# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ALTEGRITY, INC., *et al.*,[1] | Case No. 15-10226 (LSS) |
| Debtors. | Joint Administration Requested |

## CERTIFICATION OF CONSOLIDATED CREDITOR MATRIX

The above-captioned debtors and debtors in possession (collectively, the "**Debtors**") hereby certify under penalty of perjury that the Consolidated Creditor Matrix submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, formatted in portable document format, containing the list of creditors of the Debtors, is complete and, to the best of the Debtors' knowledge, correct and consistent with the Debtors' books and records.

The information contained in the Consolidated Creditor Matrix is based on a review of the Debtors' books and records. However, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the Consolidated Creditor Matrix. In addition, certain of

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Altegrity, Inc. (9985); Albatross Holding Company, LLC (2688); Albatross Marketing and Trading, LLC (8643); Altegrity Acquisition Corp. (1480); Altegrity Holding Corp. (1481); Altegrity Risk International LLC (6350); Altegrity Security Consulting, Inc. (5452); CVM Solutions, LLC (9526); D, D & C, Inc. (9552); Engenium Corporation (2269); FDC Acquisition, Inc. (2387); HireRight Records Services, Inc. (1944); HireRight Solutions, Inc. (8954); HireRight Technologies Group, Inc. (1660); HireRight, Inc. (5016); John D. Cohen, Inc. (1738); KCMS, Inc. (0085); KIA Holding, LLC (1333); Kroll Associates, Inc. (6880); Kroll Background America, Inc. (4830); Kroll Crisis Management Group, Inc. (3811); Kroll Cyber Security, Inc. (2393); Kroll Factual Data, Inc. (9911); Kroll Holdings, Inc. (4648); Kroll Inc. (1019); Kroll Information Assurance, Inc. (2283); Kroll Information Services, Inc. (2381); Kroll International, Inc. (1243); Kroll Ontrack Inc. (1650); Kroll Recovery LLC (7082); Kroll Security Group, Inc. (5514); National Diagnostics, Inc. (7132); Ontrack Data Recovery, Inc. (3148); Personnel Records International, LLC (0716); The Official Information Company (1805); US Investigations Services, LLC (9260); USIS International, Inc. (3617); and USIS Worldwide, Inc. (4258). The location of the Debtors' corporate headquarters is 7799 Leesburg Pike, Suite 1100 North, Falls Church, VA 22043.

the entities included in the Consolidated Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors for purposes of these chapter 11 cases.  Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtors, or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtors.

Wilmington, Delaware
Dated: ___2/9/15___

Respectfully submitted,
Altegrity, Inc., *et al.*

_____
Jeffrey S. Campbell
President and
Chief Financial Officer

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 1 THE VALE | APPLEY BRIDGE | | | | WIGAN | | WN6 9HD | United Kingdom |
| 1 World Aero | 7509 General Aviation Drive | #170 | | | Ft. Mead | MD | 20755-1804 | |
| 10th Circuit Court | 2230 Blythe Avenue | | | | Cleveland | TN | 37311 | |
| 10th District Court | 14949 62nd St. North | P.O. Box 3802 | | | Stillwater | MN | 55082 | |
| 102IG TECHNOLOGY INC | 23309 N 17th Dr Ste 100 | | | | Phoenix | AZ | 85027 | |
| 1100 H Street, LLC c/o R B Properties, Inc. | Theodore D. R. Vogel | 1054 31st Street, N.W., Suite 1000 | | | Washington | DC | 20007 | |
| 1105 MEDIA, INC. | LOUISE ENGEL | PO BOX 894085 | | | Los Angeles | CA | 90189 | |
| 11301 LAKELINE LP | 207 San Jacinto Blvd Ste 300 | | | | Austin | TX | 78701 | |
| 11301 Lakeline, LP | c/o Ironwood Real Estate Management | 207 San Jacinto Blvd. | Suite 300 | | Austin | TX | 78701 | |
| 11th District and County Court - Chaffee | PO Box 279 | | | | Salida | CO | 81201-0279 | |
| 11th District Criminal Court | 600 Market Street | Room 102 | | | Chattanooga | TN | 37402 | |
| 11th General District Court | 3880 Old Buckingham Rd | | | | Powhatan | VA | 23139 | |
| 11th General District Court | 35 E. Taff Street | | | | Petersburg | VA | 23803 | |
| 1255 COLLIER INVESTOR GROUP LLC | 600 Galleria Pkwy Ste 1440 | | | | Atlanta | GA | 30339 | |
| 1255 Collier Investor Group, LLC | c/o Corporate Property Advisors, Inc. | 1255 Collier Road | Suite 100 | | Atlanta | GA | 30318 | |
| 1255 Collier Investor Group, LLC | c/o Corporate Property Advisors, Inc. | 414 Peachtree Rd., NE, Monarch Plaza | Suite 1600, 3 | | Atlanta | GA | 30326-1164 | |
| 1255 Collier Investor Group, LLC | c/o Corporate Property Advisors, Inc. | 600 Galleria Parkway | Suite 1440 | | Atlanta | GA | 30339 | |
| 12th Circuit Court | 9500 Courthouse Rd | PO Box 125 | | | Chesterfield | VA | 23832 | |
| 12th District Court | 312 S Jackson St | | | | Jackson | MI | 49201 | |
| 13th General District Court | 920 Hall St | | | | Richmond | VA | 23224 | |
| 14th Judicial Court | 500 S. Denver Ave. | | | | Tulsa | OK | 74103 | |
| 14th Judicial District Court | P.O. Box 1030 | | | | Lake Charles | LA | 70602 | |
| 153-01 Jamaica Realty LLC | c/o BLDG Management Co., Inc. | 417 5th Avenue | 4th Floor | | New York City | NY | 10016 | |
| 153-01 Jamaica Realty LLC, c/o BLDG Management Co., Inc. | Lloyd Goldman | 52 Vanderbilt Avenue | Suite 1700 | | New York | NY | 10017 | |
| 153-01 Jamaica Realty LLC, c/o BLDG Management Co., Inc. | Donald J. Olenick, Esq. | 52 Vanderbilt Avenue | Suite 1700 | | New York | NY | 10017 | |
| 15th Circuit Court | PO Box 359 | | | | Fredericksburg | VA | 22404 | |
| 15th District Court | PO Box 2009 | | | | Lafayette | LA | 70502 | |
| 15th General District Court | PO Box 339 | | | | Spotsylvania | VA | 22553 | |
| 15th Judicial District Court | 100 N. State St. Suite 101 | | | | Abbeville | LA | 70510 | |
| 1666 MAIN ST LLC | 100 Bayview Cir Ste 2600 | | | | Newport Beach | CA | 92660 | |
| 1666 Main Street , LLC | c/o Pinnacle Real Estate, Inc. | 16148 Sand Canyon Ave. | | | Irvine | CA | 92618 | |
| 1666 Main Street , LLC | 606 S.Olive Street | Suite 600 | | | Los Angeles | CA | 90014 | |
| 1666 N. Main Street LLC (Former) | 9771 Irvine Center Drive | | | | Irvine | CA | 92618 | |
| 16th District Court | PO Drawer 12010 | 360 Iberia St | | | New Iberia | LA | 70562 | |
| 16th General District Court | 135 W Cameron St | | | | Culpeper | VA | 22701 | |
| 17th District Court | P.O. Box 818 | | | | Thibodaux | LA | 70302-0818 | |
| 17th Judicial Court | 300 E Duke | | | | Hugo | OK | 74743 | |
| 17th Judicial District of VA | 1425 North Courthouse Road | Suite 2400, 2nd Floor | | | Arlington | VA | 22201 | |
| 183 PARKLINE SHOPPING CENTER LP | 207 San Jacinto Blvd Ste 300 | | | | Austin | TX | 78701 | |
| 183 Parkline Shopping Center, LP | c/o Ironwood Real Estate Management | 207 San Jacinto Blvd. | Suite 300 | | Austin | TX | 78701 | |
| 18th Circuit Court | PO Box 120489 | | | | Alexandria | VA | 22320 | |
| 18th Judicial District, Clerk of District Court | 525 N. Main St | | | | Wichita | KS | 67203 | |
| 19th Circuit Court | PO Box 10157 | | | | Fairfax | VA | 22030 | |
| 19th Circuit Court | 4110 Chain Bridge | | | | Fairfax | VA | 22030 | |
| 19th District Court | P.O. Box 1991 | | | | Baton Rouge | LA | 70821 | |
| 19th General District Court | 4110 Chain Bridge Rd | | | | Fairfax | VA | 22030 | |
| 1FORCE SECURE SOLUTIONS | 13800 Coppermine Rd | | | | Herndon | VA | 20175 | |
| 1FORCE SECURE SOLUTIONS LLC | 5887 Glenridge Dr Ste 450 | | | | Atlanta | GA | 30328 | |
| 1-Occ Net Alliance Hlth for Bu | PO Box 691229 | | | | Cincinnati | OH | 45269-1229 | |
| 1ST 2ND MORTGAGE CO | 50 SPRING STREET | | | | CRESSKILL | NJ | 07626 | |
| 1ST ALLIANCE MORTGAGE | 1514 NORTH BRYAN RD | | | | MISSION | TX | 78572 | |
| 1st Avenue Chiropractic | PO Box 56 | | | | Hamboldt | IA | 50548 | |
| 1st Choice Drug & Alcohol Testing LLC | 1220 Barranca Dr | Ste 5AA | | | El Paso | TX | 79935 | |
| 1st Choice Research | 1st Choice Research | 6151 Miramar Parkway Suite 307 | | | Miramar | FL | 33023 | |
| 1st District Court | 501 Texas St | | | | Shreveport | LA | 71101 | |
| 1st General District Court | ATTN: Clerk - Criminal Records Request | 307 Albemarle Drive, Suite 300A | | | Chesapeake | VA | 23322 | |
| 1st Parish Court of Jefferson | 924 David Dr | | | | Metairie | LA | 70003 | |
| 1st Priority Medical Ctr/OHSM | 2300 West Main Street | Suite A | | | Marion | IL | 62959 | |
| 1ST SOURCE BANK | ATTN: VOD | | | | SOUTH BEND | IN | 46634 | |
| 1ST SOURCE BANK | 1704 COMMERCE DRIVE | | | | SOUTHBEND | IN | 46628-1565 | |
| 1ST SOURCE BANK | 100 N MICHIGAN ST | | | | SOUTHBEND | IN | 46601 | |
| 1st Step Drug & Alcohol Testing | 2806 N Navarro St | | | | Victoria | TX | 77901 | |
| 2013 SHRM COLORADO STATE CONFERENCE | ATTN: REGISTRATION ATTENDEE | | | | DENVER | CO | 80221 | |
| 2040 Main, LLC/Transwestern | PO Box 894140 | | | | Los Angeles | CA | 90189-4140 | |
| 20th District Court | 408 Second Ave N #2120 | | | | Nashville | TN | 37201 | |
| 20th General District Court | 6 Court St | | | | Warrenton | VA | 20186 | |
| 20th General District Court | 18 E. Market Street | | | | Leesburg | VA | 20176 | |
| 20th Judicial District | PO Box 4249 | | | | Boulder | CO | 80306 | |
| 20th Judicial District Court | P.O. Box 37 | | | | Ardmore | OK | 73402 | |
| 2130 Partners LLC | PO Box 2366 | | | | Capistrano Beach | CA | 92624 | |
| 22nd District Court | P.O. Box 1090 | | | | Covington | LA | 70434 | |
| 22nd General District Court | 275 South Main Street | PO Box 569 | Suite 111 | | Rocky Mount | VA | 24151-1758 | |
| 23rd District Court | PO Box 192 | | | | Donaldsville | LA | 70346 | |
| 23rd Family Med | 350 W 23rd St | | | | Fremont | NE | 68025 | |
| 24 Hour Fitness | 18101 Von Karman Ave | Suite 100 | | | Irvine | CA | 92612 | |
| 24 Seven, Inc. | PO Box 5730 | | | | Hicksville | NY | 11802-5730 | |
| 24 Urgent Care Center | 41715 Winchester Rd Suite 101 | | | | Temecula | CA | 92590 | |
| 24/7 Drug & Alcohol | P.O. Box 266 | | | | Conley | GA | 30288 | |
| 24-Seven Investigations | 1913 Greentree Road | Suite A | | | Cherry Hill | NJ | 08003 | |
| 24th Circuit Court | 900 Court St | | | | Lynchburg | VA | 24505 | |
| 24th General District Court | PO Box 97 | | | | Rustburg | VA | 24588 | |
| 25th Circuit Court | P.O. Box 185 | | | | New Castle | VA | 24127 | |
| 27th General District Court | 619 Second St | | | | Radford | VA | 24141 | |
| 2A District Court | 425 N Main St | | | | Adrian | MI | 49221 | |
| 2nd Circuit Court | 2425 Nimmo Pkwy | | | | Virginia Beach | VA | 23456 | |
| 2nd Circuit Court | 2145 Main St #106 | | | | Wailuku | HI | 96193 | |
| 2nd Parish Court of Jefferson | Clerk of Court | 100 Huey P Long Ave | | | Gretna | LA | 77053 | |
| 2X Software LLC | 1825 W. Walnut Hill Lane | Suite 120 | | | Irving | TX | 75038 | |
| 311 S. Wacker Building, LLC | Zeller Realty Group | 311 S. Wacker Drive, Suite 3250 | | | Chicago | IL | 60606 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 311 S. Wacker Building, LLC | Union Bank | Lockbox # 776044 | 6044 Solutions Center | | Chicago | IL | 60677-6000 | |
| 311 South Wacker LLC | Attn: Corporate & Government Services | 1460 Valley Road, 3rd Floor | | | Wayne | NJ | 07470 | |
| 311 South Wacker LLC | 311 S. Wacker Building, LLC | Union Bank LockBox #776044 | 6044 Solution Center | | Chicago | IL | 60677-6000 | |
| 3141 Fairview LLC | c/o Brandywine Realty Trust | 3141 Fairview Park Drive | Suite 200 | | Falls Church | VA | 22042 | |
| 31st Circuit Court | 9311 Lee Avenue | Room 306 | Judicial Center | | Manassas | VA | 20110 | |
| 33rd Street Medical Center | Joyce Gregory | 2551 Boggy Creek Road | | | Kissimmee | FL | 34744 | |
| 3D RESULTS LLC | 872 S Milwaukee Ave Ste 140 | | | | Libertyville | IL | 60048 | |
| 3K Technologies | 2940 Corvin Dr | | | | Santa Clara | CA | 95051 | |
| 3rd Circuit Court | 777 Kilauea Ave. | | | | Hilo | HI | 96720 | |
| 3rd District Court | PO Box 1860 | | | | Salt Lake City | UT | 84111 | |
| 3rd Judicial Circuit Court- Criminal | 401 Bosley Avenue | 2nd Floor | | | Towson | MD | 21204 | |
| 3rd Judicial District Court | P.O. Box 510 | | | | Kemmeren | WY | 83101 | |
| 411 Urgent Center | 17820 Se 109th Ave | Ste 108 | | | Summerfield | FL | 34491 | |
| 441 LEXINGTON AVENUE CO., LP | VALERIE COSTER | 441 LEXINGTON AVENUE | SUITE 805 | | NEW YORK | NY | 10017 | |
| 441 Lexington Avenue Co., LP | 441 Lexington Avenue | Floor 10 | | | New York | NY | 10017 | |
| 44TH DISTRICT COURT | 400 E 11 Mile Rd | | | | Royal Oak | MI | 48067 | |
| 46TH DISTRICT COURT | 26000 Evergreen Rd | | | | Southfield | MI | 48076 | |
| 475 Sansome, LLC | 475 Sansome Street | | | | San Francisco | CA | 94111 | |
| 48th District Court | P.O. Box 3200 | | | | Bloomfield Hills | MI | 48302 | |
| 4IMPRINT COM | 101 Commerce St | | | | Oshkosh | WI | 54901-4864 | |
| 4IMPRINT INC | 25303 Network Pl | | | | Chicago | IL | 60673-1253 | |
| 4-SPEED DELIVERY SERVICE LLC | PO BOX 16037 | | | | IRVINE | CA | 92623-6037 | |
| 4th District Court | PO Box 1862 | | | | Monroe | LA | 71210 | |
| 4th District Court | 775 W Center | | | | Spanish Forks | UT | 84660 | |
| 4th District Court | 75 E 80 N | | | | American Fork | UT | 84003 | |
| 4th District Court (Clarinda IA) | 112 E Main St | PO Box 263 | | | Clarinda | IA | 51632 | |
| 4th Judicial District Court | 1600 Main Street | | | | Woodward | OK | 73801 | |
| 510 Medical Walk-In | Marsha Wool | 510 North Street | Suite 5 | | Pittsfield | MA | 01201 | |
| 510 Medical Walk-In | 510 North Street | | | | Pittsfield | MA | 01201 | |
| 515/555 Flower Associates, LLC | PO Box 71997 | | | | Los Angeles | CA | 90071 | |
| 515/555 Flower Associates, LLC | PO Box 512607 | | | | Los Angeles | CA | 90051 | |
| 53rd District Court | 204 S Highlander Way | | | | Howell | MI | 48843 | |
| 54 Main Street Medical | 129 Jackson Street | | | | Hempstead | NY | 11550 | |
| 54-B District Court | 101 Linden St | | | | E Lansing | MI | 48823 | |
| 55th District Court | 700 Buhl Street | | | | Mason | MI | 48854 | |
| 56A DISTRICT COURT | 1045 Independence Blvd | | | | Charlotte | MI | 48813 | |
| 58TH DISTRICT COURT | 85 W 8th St | | | | Holland | MI | 49423 | |
| 58TH DISTRICT COURT | 3100 Port Sheldon Rd | | | | Hudsonville | MI | 49426 | |
| 58TH DISTRICT COURT (GRAND HAVEN) | 414 Washington Ave | | | | Grand Haven | MI | 49417 | |
| 5MD Convenient Care LLC DBA Physicians Urgent Care | PO Box 1170 Dept 5497 | | | | Milwaukee | WI | 53201 | |
| 5th Circuit Court | 3970 Ka'ana Street | Suite 207 | | | Lihue | HI | 96766 | |
| 5th General District Court | PO Box 122 | | | | Isle of Wight | VA | 23397 | |
| 600 MONKEYS, LLC | 600 MONKEYS, LLC | 5465 MILLS CIVIC PARKWAY - SUITE 220 | | | WEST DES MOINES | IA | 50266 | |
| 610 Intermodal Services, Inc | Heber Bercian | P.O.Box 62749 | | | Houston | TX | 77205 | |
| 61st District Court | 180 Ottawa Ave NW #1400 | | | | Grand Rapids | MI | 49503 | |
| 639 GRANITE LLC | 639 Granite St | | | | Braintree | MA | 02184-2609 | |
| 639 Granite LLC, c/o The Simon Companies, LP | 639 Granite Street | | | | Braintree | MA | 02184 | |
| 68TH District Court | 630 S Saginaw St | | | | Flint | MI | 48502 | |
| 6Connex, Inc. | 655 Campbell Technology Pkwy | Suite 250 | | | Campbell | CA | 95008 | |
| 6th Judicial District | 100 N Fifth Ave W #320 | | | | Duluth | MN | 55802 | |
| 6th Street Consulting | Ro Kolakowski | 250 N Harbor Dr | Suite 321 | | Redondo Beach | CA | 90277 | |
| 7 Day Clinic | 4622 40th Ave S | | | | Fargo | ND | 58104 | |
| 7 Day Clinic | 1361 Wenner Road | | | | Detroit Lakes | MN | 56501 | |
| 70th District Court Saginaw County | Criminal Division | 111 S Michigan Ave 3rd Fl | County Governmental Ctr | | Saginaw | MI | 48602 | |
| 7250 LIMITED PARTNERSHIP LLP DBA | T/A PARKWAY II | 10 Corporate Circle Ste 100 | | | New Castle | DE | 19720 | |
| 730 Permit Services | Gloria | 2085 Shanly Road | | | Cardinal | ON | K0E0E0 | Canada |
| 75th Street Medical Center | Ginger Savage | 7408 Coastal Hwy | | | Ocean City | MD | 21842 | |
| 765TECH INC. | 50 NEIDER AVE, SUITE 2 | | | | COEUR D' ALENE | ID | 83815 | |
| 7799 LEESBURG PIKE LLD | 2000 Tower Oaks Blvd 8th Fl | | | | Rockville | MD | 20852 | |
| 7799 Leesburg Pike, LLLP, c/o Lerner Corporation | Commercial Accounts Receivable | 2000 Tower Oaks Boulevard | Floor 8 | | Rockville | MD | 20852 | |
| 77th District Court | 410 W Upton | | | | Reed City | MI | 49677 | |
| 7-Day Clinic - Fargo | 4622 40th Avenue South | | | | Fargo | ND | 58104 | |
| 7-Day Clinic - Moorhead | 4622 40th Avenue South | | | | Fargo | ND | 58104 | |
| 7th District Court | 416 W 4th Street | | | | Davenport | IA | 52801 | |
| 7th Judicial District | 115 N Center St 100 | | | | Casper | WY | 82601 | |
| 7th Judicial District Court | PO Box 677 | | | | Eureka | NV | 89316 | |
| 80-90 Maiden Lane Del LLC, c/o A.M. Property Holding Corp. II | 352 Seventh Avenue | Suite 1101, Floor 11 | | | New York | NY | 10001 | |
| 82ND DISTRICT COURT | P O Box 365 | | | | West Branch | MI | 48661 | |
| 8th District Court | 7810 Shaver Rd | | | | Portage | MI | 49024 | |
| 8th District Court | 227 W Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| 8th District Court | 101 S. Main | | | | Sigourney | IA | 52591 | |
| 8th Judicial District Court | 200 Lewis Ave | | | | Las Vegas | NV | 89155 | |
| 94TH JUDICIAL DISTRICT COURT | 310 Ludington St | | | | Escanaba | MI | 49829 | |
| 97th District Court | 401 E Houghton Dr | | | | Houghton | MI | 49931 | |
| 97th District Court | 16 N 3rd St | | | | L'Anse | MI | 49946 | |
| 9th Judicial Dist Court | 816 Marin Ave | | | | Crookston | MN | 56716 | |
| A & B Employer Solutions, LLC | 446 Blake St. | Floor 1 | | | New Haven | CT | 06515 | |
| A & B Employer Solutions, LLC | 446 Blake Avenue | Floor1 | | | New Haven | CT | 06515 | |
| A & B Pizza Inc | jahanfar moghadam | 5891 south military trail | | | lake worth | FL | 33463 | |
| A & C Research | 27150 Shadel Rd #3 | | | | Sun City | CA | 92586 | |
| A & C Research, Inc. - Orange, CA | c/o Cathy Growcock | 27150 Shadel Rd #3 | | | Meniffee | CA | 92586 | |
| A & D Compliance Services LLC | 375 Charmony Frontage Rd | | | | Sterling | CO | 80151 | |
| A & D Test | PO BOX 21701 | | | | wACO | TX | 76712 | |
| A & D Testing | PO BOX 21701 | | | | wACO | TX | 76712 | |
| A & D Tests, Inc - Georgetown | PO BOX 21701 | | | | wACO | TX | 76712 | |
| A & D Tests, Inc. | PO Box 21701 | | | | Waco | TX | 76702 | |
| A & K INVESTMENTS | C/O MULLER COMPANY | 18881 VON KARMAN AVENUE, SUITE 400 | | | IRVINE | CA | 92612 | |
| A & R Katz Management, Inc. | Attn: Abe Katz | 3175 Commercial Ave. | | | Northbrook | IL | 60632-1923 | |
| A 2nd Chance Drug and Alcohol Testing | 200 S Highlander Way | | | | Howell | MI | 48843 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| A and D Drug Screen Collections | 908 E Hwy 24 | | | | Goodland | KS | 67735 | |
| A and D Testing | PO Box 586 | | | | Texico | NM | 88135 | |
| A and D Tests -Temple | Linda Moore | PO BOX 21701 | | | wACO | TX | 76712 | |
| A and D Tests, Inc. | PO BOX 21701 | | | | wACO | TX | 76712 | |
| A and D Tests-San Antonio | PO BOX 21701 | | | | wACO | TX | 76712 | |
| A Caring System | Pamela Thompson | 1426 W. Lexington Avenue | Suite 6 | | Winchester | KY | 40391-1191 | |
| A Caring System | 1426 W. Lexington Avenue | Suite 6 | | | Winchester | KY | 40391-1191 | |
| A Family Chiropractic Center | Christopher G Hammons | 1409 College St, Suite #A | | | Sulphur Springs | TX | 75482 | |
| A Family Chiropractic Center | 1409 College St | Suite A | | | Sulphur Springs | TX | 75482 | |
| A Gallo Company of Litchfield | c/o Concentra Medical | 15 Commerce Rd, 3rd flr | | | Stamford | CT | 06904 | |
| A Healthy Choice Clinic | 200 East 8th Street | | | | Larned | KS | 67550 | |
| A I C P A | PO BOX 27731 | | | | NEWARK | NJ | 07101-7731 | |
| A L Brown HS | 415 E 1st St | | | | Kannapolis | NC | 28083 | |
| A M PROPERTY HOLDING CORP | 352 7th Ave Rm 1103 | | | | New York | NY | 10001-5012 | |
| A Mail Call Service, Inc. | P.O.Box 33227 | | | | Tulsa | OK | 74153 | |
| A New Way of Life Reentry Project | PO Box 875288 | | | | Los Angeles | CA | 90087 | |
| A New Way of Life Rentry Project | Joshua Kim, Esq. | 958 E. 108th St | | | Los Angeles | CA | 90059 | |
| A O Fox Memorial Hospital | 1 Norton Avenue | | | | Oneonta | NY | 13820 | |
| A-P-Tech Mobile | HCR 3 Box 715 | | | | Alturas | CA | 96101 | |
| A Sure Solution for Drug and Alcohol | 1102 South Main Street | | | | Farmville | VA | 23901 | |
| A T & T WIRELESS | PO BOX 79075 | | | | PHOENIX | AZ | 85062-9075 | |
| A Test Consultants Inc | PO Box 2119 | 425 West Broadway, Ste B | | | North Little Rock | AR | 72115-2119 | |
| A Test Consultants Inc | P.O. Box 2119 | | | | North Little Rock | AR | 72115 | |
| A Test Consultants Inc | 425 West Broadway | PO Box 2119 | | | North Little Rock | AR | 72115-2119 | |
| a' Test Consultants Inc | Christy | 425 Litte Rock Broadway | P.O. Box 2119 | | North Little Rock | AR | 72115 | |
| a' Test Consultants Inc | Christy | P.O. Box 2119 | | | North Little Rock | AR | 72115 | |
| A Work Safe Service | 3305 Main Street | Suite 111 | | | Vancouver | WA | 98663 | |
| A WorkSAFE Service, Inc. | 1696 Capitol St NE | | | | Salem | OR | 97301 | |
| A&A MORTGAGE INC | 4444 W DIVERSEY AVE | | | | CHICAGO | IL | 60639 | |
| A&D Testing | 7705 Sheridan Road | | | | Kenosha | WI | 53143 | |
| A&E ELECTRIC | PO Box 152 | | | | Parker | PA | 16049-0152 | |
| A&L GOODBODY SOLICITORS | INTERNATIONAL FINANCIAL SERVICES CENTRE | NORTH WALL QUAY | | | DUBLIN | | 1 | Ireland |
| A. C. Wright, MD | 430 East Pleasant | Suite 1 | | | Cynthiana | KY | 41031 | |
| A. Dahhan, M.D. | 120 Professional Lane | Suite 101 | | | Harlan | KY | 40831 | |
| A. Jorgenson & Associates Inc o/a Healthserv SASK | 201 Robin Crescent | | | | Saskatoon | SA | S7L 6C4 | Canada |
| A.I.M. Security Consultants | PO Box 744 | | | | Maidstone | | ME15 6RS | United Kingdom |
| A.I.M. Security Consultants | A.I.M Screening Group | P.O. Box 622 | | | Concord | | NSW 2137 | Australia |
| A.L.A Medical Center | 169 S. Alvardo St Ste 101 | | | | Los Angeles | CA | 90057 | |
| A.M.S. Inform Private Limited | International Criminal Records-Pmt Wired | | | | | | | United Arab Emirates |
| A.S.K. Services, Inc. | P.O. Box 871280 | | | | Canton, | MI | 48187 | |
| A+ FEDERAL CREDIT UNION | PO BOX 14867 | | | | AUSTIN | TX | 78761 | |
| A+ MANAGEMENT INVESTMENT | 39252 WINCHESTER RD, STE 107 BX 405 | | | | MURRIETA | CA | 92563 | |
| A+E ELECTRIC INC | 3293 Lime Plant Rd | | | | Parker | PA | 16049 | |
| A1 Alcohol & Drug Collections LLC | 1098 Lamoille Hwy | Unit 5 | | | Elko | NV | 89801 | |
| A1 Employment | 400 South 8th Street | | | | Opelika | AL | 36801 | |
| A1 Labs | 3820 Merton Dr, STE 201B | | | | Raleigh | NC | 27609 | |
| A-1 Substance Abuse Center | 117 Frank Biddix Road | | | | Spruce Pine | NC | 28777 | |
| AA Asesores Legales | Av. Leandro N. Alem 592, 6 Piso | | | | Buenos Aires | | 1002 | Argentina |
| AA OCEANFRONT RENTALS | C/O ASSOCIA HAWAII | | | | HONOLULU | HI | 96813 | |
| AA Pre Employment Center | 2753 Highway 195 | | | | Jasper | AL | 35503 | |
| AA Pre Employment Center | 1700 SHADES CLIFF RD | | | | Jasper | AL | 35503 | |
| AA Pre-Employment | Tracy Wade | 1455 College Ave | | | Jackson | AL | 36545 | |
| AA Pre-Employment Center | 819 Mimosa Park Road | | | | Tuscaloosa | AL | 35405 | |
| AA Pre-Employment Center | 6521 Hwy 69 S Hillcrest Ctr | | | | Tuscaloosa | AL | 35405 | |
| AAA | 1000 AAA Drive Mail Stop 2 | | | | Heathrow | FL | 32746-5063 | |
| AAA | 1000 AAA Drive | | | | Heathrow | FL | 32746-5063 | |
| AAA - Pre Employment Center | 1501 Midwestern Parkway | Suite 108 | | | Wichita Falls | TX | 76302-1500 | |
| AAA Auto Club Group South - D&D Automotive & Towing | Jill Clark | 610 Whitney Ave | | | Lantana | FL | 33462 | |
| AAA COURIER SERVICE INC | PO Box 520 | | | | Annandale | VA | 22003-0520 | |
| AAA Fire & Safety Equipment Co., Inc. | 6700 Guadalupe | | | | Austin | TX | 78752 | |
| AAA Insurance | ATTN: Shelly | 1000 AAA Drive M/S 39 | | | Heathrow | FL | 32746 | |
| AAA Medical Drug Testing | Barry Kalfin | 3850 Lake Worth Rd. | Suite 102 | | Lake Worth | FL | 34461 | |
| AAA MountainWest - V-Tec: Vehicle Technician Services, Inc. | Randy Mineer | 2420 Benton Ave. | | | Missoula | MT | 59801 | |
| AAA PARKING | 1100 Spring St NE Ste 800 | | | | Atlanta | GA | 30309-0000 | |
| AAA RECYCLING & TRASH | PO Box 9001099 | | | | Louisville | KY | 40290-1099 | |
| AAA Southern New England - Ekeys4Cars, Inc. | Jim Broadhurst | 60 Rockingham Rd., #20 | | | Windham | NH | 03087 | |
| AAA Urgent Care | 1200 N Frontage Rd | Suite 3 | | | Brownsville | TX | 78521 | |
| AAF 475 Sansome LLC | PO Box 100759 | | | | Pasadena | CA | 91189-0759 | |
| AAHSA | Attn: Toni Lindsay | 2519 Connecticut Ave. NW | | | Washington | DC | 20008-1520 | |
| AAHSA | 2519 Connecticut Ave. NW | | | | Washington | DC | 20008-1520 | |
| AAMC 2005 Annual Meeting | 2450 North Street NW | | | | Washington | DC | 20037 | |
| Aames Lock & Safe Co. | Total Access Security Systems | 818 W. Chapman Ave. | | | Orange | CA | 92868-2823 | |
| Aames Lock & Safe Co. | 818 W. Chapman Ave. | | | | Orange | CA | 92868-2823 | |
| AAMVA | Lockbox #773200 | 3200 Solutions Center | | | Chicago | IL | 60677-3022 | |
| AAMVA | C/O Suntrust Bank | P.O.Box 79817 | | | Baltimore | MD | 21279-0817 | |
| AAMVA | 4301 Wilson Blvd. | Ste. 400 | | | Arlington | VA | 22203-1867 | |
| AAQ Drug Screening | 3702 West Truman Boulevard | Suite 212 | | | Jefferson City | MO | 65109 | |
| Aardvark Brigade, LLC | 220 Davidson Ave | Suite 100 | | | Somerset | NJ | 08873 | |
| AARDVARK COMPUTERS, INC. | 437 E NORTH STREET | | | | CARLISLE | PA | 17013 | |
| Aaron E Henry Community Health Center | 800 Clarksdale | | | | Clarksdale | MS | 38614 | |
| AARON SCHAFFER | 10970 BUFFALO VALLEY PATH | | | | MONUMENT | CO | 80132 | |
| Aaron Wallace | Aaron Wallace | 2125 N. Maplewood Avenue | Apt. 1S | | Chicago | IL | 60647 | |
| AARON WRIGHT | 4025 Main St | | | | Harrisville | PA | 16038 | |
| AAT, Inc | 1919 Lathrop St #203 | | | | Fairbanks | AK | 99701 | |
| ABARCA & ASSOCIATES P S C | PO Box 13928 | | | | San Juan | | 00908-3928 | Puerto Rico |
| ABBECUS RECOVERY SYSTEMS | ATTN: A/P | 308 FOXWORTH COURT | | | AURORA | IL | 60502-6902 | |
| Abbeville Area Medical Center | 420 Thomson Cir | | | | Abbeville | SC | 29620 | |
| Abbey Restaurants and Bars | 8000 Beverly Blvd | | | | Los Angeles | CA | 90048 | |
| ABBIGALE GUARDIOLA | 2220 6TH AVENUE | | | | GREELEY | CO | 80631 | |

Page 3 of 354

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Abbington Medical Health | 2500 Maryland | Suite 400 | | | Willow Grove | PA | 19090 | |
| ABC Chiropractic Clinic | 94-216 Farrington Highway | Suite B 103 | | | Waipahu | HI | 96797 | |
| ABC COMPUTER DATA RECOVERY, INC. | 2607 UNDERWOOD ROAD | | | | LAPORTE | TX | 77571 | |
| ABC Drug Testing/ Air Options | 340 Main Street | | | | Nucla | CO | 81424 | |
| ABC Investigation - Brent Coop | ABC Investigation - Brent Coop | PO Box 6741 | | | Kingman | AZ | 87402 | |
| ABC Scanning | 312 N Spring St. | Room G7A | | | Los Angeles | CA | 90012 | |
| ABC Services, Inc. | 15 South Park Avenue | | | | Le Center | MN | 56057 | |
| Abelman, Frayne & Schwab | 666 Third Avenue | 10th Floor | | | New York | NY | 10017-5621 | |
| Abengoa Bioenergy Corporation | LaMika Covington | 16150 Main Circle Drive | Suite 300 | | Chesterfield | MO | 63017 | |
| Abengoa Bioenergy Corporation | 16150 Main Circle Drive | Suite 300 | | | Chesterfield | MO | 63017 | |
| Aberdeen Group | A Harte Hanks Company | 25 Linnell Circle | | | Billerica | MA | 01821-3961 | |
| Aberdeen Group | A Harte Hanks Company | PO Box 911936 | | | Dallas | TX | 75391-1936 | |
| Aberdeen High School | 251 Paradise Road | | | | Aberdeen | MD | 21001 | |
| Abess-Cyberdix, LLC | P.O. Box 5943 | | | | Stockton | CA | 95205 | |
| Abilene Diagnostic Clinic, LLC | 1888 Antilley Road | OccMEDTX Dept | | | Abilene | TX | 79608 | |
| Abilene Family Physicians | 1405 North Cedar Street | | | | Abilene | KS | 67410 | |
| Abilene Minor Care | Lauren Porter | Post Office Box 9242 | | | Belfast | ME | 04915-924 | |
| Abilene Minor Care | Lauren Porter | 3101 South 27th Street | | | Abilene | TX | 79605 | |
| Abilene Minor Emergency Clinic | 3101 South 27th | | | | Abilene | TX | 79605 | |
| Abilene Regional Medical Center | 6250 US Hwy 83-84 | | | | Abilne | TX | 79606 | |
| ABILITY BEYOND DISABILITY | ATTENTION:  LAURIE DALE | 4 BERKSHIRE BLVD | | | BETHEL | CT | 06801-1001 | |
| Abington Memorial Hospital | 2500 Maryland Road | Suite 400 COEH | | | Willow Grove | PA | 19090 | |
| Abington Senior High School | 900 Highland Avenue | Attn: Registrar | | | Abington | PA | 19001 | |
| Abington Sr HS | 900 Highland Ave | | | | Abington | PA | 19001 | |
| ABM FACILITY SERVICES | 8300 S EASTERN AVE | STE #100 ATTN: A/P | | | LOA ANGELES | CA | 90040 | |
| ABM Janitorial Services | ABM Janitorial Services | 75 Remittance Drive, Suite 3011 | | | Chicago | IL | 60675-3011 | |
| ABMS | P.O. Box 934 | | | | Jessup | MD | 20794 | |
| ABMS | 8106 - D Stayton Drive | | | | Jessup | MD | 20794 | |
| ABMS Solutions LLC | 3050 Peachtree Road | Suite 570 | | | Atlanta | GA | 30305 | |
| ABMS Solutions LLC | 26146 Network Place | | | | Chicago | IL | 60673 | |
| ABQ Zawya | Office 303, The Green Tower | PO Box 41640 | | | Dubai | | | United Arab Emirates |
| Abraham Lincoln Memorial Hospital | 200 Stahlhut Drive | | | | Lincoln | IL | 62656 | |
| ABSI LEGAL TECHNOLOGY LTD | GAYLE ABSI | 28111 KNICKERBOCKER ROAD | | | CLEVELAND | OH | 44140 | |
| Absolute Assurance Drug Testing, LLC | 3417-C Trent Rd | | | | New Bern | NC | 28560 | |
| Absolute Drug and Alcohol Testing | Sylvia Olivarez | 4535 SPID | Ste 21 | | Corpus Christi | TX | 78411 | |
| Absolute Drug and Alcohol Testing LLC | 2508 Hwy 59 N Byp | | | | Cleveland | TX | 77327 | |
| Absolute Drug Detection Services Inc | 2124 4th Avenue South | | | | Birmingham | AL | 35233 | |
| Absolute Drug Testing LLC | 5433 N Government Way | #8 | | | Coeur D Alene | ID | 83815 | |
| Absolute Mobile Drug Testing | 1159 Woodtrace Lane | | | | Auburn | GA | 32011 | |
| Absolute Safety Inc. | 303 East Parkdale Avenue | | | | Manistee | MI | 49660 | |
| Absolute Solutions, LLC | Rebecca Hood | 1113 Mooty Bridge Rd | | | Lagrange | GA | 30240 | |
| Absolute Testing & Consulting | 2339 South US 1 | | | | Ft. Pierce | FL | 34982 | |
| Absolute Testing and Consulting | Patty Enns | 2339 South US Highway 1 | | | Fort Pierce | FL | 34982 | |
| AC Clinic | 408 E 7th | | | | Appleton City | MO | 64724 | |
| ACADEMY BANK | PO BOX 26458 | | | | KANSAS CITY | MO | 64196 | |
| Academy of Art College | 79 New Montgomery Street | | | | San Francisco | CA | 94105-9305 | |
| Academy of Careers and Tecnology | 390 Stanaford Rd | | | | Beckley | WV | 25810 | |
| Acadia Parish Clerk of Court | P.O. Box 922 | | | | Crowley | LA | 70527 | |
| Acadia University | Registrar's Office | Box 2 | | | Wolfville | NS | B4P 2R6 | Canada |
| Acadiana Center for Orthopedic and Occupational Medicine | 2501 W Pinhook Rd | | | | Lafayette | LA | 70508 | |
| Acadiana Chiropractic Clinic | 110 1/2 W 8th Street | | | | Crowley | LA | 70526-3602 | |
| Acadiana Chiropractic Clinics | P.O. Box 193 | | | | Estherwood | LA | 70534 | |
| Acadiana Chiropractic Clinics | 215 East 6th Street | | | | Crowley | LA | 70526 | |
| Acadiana Clean Screen | Devon Fogleman | 730 North Avenue K | | | Crowley | LA | 70526 | |
| Acadiana Family Physicians | 427 Heymann Boulevard | | | | Lafayette | LA | 70503 | |
| ACAMS | 80 Southwest 8th Street | Suite 2300 | | | Miami | FL | 33130 | |
| ACC | ACCA-SoCal | 1000 Wilshire Blvd, Suite 500 | | | Los Angeles | CA | 90017 | |
| ACC - AUSTIN CHAPTER | BRIDGET BRANNON | 13492 N HWY 183 | SUITE 120, PMB537 | | AUSTIN | TX | 78750 | |
| Acc Services | 45 Amberwood Parkway | | | | Ashland | OH | 44805 | |
| ACCA | 2800 Shirlington Rd. | Ste. 300 | | | Arlington | VA | 22206 | |
| ACC-ASSOC OF CORP COUNCEL | BRIDGET BRANNON | 1025 CONNECTICUT AVE NW | SUITE 200 | | WASHINGTON | DC | 20036-4103 | |
| ACCDAT Inc. | Kai Wang | 2600 Central Ave | Suite K | | Union City | CA | 94587 | |
| ACCDAT, Inc. | 2600 Central Ave | Suite K | | | Union City | CA | 94587 | |
| AccDat, Inc. - Santa Clara, CA | 2600 Central Ave, Ste K | | | | Union City | CA | 94587 | |
| Accelacare Occupational Services, LLC | 1800 Palace Drive | Suite C | | | Garden City | KS | 67846-6265 | |
| ACCENT BRANDING SOLUTIONS | 1401 WEBSTER AVE; UNIT 2 | | | | FORT COLLINS | CO | 80524 | |
| ACCENT COMPUTER SOLUTION, INC | 8438 RED OAK STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| Accent Gold Solutions | 5214 Dawes Ave | | | | Culver City | CA | 90230 | |
| Accent Urgent Care | Accent Urgent Care & After Hours Pediatrics dba | 212 Ashville Ave, Ste 10 | | | Cary | NC | 27518 | |
| Accent Urgent Care | 212 Ashville Ave, Ste 10 | | | | Cary | NC | 27518 | |
| Accent Urgent Care | 212 Ashville Ave | Suite 10 | | | Cary | NC | 27518-6669 | |
| Accent Urgent Care - Cary | Patty Ellwanger | 212 Ashville Avenue | Suite 10 | | Cary | NC | 27518 | |
| Accent Urgent Care - Raleigh | Thomas Hall | 2406 Blue Ridge Rd., Suite 190 | | | Raleigh | NC | 27607 | |
| AccentCare (A04) San Diego | J. HARDY | 17855 N. DALLAS PARKWAY | SUITE 200 | | DALLAS | TX | 75287 | |
| AccentCare (A05) Sacramento-Auburn | J. HARDY | 17855 N. DALLAS PARKWAY | SUITE 200 | | DALLAS | TX | 75287 | |
| AccentCare (A09) Riverside | J. HARDY | 17855 N. DALLAS PARKWAY | SUITE 200 | | DALLAS | TX | 75287 | |
| AccentCare (A09201) Palm Springs | J. HARDY | 17855 N. DALLAS PARKWAY | SUITE 200 | | DALLAS | TX | 75287 | |
| AccentCare (A17) Concord | J. HARDY | 17855 N. DALLAS PARKWAY | SUITE 200 | | DALLAS | TX | 94520 | |
| AccentCare (A26210) Yuma | J. HARDY | 17855 N. DALLAS PARKWAY | SUITE 200 | | DALLAS | TX | 75287 | |
| AccentCare (A47) Foster City | J. HARDY | 17855 N. DALLAS PARKWAY | SUITE 200 | | DALLAS | TX | 75287 | |
| AccentCare (H601) San Diego HH | J. HARDY | 17855 N. DALLAS PARKWAY | SUITE 200 | | DALLAS | TX | 75287 | |
| AccentCare (H603) Newport Beach | J. HARDY | 17855 N. DALLAS PARKWAY | SUITE 200 | | DALLAS | TX | 75287 | |
| AccentCare, Inc. | EDITH LAGUNA | 135 TECHNOLOGY DRIVE | SUITE 150 | | IRVINE | CA | 92518 | |
| Accenture [Parent] | Margaret Babich Accenture Business Process Outsourcing | 3805 E. Main Street, Suite F | | | St. Charles | IL | 60174 | |
| Accenture [Parent] | 255 N. Main Street | | | | Barre | VT | 05641 | |
| Accenture Ascension Health | 161 N Clark St | | | | Chicago | IL | 60601 | |
| Accenture Legal | ATTN: A/R | 1255 Treat Boulevard, Suite 250 | | | Walnut Creek | CA | 94597 | |
| ACCENTURE LLP | PO BOX 70629 | | | | CHICAGO | IL | 60673-0629 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Accenture LLP | Attn: Margaret Babich | 3805 E Main St Ste F | | | Chicago | IL | 60174 | |
| Accenture LLP | 161 North Clark Street | | | | Chicago | IL | 60601 | |
| Accenx Technologies | Barbara Cheng | 6 Jenner | Suite 260 | | Irvine | CA | 92618 | |
| ACCESS DATA GROUP, LLC | NATASHA DALEY | 2500 NORTH UNIVERSITY AVENUE | SUITE 200 | | PROVO | UT | 54604-3864 | |
| Access First Urgent Care | Judy Rosni | 1525 West Florida Avenue | | | Hemet | CA | 92543 | |
| Access Health Sys - Utica | 776A Watervliet-Shaker Road | | | | Latham | NY | 12110 | |
| Access Health Systems - Latham | Suzanne Mancini | 776 A. Watervliet Shaker Road | | | Latham | NY | 12110 | |
| Access Health Systems - Utica | Robert Beyer | 776A Waterblet-Shaker Road | | | Latham | NY | 12110 | |
| Access Information Services - Maricopa, | P.O. Box 90585 | | | | Tucson | AZ | 85752 | |
| Access IT Solutions | 1734 Clarkson Road | Suite 252 | | | Chesterfield | MO | 63017 | |
| Access Medical Associates | 3322 Route 22 West | Building 1 | | | Branchburg | NJ | 08876 | |
| Access Medical Center | Tina | 3816 Highway 17 South | | | North Myrtle Beach | SC | 29582 | |
| Access Medical Center | 2334 South East Washington Blvd. | Suite 8 | | | Bartlesville | OK | 74006 | |
| Access Medical Management LLC dba | Access Medical Center | PO Box 100523 | | | Florence | SC | 29501 | |
| AccessData Corp | Access Data Group Inc | Lockbox | DEPT CH 16599 | | Palatine | IL | 60055-6599 | |
| AccessData Corp | 384 South 400 West, Suite 200 | | | | Lindon | UT | 84042 | |
| AccessIndiana/Civicnet | PO Box 66588 | | | | Indianapolis | IN | 46266-6588 | |
| AccessIndiana/CivicNet | P.O.Box 6047 | | | | Indianapolis | IN | 46206-6047 | |
| AccessIndiana/CivicNet | 10 West Market Street | Suite 600 | | | Indianapolis | IN | 46204 | |
| ACCESSIT | 20106 Valley Forge Cir | | | | King of Prussia | PA | 19406 | |
| Accident and Injury Clinic | DR Besdansky | 527 Highway 80 | Suite C | | Garden City | GA | 31408 | |
| Accident and Medical Walk In Clinic, Incorporated | Barry Galbreith | 20205 Cortez Blvd | | | Brooksville | FL | 34601 | |
| Acclaro Inc. | 2 Clock Tower Place | Suite 370 | | | Maynard | MA | 01754 | |
| Acclaro Inc. | 1 Bridge Street | Suite 31 | | | Irvington | NY | 10533 | |
| Accomack General District Court | 23371 Front Street | PO Box 276 | | | Accomac | VA | 23301 | |
| Accord Occupational Health Services | Michelle Griffin | 7067 Tiffany S | Suite 270 | | Poland | OH | 44514 | |
| Accord Occupational Health Services | 7067 Tiffany S | Suite 270 | | | Poland | OH | 44514 | |
| Accord Occupational Health Services | 7067 Tiffany Boulevard | Suite 270 | | | Poland | OH | 44514 | |
| Accord Occupational Health Services, LLC | 8381 Market Street | Suite 3 | | | Youngstown | OH | 44512 | |
| Accord Occupational Health Services, LLC | 7067 Tiffany Boulevard | Suite 270 | | | Poland | OH | 44514 | |
| Accord Occupational Health Services, LLC | 1 Petro Place | Suite 6 | | | Girard | OH | 44420 | |
| ACCORDIAN PARTNERS | 270 Lafayette St Ste 202 | | | | New York | NY | 10002 | |
| Accordion Partners | Attn: President or General Counsel | 632 Broadway, 2ⁿᵈ Floor | | | New York | NY | 10012 | |
| Accordion Partners | Accordion Partners, LLC | 632 Broadway | 2nd Floor | | New York | NY | 10012 | |
| Accountable Drug & Alcohol Testing | 225 N Oak Ave | | | | Mineral Wells | TX | 76067 | |
| Accountemps | PO Box 743295 | | | | Los Angeles | CA | 90074-3295 | |
| Accountemps | Accountemps | 12400 Collections Cntr. Dr. | | | Chicago | IL | 60693 | |
| Accountemps | 12400 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| ACCOUNTEMPS | 12400 Collection Center Dr | | | | Chicago | IL | 60693-0124 | |
| AccounTemps Inc | File 73484 | PO Box 60000 | | | San Francisco | CA | 94160-3484 | |
| Accu Diagnostics | 6409 Folsom Blvd #1 | | | | Sacramento | CA | 95819 | |
| Accu Screen | 1499 Regal Row | | | | Dallas | TX | 75247 | |
| Accudata Systems, Inc. | 7906 N. Sam Houston Parkway W | Suite 200 | | | Houston | TX | 77064 | |
| AccuDiagnostics | 901 Peterscreek Parkway | | | | Winston Salem | NC | 27103 | |
| Accudiagnostics of Myrtle Beach | ARCpoint of Myrtle Beach | 1728 Highway 501 | | | Myrtle Beach | SC | 29577 | |
| Accudiagnostics of Myrtle Beach | 203 W Elm St | Suite A | | | Florence | SC | 29501 | |
| AccuDoc Urgent Care | PO Box 127 | | | | Greensberg | IN | 47240 | |
| AccuDoc Urgent Care | 20 Alpine Dr | | | | Batesville | IN | 47006 | |
| Accudoc Urgent Care - Greendale | 555 East Eads | | | | Greendale | IN | 47025 | |
| Accu-Fax Employ Screening Svc | Joe Hirsch | PO Box 177 | | | Perkiomenville | PA | 18074 | |
| Accuity | PO Box 7247-8076 | | | | Philadelphia | PA | 19170-8076 | |
| Accu-Med Akron | Cheryl Tersigni | 696 Canton Road | | | Akron | OH | 44312 | |
| Accu-Med Labs | Sandy Gould | 4390 Tuller Road | | | Dublin | OH | 43017 | |
| Accupro Screening | 1521 So. King St. | Suite 403 | | | Honolulu | HI | 96826 | |
| Accura-C-Screenings, LLC. | PO Box 101 | | | | Batchelor | LA | 70715 | |
| Accuracy Drug & Alcohol Collections-Lynda Mountain | P.O. Box 1481 | | | | North Hampton | MA | 01061 | |
| Accu-Rapid | 500 San Juan Street | | | | Trinidad | CO | 81082 | |
| Accurate Diagnostics | 2500 Winchester Place | Suite 108 | | | Spartanburg | SC | 29301 | |
| Accurate Diagnostics | 1635 East North Street | | | | Greenville | SC | 29607 | |
| Accurate Diagnostics-AccuScreen | Renee | 125 Capital St | | | Greenwood | SC | 29649 | |
| Accurate Drug & DNA Testing | 2307 Bardstown Road | | | | Louisville | KY | 40205 | |
| Accurate Drug & DNA Testing | 2307 Bardstown | | | | Louisville | KY | 40205 | |
| Accurate Drug and Alcohol Testing, Inc | 10039 Bissonnet St | Suite 120 | | | Houston | TX | 77036 | |
| Accurate Drug and DNA Testing | Kathy Pollock | P.O. Box 3891 | | | Rosewell | NM | 88202-3891 | |
| Accurate Employment Screening Ltd | 27439 Holiday Lane | Suite H | | | Perrysburg | OH | 43551 | |
| Accurate Records Research, LLC | 1801 Todd Way | | | | Meridian | ID | 83646 | |
| Accurate Source.Com Inc | PO Box 3488 | | | | Fullerton | CA | 92834-3488 | |
| Accurate Testing Service | 1225 Central Avenue | | | | McKinleyville | CA | 95519 | |
| ACCURIDE CORPORATION | 7140 OFFICE CIR | | | | EVANSVILLE | IN | 47715 | |
| Accurint- Seisint, Inc. | PO Box 7247-6157 | Account 1137690 | | | Philadelphia | PA | 19170-6517 | |
| Accurint- Seisint, Inc. | PO Box 7247-6157 | | | | Philadelphia | PA | 19170-6517 | |
| AccuScreen Drug & Alcohol Testing | Luis Hernandez | 1720 Regal Row | Suite 238 | | Dallas | TX | 75235 | |
| Accu-Screen Incorporated | Kelly Lewis | 12688 Shawnee Mission Pky | | | Shawnee | KS | 66216 | |
| Accu-Screen, Inc. | 12688 Shawnee Mission Parkway | | | | Shawnee | KS | 66216 | |
| ACCU-Screening | 4544 Baldwin Blvd | Suite E | | | Corpus Christi | TX | 78408 | |
| Accusearch Muni Search | 2338 W Royal Palm Rd Ste J | | | | Phoenix | AZ | 85021 | |
| AccuSearch, Inc. | Ken Forthun | 2338 W. Royal Palm RD. Suite J | | | Phoenix | AZ | 85021 | |
| Accusearch, Inc. | Attn: President or General Counsel | 2338 W. Royal Palm Rd. Suite J | | | Phoenix | AZ | 84021 | |
| AccuSearch, Inc. | 2338 W. Royal Palm Rd., Ste. J | | | | Phoenix | AZ | 85021-9339 | |
| AccuSearch, Inc. | 2338 W. Royal Palm RD. Suite J | | | | Phoenix | AZ | 85021 | |
| AccuSearch, Inc., an Arizona Corporation | 2338 W. Royal Palm Rd. | Suite J | | | Phoenix, | AZ | 85021-9339 | |
| AccuTest Drug Abuse Testing | 4011 Chippendale Dr | Suite 606 | | | Sacramento | CA | 95841 | |
| ACCUVANT | PO Box 732546 | | | | Dallas | TX | 75373-2546 | |
| ACCUVANT | DAN WOOD | TWO APPLETREE SQUARE | SUITE 426 | | BLOOMINGTON | MN | 55425 | |
| ACCUVANT | 621 17TH STREET | SUITE 2425 | | | DENVER | CO | 80293 | |
| Accuvant, Inc. | PO Box 677530 | | | | Dallas | TX | 75207-7530 | |
| ACE American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | | |
| ACE INSURANCE | ATTN: PATRICIA STANLEY | 436 WALNUT STREET, WA 12E | | | PHILADELPHIA | PA | 19106-3703 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ACE LABEL SYSTEMS INC | TRACI DOUGHERTY | C/O FIDELITY BANK LB#180 | PO BOX 1575 | | MINNEAPOLIS | MN | 55480-1575 | |
| ACE PROPERTY & CASUALTY | ATTENTION: AP | 1 BEAVER VALLEY ROAD | SUITE 4, EAST 1275 | | WILMINGTON | DE | 19803-1115 | |
| ACES RISK MANAGEMENT CORP | 1000 WEST MCNAB ROAD, STE 162 | | | | POMPANO BEACH | FL | 33069 | |
| ACG | c/o Oak Brook Bank | PO BOX 4653 | | | Oak Brook | IL | 60522 | |
| ACG | 4753 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Achdiocese of Detriot | 1234 Washington Dr | | | | Bellevoir Detit | MI | 48226 | |
| ACHEVA CU | PO BOX 1500 | | | | DUNEDIN | FL | 34697 | |
| ACHEVA CU | 1559 VIRGINIA ST | | | | DUNEDIN | FL | 34698 | |
| ACI CARGO INC | ATTN: ESTEFANI FRANZOI | 7840 NW 53RD ST | | | MIAMI | FL | 33166 | |
| ACL Lab | 8901 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | |
| ACL Lab | 14555 W. National Avenue | Occupational Health Dept | | | New Berlin | WI | 53151 | |
| ACM Lab | 160 Elmgrove Park | | | | Rochester | NY | 14624 | |
| ACM Labs | 580 White Spruce Blvd | | | | Rochester | NY | 14623 | |
| ACMC Affiliated Community Medical Center - Benson | 101 Wilmar Ave | | | | Wilmar | MN | 56201 | |
| ACMC Affiliated Community Medical Center - Granite Falls | Linda Schuler | PO Box 1318 | | | Willmar | MN | 56201 | |
| ACMC Affiliated Community Medical Center - Litchfield | 101 Willmar Ave SW | | | | Willmar | MN | 46201 | |
| ACMC Affiliated Community Medical Center - Litchfield | 520 South Sibley Ave | | | | Litchfield | MN | 55355 | |
| ACMC Affiliated Community Medical Center - New London | 600 Peterson Pkwy | | | | New London | MN | 56273-1234 | |
| ACMC Affiliated Community Medical Centers - Marshall | Bonnie Johnson | 101 Willmar Ave., SW | Attn: Occupational Med - Amy Laumb | | Willmar | MN | 56258 | |
| ACMC Affiliated Community Medical Centers - Wilmar | Kris Gulbradson | 101 Willmar Ave SW | ATTN: Billing Department | | Willmar | MN | 56201 | |
| ACMC Affiliated Community Medical Centers- Redwood Falls | PO Box 1318 | | | | Willmar | MN | 56201 | |
| ACMC Affiliated Community Medical Centers- Redwood Falls | 101 Willmar Ave SW | | | | Willmar | MN | 56201 | |
| Acosta Medical Testing | 1010 165th Street | | | | Hammond | IN | 46324 | |
| ACP URS 500 WINDERLEY LLC | 1 Independent Dr Ste 1850 | | | | Jacksonville | FL | 32202 | |
| Acquire Media Ventures Inc | 3 Backer Farm Road | Suite 401 | | | Roaseland | NJ | 07068 | |
| ACS, Inc. | 20651 Prism Place | | | | Lake Forest | CA | 92630 | |
| ACT Department of Education and Training | 220 Northbourne Ave | | | | Bradon | ACT 2612 | | Australia |
| ACTIFIO | ATTN: A/P | 333 WYMAN STREET SUITE 30 | | | WALTHAM | MA | 02451-1209 | |
| Action 1st | 32861 Dana Poplar | | | | Dana Point | CA | 92629 | |
| Active Chiropractic | 419 Sand Lake Rd | | | | Onalaska | WI | 54650 | |
| Active Drug Screen | 1203 N Hobart Street | Suite 45 | | | Pampa | TX | 79065-4605 | |
| Active Drug Tests | 4882 McGrath St. Ste 190 | | | | ventura | CA | 93003 | |
| Active Life Chiropractic | 213 First Ave | | | | Rock Falls | IL | 61071 | |
| ACTIVE VIDEO NETWORKS | ATTENTION: A/P | 333 W SAN CARLOS ST, SUITE 400 | | | SAN JOSE | CA | 95110 | |
| Acton Media & Marketing Group, LLC | 3047 North Lincoln Avenue | Suite 400 | | | Chicago | IL | 60657 | |
| ACUITY SPECIALTY PRODUCTS, INC | DBA ZEP SALES & SERVICE | PO Box 3338 | | | Boston | MA | 02241-3338 | |
| ACUMA | PO BOX 400955 | | | | LAS VEGAS | NV | 89104 | |
| ACUPRINT INC | DBA AP TECHNOLOGY | 5973 Avenida Encinas Ste 140 | | | Carlsbad | CA | 92008 | |
| Acute Care | Debbie Duke | 7901 Veterans Parkway | | | Columbus | GA | 31909 | |
| Acute Care and Family Clinic of Pontotoc | 351 People Dr | Suite A | | | Ponotac | MS | 38863 | |
| Acute Care Medical Services | The Medical Corner | PO Box 1120 | | | Honolulu | HI | 96807-1120 | |
| Acute Care Partners Inc | PO Box 710725 | | | | Columbus | OH | 43271-0725 | |
| Acute Care Partners Inc | 30701 Lorain Rd Ste A | | | | North Olmsted | OH | 44070-6325 | |
| Acute Care Partners, Inc | 30701 Lorain Road | Suite A | | | North Olmstead | OH | 44070-6325 | |
| Acute Medical Care | Tammy | 1145 Indianapolis Toad | | | Greencastle | IN | 46135 | |
| Acute Medical Care, Inc | 1145 Indianapolis Rd. | | | | Greencastle | IN | 46135 | |
| Acutecare E'Town, PLLC | 2412 Ring Road Ste 100 | | | | Elizabethtown | KY | 42701-5912 | |
| Acxiom Corporation | 4090 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Acxiom Insight | 12303 Airport Way | Suite 300 | | | Broomfield | CO | 80021 | |
| ADA County District Court | 200 W Front St | | | | Boise | ID | 83702 | |
| ADA Outpatient Clinic | 2901 Arlington Street | | | | Ada | OK | 74820 | |
| Adair County | 400 Public Sq #7 | | | | Greenfield | IL | 50849 | |
| Adair County Health Center dba | Memorial Hospital | 1401 W Locust St PO Box 272 | | | Stillwell | OK | 74960 | |
| Adairsville High School | 519 Old Highway 41 | | | | Adairsville | GA | 30103 | |
| Adalberto Fonticiella Md | 1 Medical Dr | Ste 501 | | | Paragould | AR | 72450 | |
| Adam 12 Five Star School | Attn: District Records | 1500 E 128th Ave | | | Thornton | CO | 80241 | |
| ADAM LUCAS | 6219 18th Rd N | | | | Arlington | VA | 22205 | |
| ADAMS | Joseph Livernois | P.O. Box 511 | | | Chelsea | MI | 48118 | |
| ADAMS COUNTY COURT | 1100 Judicial Center Dr | | | | Brighton | CO | 80601 | |
| Adams County Regional Medical Center | 230 Medical Center Drive | | | | Seaman | OH | 45679 | |
| ADAMS LUMBER CO | Ronald Kent | 108 West 2ND ST | | | GRANT | NE | 69140-0039 | |
| Adams Medical Clinic | 119 Memorial Drive | | | | Franklin | KY | 42134 | |
| Adams Medical Clinic | 119 Medical Circle #3 | | | | Nashville | AR | 71852 | |
| Adams Memorial Hospital | Molly Butler | P.O. Box 151 | | | Decatur | IN | 46733 | |
| Adams, Carol | 32 Arboles | | | | Irvine | CA | 92612 | |
| ADARSH S. HALTORE | 3140 RUBINO DRIVE | #319 | | | SAN JOSE | CA | 95125 | |
| ADAT | 165 Freemans Bridge Rd | | | | Glenville | NY | 12302 | |
| ADAT INC. | 2667 Camino Del Rio South | Ste. 100-H | | | San Diego | CA | 92108 | |
| ADAT Inc. | 2667 Camino Del Rio SO 100-H | | | | San Diego | CA | 92108 | |
| ADC Test Clinc LLC | 5501 NE 109th Ct Suite E | | | | Vancouver | WA | 98662 | |
| ADC Test Clinics Inc. | 5501 Ne 109th Ct | Suite E | | | Vancouver | WA | 98662 | |
| Addis Ababa University | Registrar's Office | 251-111-239-706 | | | Addis Ababa | | | Ethiopia |
| Addison, Doug | Addison, Doug | 1122 Briarwood Place | | | Salinas | CA | 93901 | |
| Additional Testing Inc. | 2233 Hamline Avenue N STE 130 | | | | Roseville | MN | 55113 | |
| Additional Testing, Inc. | Roslyn E. Paterson | 2233 Hamline Ave. N. Suite 130 | | | Roseville | MN | 55113-5002 | |
| ADDS - Alcohol Drug Dependency Services | Linda Hartwell | 507 North Nanum Street | Suite 111 | | Ellensburg | WA | 98926 | |
| ADDS-Alcohol Drug Dependency Services | 708 East Penn Street | | | | Moses Lake | WA | 98837 | |
| ADDX CORPORATION | 4900 Seminary Rd Ste 570 | | | | Alexandria | VA | 22311 | |
| Addy, Colin J. | 1619 Third Avenue | | | | New York | NY | 10128 | |
| ADECCO EMPLOYMENT SERVICES INC. | DEPT. CH 14091 | | | | PALATINE | IL | 60055-4091 | |
| Adecco Financial | 11901 Santa Monica Blvd | | | | Los Angeles | CA | 90045 | |
| Adecco Shared Services | Accounts Payable Dept | 175 Broadhollow Rd | | | Melville | NY | 11747 | |
| Adecco Shared Services | 175 Broadhollow Rd | | | | Melville | NY | 11747 | |
| Adecco-NCC | Attn: Maria Constantino | 175 Broadhollow Road | | | Melville | NY | 11747 | |
| Adelphi University | Office of the Registrar | 1 South Avenue | P.O. Box 701 | | Garden City | NY | 11530-0701 | |
| Adena Greenfield Medical Center | PO Box 932035 | | | | Cleveland | OH | 44193-0007 | |
| Adena Health Center | Kristi | PO Box 932035 | | | Cleveland | OH | 44193-0007 | |
| Adena Health Center WCH | PO Box 932035 | | | | Cleveland | OH | 44193-0007 | |
| Adena Health System | PO Box 932035 | | | | Cleveland | OH | 44193 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Adena Health System | Greenfield Area Medical Center | P.O. Box 932023 | | | Cleveland | OH | 44193 | |
| Adena Health System | Department L-637 | | | | Columbus | OH | 43260 | |
| Adena Health System | Adena Regional Medical Center | 272 Hospital Road | | | Chillicothe | OH | 45601 | |
| Adena Health System | Adena Regional Medical Center | Dept L-637 | | | Columbus | OH | 43260 | |
| Adena Health System | 272 Hospital Road | | | | Chillicothe | OH | 45601 | |
| Adena Medical Center/Occupational Health Center - Chillicothe | Nancy Litle | PO Box 932035 | | | Cleveland | OH | 44193-0007 | |
| Adena Medical Center/Occupational Health Center - Waverly | Karen Stecklein | PO Box 932035 | | | Cleveland | OH | 44193-0007 | |
| Adena Medical Center/Occupational Health Center - Waverly | Karen Stecklein | 272 Hospital Road | | | Chillicothe | OH | 45601 | |
| Adena Occ Health Center | 272 Hospital Rd | | | | Chillicothe | OH | 45601 | |
| Adena Occ Health Center | 272 Hospital Drive | | | | Chillicothe | OH | 45601 | |
| A-Dependable Drug Testing | PO Box 5184 | | | | Granbury | TX | 76049 | |
| A-Dependable Drug Testing | 403 Temple Hall Hwy | Suite 6 | | | Granbury | TX | 76049-8105 | |
| A-Dependable Drug Testing - Carrizo | 403 Temple Hall Highway | Ste 6 | | | Granbury | TX | 76049 | |
| A-Dependable Drug Testing - Three Rivers | 403 Temple Hall Hwy | Ste 6 | | | Granbury | TX | 76049-6049 | |
| AdeptSource Corp | 205 Cowal Dr S | | | | Spicewood | TX | 78669 | |
| ADI HACKER | 400 N LA BREA AVE | #100 | | | INGLEWOOD | CA | 90302 | |
| Adirondack Community College | Registrar's Office | 640 Bay Road | | | Queensbury | NY | 12804 | |
| Adirondack Medical Center Lab at Tupper Lake | Adirondack Medical Center | PO Box 471 | | | Saranac Lake | NY | 12983 | |
| Aditya Birla Minacs Worldwide Ltd | Saki Vihar Road | Teritex Bldg | | | Mumbai | | 400072 | India |
| ADKINS FIRM PC | 301 19TH STREET N; STE 581 | | | | BIRMINGHAM | AL | 35203 | |
| ADM Facility Nurses Office | 5415 Willow Creek Drive SW | | | | Cedar Rapids | IA | 52404 | |
| ADM Medical Facility | 2120 N 27th St | | | | Decatur | IL | 62526 | |
| ADM Screening | 279 Placerville Drr | Suite C | | | Placerville | CA | 95667 | |
| Admin Office of Court (KY) | Pretrial Records | 100 Millcreek Park | | | Frankfort | KY | 40601 | |
| Admin Office of the Courts -IS | 450 South State Street | PO Box 140241 | | | Salt Lake City | UT | 84114-0241 | |
| Admin Office of the Courts(MD) | Attn: Fin Dept - Rev Div | 580 Taylor Avenue | | | Annapolis | MD | 21401 | |
| Admin Office of the Courts(UT) | Login: Foryour | 450 South State Street | P.O. Box 140241 | | Salt Lake City | UT | 84114-0241 | |
| Admin Office of the Courts(UT) | 450 South State Street | P.O. Box 140241 | | | Salt Lake City | UT | 84114-0241 | |
| Administaff | 19001 Crescent Springs Dr | | | | Kingwood | TX | 77339-3802 | |
| Administrative Office | Office of the Registrar | University of Kansas Med Ctr | 2100 W 39th Ave | | Kansas City | KS | 66160 | |
| Administrative Office (WA) | State of Washington | 1206 S. Quince St SE | PO Box 41172 | | Olympia | WA | 98504-1172 | |
| Administrative Office of the Courts | Pretrial Services Records | 100 Millcreek Park | ID 1120 | | Frankfort | KY | 40601 | |
| Administrative Office of the Courts | 1206 Quince St SE | PO Box 41172 | | | Olympia | WA | 98504-1172 | |
| Administrative Office of the Courts | 1112 Quince St SE | PO Box 41170 | | | Olympia | WA | 98504-1170 | |
| Administrative Office of the Courts - IS | XCHANGE: ACCESS TO COURT RECORDS | ATTN COURT SERVICES | 450 SOUTH STATE, PO BOX 140241 | | Salt Lake City | UT | 84114-0241 | |
| Administrative Office of the Courts - IS | 450 South State Street | P O Box 140241 | | | Salt Lake City | UT | 84114-0241 | |
| Administrative Office of the Courts-UT | 450 South State Street | PO Box 140241 | | | Salt Lake City | UT | 84114-0241 | |
| Admiral King High School | Loraine City School | | | | Lorain | OH | 44052 | |
| Admiral Security Services | 5550 West Touhy Avenue | Suite 101 | | | Skokie | IL | 60077 | |
| ADMIT Medical | 3401 Brodhead Road | | | | Aliquippa | PA | 15001 | |
| Admore Air Conditioning Corp | 835 McLean Avenue | | | | Yonkers | NY | 10704 | |
| Adnet Advertising Agency Inc. | Attn: Accounts Receivable | 111 John Street | Suite 701 | | New York | NY | 10038 | |
| ADNET ADVERTISING AGENCY, INC. | TWYET DINH | 111 JOHN STREET | SUITE 701 | | NEW YORK | NY | 10038 | |
| Adobe Systems - Domestic | Accounts Payable | ATTN: Ryan Lee | 345 Park Avenue W7-453 | | San Jose | CA | 95110 | |
| Adobe Systems Inc | 75 Remittance Drive | Suite 1025 | | | Chicago | IL | 60675-1025 | |
| ADP | PO Box 842875 | | | | Boston | MA | 02284-2875 | |
| ADP INC | PO Box 7247-0372 | | | | Philadelphia | PA | 19170-0372 | |
| ADP, Inc. | ADP, Inc | PO Box 7247-0372 | | | Philadelphia | PA | 19170-0372 | |
| ADP-AUTOMATIC DATA PROCESSING INC. | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ADR DATA RECOVERY | 6101 ENTERPRISE DRIVE | SUITE B | | | DIAMOND SPRINGS | CA | 95619-9397 | |
| ADR Services, Inc. | 1900 Avenue Of The Stars | Suite 250 | | | Los Angeles | CA | 90067 | |
| Adrian Clinic, LLC | 57 East Main | | | | Adrian | MO | 64720 | |
| Adrian Public School | 785 River Side Ave | | | | Adrian | MI | 49221 | |
| ADS Occupational LLC | 1867 Amherst St | | | | Winchester | VA | 22601 | |
| ADS Occupational LLC | 110 Featherbed Lane | STE 6 | | | Winchester | VA | 22601 | |
| ADTS, Inc. | Alchol & Drug Testing Services | 6025 Labath Avenue | Suite 104 | | Rohnert Park | CA | 94928 | |
| ADTS, Inc. | 6025 Labath Avenue | Suite 104 | | | Rohnert Park | CA | 94928 | |
| ADTS/on-site drug testing | 1660 Kensington Ave | | | | Cheektowaga | NY | 14215 | |
| ADTS/on-site drug testing | 1278 Kensington Ave | | | | Buffalo | NY | 14215 | |
| ADTS-Aurora Drug Testing Service | 1660 Kensington Avenue | | | | Cheektowaga | NY | 14215 | |
| ADTS-Aurora Drug Testing Service | 1278 Kensington Avenue | | | | Buffalo | NY | 14215 | |
| Adult and Continuing Education/Mason Educational Center | 284 Cameron Avenue | | | | Windsor | Ontario | N9B 1Y6 | Canada |
| Adult Education, GED | 3206 Sugar Maple Ct | | | | South Bend | IN | 46628 | |
| ADULT PROBATION SERVICES OF DE | COURT FINANCIAL SERVICES | 201 W Front Street | | | Median | PA | 19063 | |
| ADULTS & CHILDREN WITH LEARNING & | DEVELOPMENTAL DISABILITIES, INC | 807 SOUTH OYSTER BAY ROAD ATTN: A/P | | | BETHPAGE | NY | 11714 | |
| Advance Chiropractic Center | 3115 Agency Street | | | | Burlington | IA | 52601 | |
| Advance Drug Testing | 175 W Main St | Suite 203 | | | Wytheville | VA | 24382 | |
| Advance Drug Testing Services | 328 Hillcrest Dr | Suite 5 | | | Laurens | SC | 29360 | |
| Advance Medical | 720 Goodlette Rd N | Suite 500 | | | Naples | FL | 34102 | |
| Advance Pierre Foods | 54 St. John Street | | | | Portland | ME | 04102-4821 | |
| ADVANCE SAFETY TRAINING & CONSULTANTS LLC | PO BOX 5091 | | | | HOUMA | LA | 70361 | |
| ADVANCE SAFETY TRAINING & CONSULTANTS LLC | 924 LEFORT BYPASS RD | | | | THIBODAUX | LA | 70301 | |
| Advance Urgent Care - Ann Arbor | PO Box 2280 | | | | Brighton | MI | 48116 | |
| Advance Urgent Care - Ann Arbor | 1021 Karl Grelmel Dr | Ste 102 | | | Brighton | MI | 48116 | |
| Advance Urgent Care - Howell | P.O. Box 2280 | | | | Brighton | MI | 48116 | |
| Advance Urgent Care - Howell | 1021 Karl Grelmel Dr | Ste 102 | | | Brighton | MI | 48116 | |
| Advance Urgent Care Center | 1980 N Roosevelt Blvd | | | | Key West | FL | 33040 | |
| ADVANCED AUDIO DEVICES LLC | ATTN: ACCOUNTS PAYABLE | PO BOX 769 | | | LAKE FOREST | IL | 60045-0769 | |
| Advanced Background Check Inc. | PO Box 713351 | | | | Cincinnati | OH | 45271-3351 | |
| Advanced Background Check Inc. | 1221 Wilmington Ave. Suite 211 | | | | Dayton | OH | 45420 | |
| Advanced Background Checks, Inc. | PO Box 2321 | | | | Dayton | OH | 45401 | |
| Advanced Background Checks, Inc. | 1221 Wilmington | Suite 211 | | | Dayton | OH | 45420 | |
| Advanced Background Services | Advanced Background Services | PO BOX 17162 | | | Indianapolis | IN | 46217 | |
| Advanced Chemical Solutions | PO Box 702188 | | | | Tulsa | OK | 74170 | |
| ADVANCED COMPUTER REPAIR, INC. | 15 NORTH PINE AVE. | | | | MAPLE SHADE | NJ | 08052 | |
| Advanced Diagnostics Services Inc. | Darlene Haines | 9106 Northeast Highway 99 | Suite F | | Vancouver | WA | 98665 | |
| Advanced Drug and Alcohol Testing, Inc | Karen Shelp-Dunbar | P.O. Box 2954 | | | Syracuse | NY | 13220-2954 | |
| Advanced Drug Detection | P.O.Box 148 | | | | Twins Fall | ID | 83303 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 10 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Advanced Drug Detection | Debra Borah | 2201 N. Govenment Way | Ste-C | | Meridian | ID | 83814 | |
| Advanced Drug Detection | 1290 Addison Avenue | | | | Twin Falls | ID | 83301 | |
| Advanced Drug Detection II | P.O. Box 148 | | | | Twin Falls | ID | 83303 | |
| Advanced Drug Detection II | 213 3rd Ave East | | | | Twin Falls | ID | 83301 | |
| Advanced Drug Detection, Inc | 623 11th Ave S | | | | Nampa | ID | 83651 | |
| Advanced Drug Testing | PO Box 1452-107 22nd St W | | | | Williston | ND | 58802 | |
| Advanced Drug Testing Services, LLC | 75-710 Hualalia Road | Suite B102 | | | Kailua-Kona | HI | 96740 | |
| Advanced Facilities Services | Michelle Ciancone | 805 Rein Road | | | Cheektowaga | NY | 14225 | |
| Advanced Family and Urgent Care | 4114 Thornton Taylor Pkwy | | | | Fayetteville | TN | 37334 | |
| ADVANCED FINANCIAL TECHNOLOGIES | 294 STORM CLIFF IGE | | | | IRVINE | CA | 92603 | |
| Advanced Health Initiatives | 1805 E Wabash St | | | | Frankfort | IN | 46041 | |
| ADVANCED HEALTH RESOURCES | DBA SMARTTRAVEL | 4600 KING STREET | #2C | | ALEXANDRIA | VA | 22302 | |
| ADVANCED HEALTH RESOURCES | DBA SMARTTRAVEL | 6715 Little River Turnpike Suite 300 | | | Annandale | VA | 22003 | |
| Advanced Health Resources | 6715 Little River Turnpike | Suite 300 | | | Annadale | VA | 22003 | |
| Advanced Health Resources | 6715 Little River Turnpike | Suite 300 | | | Annandale | VA | 22003 | |
| Advanced Healthcare Solutions | 3900 W. Broadway Street | | | | Muskogee | OK | 74401 | |
| Advanced HR (do not use) | P.O. Box 42212 | | | | Cincinnati | OH | 45242-0212 | |
| Advanced Industrial Care | Millie DeMaggio | 2481 Pacheco St | | | Concord | CA | 94520 | |
| ADVANCED MANAGED SOLUTIONS | 94 VISTA ROAD | | | | WILTON | CT | 06897 | |
| ADVANCED MEDIA SERVICES, INC. | 155 W HARVARD, SUITE 301 | | | | FORT COLLINS | CO | 80525 | |
| Advanced Medical Center | 720 Goodlette Road North | Suite 300 | | | Naples | FL | 34102 | |
| Advanced Medical Center LLC | 1250 Pine Ridge Road | | | | Naples | FL | 34108-8907 | |
| Advanced Medical Diagnostics Center | 1528 E Prien Lake Rd. | Ste B | | | Lake Charles | LA | 70601 | |
| Advanced Medical Services dba Express Medical Services, Inc | 5793 Ridge Road | | | | Parma | OH | 44129 | |
| Advanced Medical Services Inc | Jerah | 409 Bradley Street | Suite 3 | | Laramie | WY | 82072 | |
| Advanced Mobile Testing | Ryan Warden | P.O. Box 68 | | | Haven | KS | 67543 | |
| Advanced Navigation | Positioning | 11 Third St | | | Hood River | OR | 97031 | |
| Advanced Occupational Medicine | Kate Penley | 3125 W Main St | | | Kalamazoo | MI | 49006 | |
| Advanced Occupational Medicine | 3125 West Main | | | | Kalamazoo | MI | 49006 | |
| Advanced Occupational Medicine | 1821 Whites Road (old remit | | | | Kalamazoo | MI | 49008 | |
| Advanced Practice Medical Clinic | 491 N. Main | | | | Tooele | UT | 84074 | |
| Advanced Professional Solutions | Drug Testing & Management Services | #68 Broadlawn Plaza | | | Ardmore | OK | 73401 | |
| Advanced Professional Testing Services, LLC | 722 East Independence Street | suite H | | | Shawnee | OK | 74804 | |
| Advanced Records Mgmt.,Inc | 1540 Church Road | | | | Montebello | CA | 90640 | |
| ADVANCED STORAGE CONCEPTS, INC. | WILLIAM J. CASEY | 2200 MARKET STREET | SUITE 810 | | GALVESTON | TX | 77550-1532 | |
| ADVANCED SYSTEMS GROUP | 12405 GRANT ST | | | | THORNTON | CO | 80241-2415 | |
| Advanced Toxicology Network | Attn: Accounts Payable | 4900 Outland Center Drive | Suite 103 | | Memphis | TN | 38118 | |
| Advanced Urgent Care | PO Box 957 | | | | Scranton | PA | 18501 | |
| Advanced Urgent Care | 2615 E College Ave | | | | State College | PA | 16801 | |
| Advanced Wellness and Rehabilitation | 2071 N West St | | | | Wichita | KS | 67203 | |
| Advances Systems Group | Virtual Enterprises, INC | 12405 Grant Street | | | Thornton | CO | 80241 | |
| Advances Systems Group | 12405 Grant Street | | | | Thornton | CO | 80241 | |
| ADVANTAGE COATING INC | GREG AHLM | 884 ARBOR DRIVE | | | CHASKA | MN | 55318 | |
| Advantage Drug Testing | PO Box 1034 | | | | Beaumont | TX | 77704 | |
| Advantage Drug Testing | P O Box 12028 | | | | Beaumont | TX | 77726 | |
| Advantage Financial Services, LLC | P.O. Box 609 | | | | Cedar Rapids | IA | 52406 | |
| Advantage Health Care | 6907 Brookpark Rd | | | | Parma | OH | 44129 | |
| Advantage Health Care Inc | 6907 Brookpark Road | | | | Cleveland | OH | 44129 | |
| Advantage Healthcare | 2910 Euclid Ave | | | | Cleveland | OH | 44115 | |
| Advantage Medical Clinic | 1430 West 7th Street | | | | Coriscana | TX | 75110 | |
| Advantage Medical Clinic | 1014 Ferris Ave | Ste 220 | | | Waxahachie | TX | 75165 | |
| Advantage Occ. Health Medical Services | 994 West Sherman Avenue | | | | Vineland | NJ | 08360 | |
| Advantage Physical Therapy | 4572 Telephone Rd | Ste 903 | | | Ventura | CA | 93003 | |
| Advantage Plus Marketing, Inc | 23046 Avenida de la Carlota | Suite 600 | | | Laguna Hills | CA | 92653 | |
| Advantage Resource Group | Wayne Petrosky | 1600 Valley View Blvd | | | Altoona | PA | 16602 | |
| Advantage Resource Group | Brenda Johnson | 1600 Valley View Blvd | | | Altoona | PA | 16602 | |
| Advantage Resource Group | Bobbi Dixon | 1600 Valley View Blvd | | | Altoona | PA | 16602 | |
| Advantage Resource Group | 1600 Valley View Blvd., Ste 100 | | | | Altoona | PA | 16602 | |
| Advantage Resource Group, Inc. | 1600 Valley View Blvd # 100 | | | | Altoona | PA | 16602 | |
| Advantage Testing | PO Box 725 | | | | Pryor | OK | 74361 | |
| Advantage Testing and Prof Services | P.O. Box 13651 | | | | Jackson | WY | 83001 | |
| Advantec | Christina Tishuk | 4890 W Kennedy Blvd Suite 500 | | | Tampa | FL | 33609 | |
| Advantidge, Inc. | 6101 W. Centinela Ave. | Suite 335 | | | Culver City | CA | 90230 | |
| Advent Investigations, LLC | PO Box 2244 | | | | Westfield | NJ | 07091 | |
| Adventist Health JobCare - Hillsboro | 1350 NE 122nd Avenue | | | | Portland | OR | 97230-2011 | |
| Adventist Health Medical Clinics | Portland Adventist Medical Center dba | PO Box 92900 | | | Portland | OR | 97292 | |
| Adventist Health Medical Clinics | PO Box 92900 | | | | Portland | OR | 97292 | |
| Adventist Health Medical Clinics | Attn: Joanna | 10201 SE Main Street | Suite 29 | | Portland | OR | 97216 | |
| Adventist Health Medical Group Urgent Care - Sandy | 1350 NE 122nd Avenue | | | | Portland | OR | 97230-2011 | |
| Adventist Health Occupational Medicine | PO Box 92900 | | | | Portland | OR | 97292 | |
| Adventist Health Occupational Medicine | 1350 NE 122nd Avenue | | | | Portland | OR | 97230-2011 | |
| Adventist Health System - Sunbelt Inc Florida Hospital Heartland | PO Box 862305 | | | | Orlando | FL | 32886-2305 | |
| Adventist Health Systems / Sunbelt Inc dba Florida Hospital Cent | 901 North Lake Destiny Drive | Suite 400 | | | Maitland | FL | 32751 | |
| Adventist Health Urgent Care - Rockwood | PO Box 92900 | | | | Portland | OR | 97292 | |
| Adventist Health Urgent Care - Rockwood | 1350 NE 122nd Avenue | | | | Portland | OR | 97230-2011 | |
| Adventist Medical Center-Emergency Department | 10123 SE Market St | | | | Portland | OR | 97216 | |
| Adventist/ Hospital Care | Susan Mennenga | 391 S Bolingbrook Dr | | | Bolingbrook | IL | 60440 | |
| ADVENTURES IN ADVERTISING FRANCHISE | CHRISTY GRAVERSON | 125 WOODPECKER RIDGE ROAD | | | EXCELSIOR | MN | 55331 | |
| Advise Data | Operational Centre | 2 Rue Jean Revel | | | Hanfleur | | 14600 | France |
| Advise Data | 18 Rue Claude bloch | | | | Caen | | 14000 | France |
| Advisen, Ltd. | PO Box 406791 | | | | Atlanta | GA | 30384-6971 | |
| Advocate Bromenn Health Center | 3024 East Empire Street | | | | Bloomington | IL | 61704 | |
| Advocate Condell Immediate Care | Karen Kakareka | P. O. Box 70003 | | | Chicago | IL | 60673 | |
| Advocate Condell Occupational Health Center | Kathy Schrank | P. O. Box 70003 | | | Chicago | IL | 60673 | |
| Advocate Healthcare | 836 West Willington ST | | | | Chicago | IL | 60657 | |
| Advocate Lutheran General Hospital | 1775 W Dempster St | | | | Park Ridge | IL | 60068 | |
| Advocate Medical Care Urgent Care/Occ Health | Melissa King | 3024 East Empire Street | | | Bloomington | IL | 61704 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 11 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Advocate Medical Group | PO Box 2451 | PO Box 2451 | | | Bloomington | IL | 61702-2451 | |
| Advocate Medical Group | BroMenn Physicians Managment C | PO Box 2451 | | | Bloomington | IL | 61702-2451 | |
| Advocate Medical Group Eureka | 105 S. Major St. | | | | Eureka | IL | 61530 | |
| Advocate Occupational Health | PO Box 70003 | | | | Chicago | IL | 60673-0003 | |
| Advocate Occupational Health | 205 W. Touhy | Suite 104 | | | Park Ridge | IL | 60068 | |
| Advocate Occupational Health - Downers Grove Center | Rob Walton | P.O. Box 70003 | | | Chicago | IL | 60673-0003 | |
| Advocate Occupational Health - Elk Grove Center | P. O. Box 70003 | | | | Chicago | IL | 60673 | |
| Advocate Occupational Health - Hazel Crest Center | P.O. Box 70003 | | | | Chicago | IL | 60673-0003 | |
| Advocate Occupational Health - Niles Center | PO Box 70003 | | | | Chicago | IL | 60673 | |
| Advocate Occupational Health - Tinley Park | Catherine Cameron | P. O. Box 70003 | | | Chicago | IL | 60673 | |
| AeA (CA) | 6 Jenner | Suite 110 | | | Irvine | CA | 92618-3855 | |
| AeA-Accounts Receivable | 601 Pennsylvania Ave NW | North Bldg, Suite 600 | | | Washington | DC | 20004 | |
| AEC GROUP INC | 400 Bursca Dr Ste 401-402 | | | | Bridgeville | PA | 15017-1441 | |
| AEDAPTIVE SOLUTIONS BV | De Kleine Landtong 29 | | | | Gorinchem | | | Netherlands |
| AEG LIVE LA, LLC / CLUB NOKIA | 800 W OLYMPIC BLVD SUITE A335 | ATTN: STACY HUSZCZO | | | Los Angeles | CA | 90015 | |
| Aegis Inc. | Steve Sherman | 10280 Old Columbia Road | Suite 240 | | Columbia | MD | 21046 | |
| Aegis Mortgage Corp | Jennifer Kuznicki | 3250 Briarpark | Suite 400 | | Houston | TX | 77042 | |
| AEGIS SCIENCES CO | ATTN: A/P | 515 GREAT CIRCLE RD | | | NASHVILLE | TN | 37228-1310 | |
| Aegis USA Inc. USE 104752 | 9999 Technology Blvd W | | | | Dallas | TX | 75220 | |
| Aegis USA Inc. USE 104752 | 8201 Ridgepoint Drive | | | | Irving | TX | 75063 | |
| AEIOU | Ambulatory Employee Industrial Occupational Urgent HC dba | 489 Bernardston Rd | | | Greenfield | MA | 01301 | |
| AEIOU | Ambulatory Employee Industrial Occupational Urgent HC dba | PO Box 143 | | | Brattleboro | VT | 05302 | |
| AEIOU, Walk-In Center | 170 University Drive | Suite 102 | | | Amhurst | MA | 01002 | |
| AEIOU, Walk-In Center - Greenfield | P.O. Box 143 | AEIOU | | | Brattleboro | VT | 05302 | |
| AEL - Memphis | P.O. Box 1000 Dept #345 | | | | Memphis | TN | 38148-0345 | |
| AEL - Memphis | Memphis Pathology Laboratory | 850 W. Third North Street | | | Morristown | TN | 37814 | |
| AEP- Public Service Company of Oklahoma | Public Service Company of Oklahoma | PO Box 24421 | | | Canton | OH | 44701 | |
| AEP- PUBLIC SERVICE COMPANY OF OKLAHOMA | PO Box 24400 | | | | Canton | OH | 44701-4400 | |
| AERCO International, Inc. | FAO MADELINE RODRIGUEZ | 100 ORITANI DRIVE | | | Blauvelt | NY | 10913 | |
| AERITAE | CONSULTING GROUP LTD | 4505 OAK POND ROAD | | | EAGAN | MN | 55123 | |
| AERITAE CONSULTING GROUP LTD | 81 E 7th St Ste 400 | | | | St Paul | MN | 55101 | |
| AEROACOUSTIC CO | ATTN: A/P | 169-193 HIGHLAND PARKWAY | | | ROSELLE | NJ | 07203 | |
| AEROTEK COMMERCIAL STAFFING | 3689 COLLECTION CNTR DR | | | | CHICAGO | IL | 60693 | |
| AEROTEK INC | 7301 Parkway Dr | | | | Hanover | MD | 21076 | |
| Aerotek, Inc | 3689 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| AES | C/O HALL ESTILL | 320 SOUTH BOSTON AVE STE 200 | | | TULSA | OK | 74103-3705 | |
| AES | 149 Commonwealth Drive | | | | Menlo Park | CA | 94025-1133 | |
| AES/PHEAA | PO Box 1463 | | | | Harrisburg | PA | 17105 | |
| Aetna | Attn: President or General Counsel | P. O. Box 13504 | | | Newark | NJ | 07188-0504 | |
| Aetna | Attn: President or General Counsel | 151 Farmington Avenue | | | Hartford | CT | 06156-7622 | |
| AETNA - MIDDLETOWN | FSA REMITTANCE | PO Box 13504 | | | Newark | NJ | 07188-0504 | |
| Aetna Inc. | Attn: Charles H. Klippel | 151 Farmington Avenue | | | Hartford | CT | 06105 | |
| AETNA LIFE INSURANCE CO | PO Box 700944 | | | | Chicago | IL | 60673 | |
| AFCO | Dept LA23135 | | | | Pasadena | CA | 91185-1315 | |
| AFF-760 FAA Airmen Certification Branch | PO Box 25082 | | | | Oklahoma City | OK | 73125 | |
| Affect Strategies | Yasmeen Dhanani | Attn: Yasmeen Dhanani | 989 Avenue of the Americas, 6th Floor | | New York | NY | 10018 | |
| Affiliate Traction | Souzy Philipos | 3040 Prazher Lane Suite B | | | Santa Cruz | CA | 95065 | |
| Affiliate Traction | Souzy Philipos | 2125 Delaware Ave Suite E | | | Santa Cruz | CA | 95060 | |
| Affiliated Community Med Ctr | 1420 East College Drive | | | | Marshall | MN | 56258 | |
| Affiliated Community Med Ctrs | PO Box 1318 | | | | Willmar | MN | 56201 | |
| Affiliated Community Medical Centers, P.A. | PO Box 1318 | | | | Willmar | MN | 56201 | |
| Affiliated Community Medical Centers, P.A. | 101 Willmar Ave SW | | | | Willmar | MN | 58201 | |
| Affiliated Community Medical Centers, PA | Jan Tacheny | 101 Willmar Ave Sw | | | Willmar | MN | 56201 | |
| AFFILIATED COMPUTER SERVICES INC | ATTN: A/P | 2828 N HASKELL, BUILDING 5, 11TH FLOOR | | | DALLAS | TX | 75204 | |
| Affiliated FM Insurance Company | 270 Central Avenue | P.O. Box 7500 | | | Johnston | RI | | |
| Affiliated Laboratory, INC. | PO BOX 638 | | | | Bangor | ME | 04402-0638 | |
| AFFILIATED MONITORS INC | PO Box 96791 | | | | Boston | MA | 02196 | |
| Affiliated Monitors Inc. | Fifth Floor, 27 School Street | | | | Boston | MA | 02108 | |
| Affiliated Physicians | 15 Canal Road | | | | Pelham Manor | NY | 10803-2706 | |
| Affinity Express Care | Old Tifton-Moultre Highway | | | | Tifton | GA | 31793 | |
| AFFINITY FEDERAL CREDIT UNION | 73 MOUNTAINVIEW BLVD | | | | BASKING RIDGE | NJ | 07920 | |
| Affinity Immediate Care | 2808 61st Street Suite 200 | | | | Galveston | TX | 77551 | |
| Affinity Medical Center | 875 8th Street NE | | | | Massillon | OH | 44646 | |
| Affinity Medical Group | 1855 S. Koeller St. | | | | Oshkosh | WI | 54902 | |
| Affinity Occupational Health | PO Box 359 | | | | Menasha | WI | 54952 | |
| Affinity Occupational Health | Mary Anne | 845 8th Street Northeast, Suite 3 | | | Massillon | OH | 44646 | |
| Affinity Occupational Health - Menasha | Bonnie Johnson | P.O. Box 359 | | | Menasha | WI | 54952 | |
| Affinity Occupational Health System - Oshkosh | 1186 Appleton Road | Attn: Catina Giordano | | | Menasha | WI | 54952 | |
| Affordable Interior Solutions dba AIS | PO Box 842675 | | | | Boston | MA | 02284-2675 | |
| Affordable Interior Solutions dba AIS | 4 Bonazzoli Avenue | | | | Hudson | MA | 01749 | |
| Affordable Katering & Event | 1170 N Tustin | | | | Orange | CA | 92867 | |
| Affordable MedScreens | 572 Maddox Drive | Suite 202B | | | Ellijay | GA | 30540 | |
| Affordable On-Sites Inc | Steve McRae, Sr. | P.O. Box 21286 | | | Durham | NC | 27703 | |
| Affordacare Urgent Care | 4009 Ridgemont Drive | | | | Abilene | TX | 79606 | |
| Affton Trucking Co Inc | Barbara Traylor | 420 Gimblin | | | St. louis | MO | 63147 | |
| Afni, Inc. | PO Box 3517 | Creditor # 180027426110100003 | | | Bloomington | IL | 61702-3517 | |
| AFTS CONTRACT SERVICING | 3119 COMMERICAL AVE | | | | ANACORTES | WA | 98221 | |
| Agape Sales and Service, Inc. dba Fairway Supply Inc. | 5215 Linbar Drive | Suite 203 | | | Nashville | TN | 37211 | |
| AGFA-CORP | DBA PITMAN CO | 611 River Dr | | | Elmwood Park | NJ | 07407 | |
| AGFA CORP | DBA PITMAN CO | PO Box 7247 -6207 | | | Philadelphia | PA | 19170 | |
| Agile 360 | 310 Goddard | #200 | | | Irvine | CA | 92618 | |
| Agile Risk Management | 3333 W Kennedy Blvd | Suite 201 | | | Tampa | FL | 33609 | |
| Agilent Technologies Singapore | Attn: HR | 1 Yishun Ave 7 | | | Singapore | | 768923 | Singapore |
| AGILITY RESOURCES GROUP, LLC | 80 MOUNTAIN TERRACE RD | | | | WEST HARTFORD | CT | 06107 | |
| Agitator Shop Inc., The | Dba Aardvark Appliance Service | 8800 Imperial Hwy | | | Downey | CA | 90241 | |
| Agnesian Healthcare Inc | Agnesian HealthCare Inc. | 430 E. Division Street | | | Fond du Lac | WI | 54935 | |
| Agricom | 900 Des Moines Street | | | | Des Moines | IA | 50309 | |
| Agrium, Inc. | 13131 Lake Fraser Drive, SE | | | | Calgary | Alberta | AB T2J 7E8 | Canada |
| Aguayo, Jose Angel | 4856 Wind Surf Way | Apt 386 | | | San Diego | CA | 92154 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Agussiz Family Medicine | 417 N. Agassiz Street | Building 1 | | | Flagstaff | AZ | 86001 | |
| AHC - Integnet | 430 E Division | Attn: Finance Department | | | Fond du Lac | WI | 54935 | |
| AHC Integnet | Finance Department | 430 E Division | | | Fond du Lac | WI | 54935 | |
| AHCS/Crossroads | 1195 Roosevelt Ave | Adams-Hanover Counseling | | | York | PA | 17404 | |
| Ahead of the Kurve | P.O. Box 190401 | | | | Boise | ID | 83719 | |
| AHN Clinic | 9255 Atlantic Dr SW | | | | Cedar Rapids | IA | 52404 | |
| Ahoskie Medical Associates | 312 S. Academy Street | | | | Ahoskie | NC | 27910 | |
| AHS Service Area | 1200 S. Columbia Road | P.O. Box 8002 | | | Grand Forks | ND | 58206-6002 | |
| AHS Service Area | 1200 S. Columbia Road | | | | Grand Forks | ND | 58206-6002 | |
| AHS Walk In Clinic, Inc. | PO Box 51775 | | | | Lafayette | LA | 70505 | |
| AHS Walk-In Clinic | P.O. Box 51775 | | | | Lafayette | LA | 70508 | |
| AIA CORPORATION | 8148 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8001 | |
| AICPA | PO Box 10069 | | | | Newark | NJ | 07101-3069 | |
| AICPA-JOURNAL OF ACCOUNTANCY | PO BOX 27731 | | | | NEWARK | NJ | 07101-7731 | |
| AIDB | PO Box 698 | | | | Talladega | AL | 35161-0698 | |
| AIG | | | | | | | | |
| AIG INSURANCE | PO BOX 2970 | ATTN: AP | | | ALPHARETTA | GA | 30023 | |
| AIIM International | Dept 1083 | | | | Denver | CO | 80291-1083 | |
| Aiken Regional Medical Center | 440 Society Hill Dr | ste 204 | | | Aiken | SC | 29803 | |
| AILERON GROUP, LLC | 1 BOSTON PLACE | 26TH FLOOR | | | BOSTON | MA | 02110 | |
| AIM | 200 Cledenning rd | | | | Houma | LA | 70363 | |
| AIM Clinic | 515 N 18th St | | | | Phoenix | AZ | 85006 | |
| Aimee M Bissonette dba Little Buffalo | Law & Consulting | 6820 Humboldt Ave S | | | Richfield | MN | 55423 | |
| Aims | 855 Belanger Street | Suite 108 | | | Houma | LA | 70360-4401 | |
| Ain Shams University | Khalifa El-Maamon St | Abbasiya Sq | | | Cairo | Cairo Governorate | 11566 | Egypt |
| Ain Shams University | 1 El-Sarayat ST | | | | Abbassia-Cairo | | | Egypt |
| AIR ACADEMY FEDERAL CU | PO BOX 62219 | | | | COLORADO SPRINGS | CO | 80962 | |
| AIR ACADEMY FEDERAL CU | 9810 NORTH UNION | | | | COLORADO SPRINGS | CO | 80924 | |
| AIR FREIGHT UNLIMITED | NATALIE NORDER | PO BOX 11837 | MINNEAPOLIS-ST PAUL INTL AIRPORT | | ST PAUL | MN | 55111 | |
| Air Park Medical & Occupational Health Svcs | 11015 Leadbetter Rd | | | | Ashland | VA | 23005 | |
| Air Park Medical and Occupational Health Services | Christy Brubaker | 11015 Ledbetter Road | | | Ashland | VA | 23005 | |
| Air Transport International, LLC | Attn: Pamela J McCullah | 2800 Cantrell Road, Ste. 200 | | | Little Rock | AR | 72202 | |
| Airborne Express | PO Box 91001 | | | | Seattle | WA | 98111 | |
| AIReS | PO Box 200264 | 500 Ross Street 154-0455 | | | Pittsburgh | PA | 15250 | |
| AIReS | Park West Two, 6th Floor | 2000 Cliff Mine Road | | | Pittsburgh | PA | 15275 | |
| Airgas | 538 W Katella Ave | | | | Orange | CA | 92867-4623 | |
| Airpark Family Medical Clinic | 1056 Holland Ave | | | | Philadelphia | PA | 39350 | |
| AIRPARK JV LLC | DBA AIRPARK NASHVILLE LLC | 5221 N O'Connor Blvd Ste 600 | | | Irving | TX | 75039 | |
| Airpark Medical Clinic | Barbara | P.O. Box 2839 | | | Meridian | MS | 39302 | |
| Airpark Nashville, LLC | Attn: Jennifer Zeoli | 333 Texas Street | Suite 1050 | | Shreveport | LA | 71101 | |
| AIRPORT & AIRLINE TAXI-CAB CO | 5010 HILLSBORO AVENUE NORTH | | | | NEW HOPE | MN | 55428 | |
| Airport Clinic, Inc. | Tasha Dixon | 704 Gill Harbin Industrial Blvd. | | | Valdosta | GA | 31601 | |
| Airport Lock & Safe Co. | 4251 Martingale | | | | Newport Beach | CA | 92660 | |
| Airport Lock & Safe Co. | 17777 MAIN STREET, #F | | | | IRVINE | CA | 92614 | |
| Airport Medical Clinic | 3588 NW 72 Ave | | | | Miami | FL | 33122 | |
| Airport Medical Clinic | 3588 Northwest 72nd St | | | | Miami | FL | 33122 | |
| Airport Medical Clinic, Inc. | PO Box 889 | | | | Lake Park | GA | 31636 | |
| Airport Medical Offices at JFK | 230-59 Rockaway Blvd | | | | Jamaica | NY | 11413 | |
| Airport Road Emergicenter | Donna Hammerly | 1101 Cedar Crest Blvd | | | Allentown | PA | 18103 | |
| AIRS Human Capital Solution | 58 Fogg Farm Rd | | | | White River Junction | VT | 05001 | |
| Air-Tec | 1616 E. Carson Street | | | | Carson | CA | 90071 | |
| AIRTECH | KATHY CARPENTER | 4260 WEST ARTESIA AVENUE | | | FULLERTON | CA | 92833 | |
| AIRWATCH LLC | PO Box 742332 | | | | Atlanta | GA | 30374 | |
| AIRWATCH, LLC | RYAN BUSING | 1155 PERIMETER CENTER W. | SUITE 100 | | ATLANTA | GA | 30338 | |
| Airways Freight Corporation | PO Box 1888 | | | | Fayetteville | AR | 72702 | |
| AJ Medical Services | PO Box 1403 | | | | Lewisburg | TN | 37091-0406 | |
| AJ Medical Services | 529 West Commerce St | | | | Lewisburg | TN | 37091 | |
| Ajilon Professional Staffing | Dept CH 14031 | | | | Palatine | IL | 60055-4031 | |
| Akerman LLP | Thomas R. Yaegers | 420 South Orange Avenue | Suite 1200 | | Orlando | FL | 32801-4904 | |
| Akerman LLP | PO Box 4906 | | | | Orlando | FL | 32802 | |
| Akerman LLP | Christopher S. Carver | One S.E. Third Avenue | Suite 2500 | | Miami | FL | 33131 | |
| Akerman LLP | 495 N. Keller Road, Suite 300 | | | | Maitland | FL | 32751 | |
| AKERMAN, SENTERFITT & EIDSON, PA | PO Box 4906 | | | | Orlando | FL | 32802 | |
| Akers Biosciences, Inc | 201 Grove Road | | | | Thorofare | NJ | 08086 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Dept 7247-6827 | | | | Philadelphia | PA | 19170 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 1333 New Hampshire Ave NW | | | | Washington | DC | 20036 | |
| Akin, Gump, Strauss, Hauer & Feld, LLP | 1333 New Hampshire Avenue, NW | | | | Washington | DC | 20036 | |
| Akins Admin | 45975 1st Ave Unit 3 | | | | Chilliwack | BC | U2P1W-2 | Canada |
| Akron General Health System | PO Box 715231 | | | | Columbus | OH | 43271 | |
| Akron General Health System | 225 Elyria St | | | | Lodi | OH | 44254 | |
| Akron General Lodi Community Hospital | PO box 715231 | | | | Columbus | OH | 43271 | |
| Akron General Lodi Community Hospital | 225 Elyria Street | | | | Lodi | OH | 44254 | |
| Akron General Medical Center | 400 Wabash Avenue | 1st Floor | | | Akron | OH | 44307 | |
| Akzo Nobel Paints, LLC | 15885 W. Sprague Road | | | | Strongsville | OH | 44136 | |
| AL BOARD OF NURSING | P.O. BOX 303900 | | | | MONTGOMERY | AL | 36130-3900 | |
| Al Elman (do not use) | 546 Orange Drive #12 | | | | Altamonte Springs | FL | 32701 | |
| Al Elman (Elman Research) | Al Elman (Elman Research) | 546 Orange Drive #12 | | | Altamonte Springs | FL | 32701 | |
| Al Khair University AJK | The Treasurer Controller of Examination | Aljawad Plaza | UP Rd Opp I-8 Grid Station | | Islamabad | PK | 45320 | Pakistan |
| ALA HMA Physician Management LLC | dba Stringfellow Physicians Network | PO Box 457 | | | Anniston | AL | 36202 | |
| ALA HMA Physician Management LLC | dba Stringfellow Physicians Ne | PO Box 38 | | | Anniston | AL | 36202 | |
| ALA HMA Physician Management LLC | 700 Quintard Avenue | | | | Anniston | AL | 36201 | |
| Alabama Board of Nursing | 770 Washington Ave | Ste 250 | | | Montgomery | AL | 36130-3906 | |
| Alabama Board of Nursing | 770 Washington Ave | Ste 250 | | | Montgomery | AL | 36104 | |
| Alabama Center for Occupational Medicine and Prevention | 2018 Brookwood Medical Center Drive | | | | Birmingham | AL | 35209 | |
| Alabama Center for Occupational Medicine and Prevention | 2018 Brookwood Medical Center Driv | | | | Birmingham | AL | 35209 | |
| ALABAMA DEPARTMENT OF REVENUE | PO Box 327435 | | | | Montgomery | AL | 36132-7435 | |
| ALABAMA DEPARTMENT OF REVENUE | INDIVIDUAL AND CORP TAX DIVISION | PO Box 327483 | | | Montgomery | AL | 36132-7483 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Alabama Department of Revenue | Individual & Corporate Tax Division | Business Privilege Tax Section PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| ALABAMA DEPARTMENT OF REVENUE | INDIVIDUAL & CORPORATE TAX DEVISION | WITHHOLDING TAX SECTION / PO BOX 327483 | | | MONTGOMERY | AL | 36132-7483 | |
| Alabama Department of Revenue | Gordon Persons Bldng | 50 North Ripley Street | | | Montgomery | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO Box 327431 | | | Montgomery | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO Box 327320 | | | Montgomery | AL | 36132 | |
| Alabama Dept of Industrial Rel | 649 Monroe St | | | | Montgomery | AL | 36131 | |
| Alabama Dept of Postsecondary Education | PO Box 302130 | | | | Montgomery | AL | 36130-2130 | |
| ALABAMA DEPT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | | | | MONTGOMERY | AL | 36132-7320 | |
| Alabama Drug and Alcohol Testing, LLC. | 3269 Hwy 231 S. | Suite 131 | | | Ozark | AL | 36360 | |
| Alabama Interactive, LLC | P.O.Box 934357 | | | | Atlanta | GA | 31193-4357 | |
| Alabama Med Screen | 3321 Lorna Road Ste 6 | | | | Birmingham | AL | 35216 | |
| Alabama Occupational Medicine | Tracy Wilson | 2515 East Glenn Avenue, Suite 106 | | | Auburn | AL | 36830 | |
| Alabama Occupational Medicine | 2515 East Glenn Ave, Suite 106 | | | | Auburn | AL | 36830 | |
| Alabama Office of the State Treasurer | 100 North Union Street | PO Box 302520 | | | Montgomery | AL | 36130-2520 | |
| Alabama Specialty Clinic | Tessa | P.O.Box 638 | | | Cullman | AL | 35056 | |
| Alachua Circuit Court | 220 Main Street | | | | Gainsville | FL | 32602 | |
| Alachua County Board of CC | P.O. Box 939 | | | | Gainesville | FL | 62602-0939 | |
| Alachua County Board of CC | Marcia Greenberg/Actg Director | 26 NE 1st St. | | | Gainesville | FL | 32601 | |
| Alachue County Board of County | PO BOX 939 | | | | Gainesville | FL | 32602-0939 | |
| Alacourt.Com | On-line Information Services | P.O.Box 8147 | | | Mobile | AL | 36689-0147 | |
| Alacourt.Com | Attn: On-Line Information Services | P.O. Box 8137 | | | Mobile | AL | 36689 | |
| Alacourt.Com | Attn: On-Line Information Serv | P.O. Box 8173 | | | Mobile | AL | 36689 | |
| Alacrinet | 530 Lytton Avenue | | | | Palo Alto | CA | 94301 | |
| Alamance County Hospital (ARMC) | Glenda Tate | Post Office Box 204 | | | Burlington | NC | 27215 | |
| Alameda Industrial Medical Group | Walter Johnson | 1907 East Washington Blvd | | | Los Angeles | CA | 90021 | |
| Alammar Medical Clinic | 1760 S. 5th Street | | | | Leesville | LA | 71446 | |
| Alamo City Medical Group | PO Box 792547 | | | | San Antonio | TX | 78279 | |
| Alamo City Medical Group | PO Box 1810 | | | | San Antonio | TX | 78296-1810 | |
| Alamo City Medical Group - Castlehills | P.O.Box 1810 | | | | San Antonio | TX | 78205 | |
| Alamo City Medical Group - Downtown Nix | P.O.Box 1810 | | | | San Antonio | TX | 78205 | |
| Alamo City Medical Group - Eastside IH 35 | P.O.Box 1810 | | | | San Antonio | TX | 78205 | |
| Alamo City Medical Group - La Vernia | P.O.Box 1810 | | | | San Antonio | TX | 78205 | |
| Alamo City Medical Group - Riverwalk | Agatha | P.O.Box 1810 | | | San Antonio | TX | 78205 | |
| Alamo City Medical Group - Schertz | Jody Marcum | P.O.Box 1810 | | | San Antonio | TX | 78205 | |
| Alamo City Medical Group - Thousand Oaks | P.O.Box 1810 | | | | San Antonio | TX | 78205 | |
| ALAMO INVESTMENT CO | PO Box 522 | | | | Penngrove | CA | 94951 | |
| Alamo Investment Company | Attn: Paula Kelleher | P. O. Box 522 | | | Penngrove | CA | 94951 | |
| ALAMOSA COUNTY COMBINED COURT | 702 4th St | | | | Alamosa | CO | 81101 | |
| ALAN BRADEN | 5660 GREENWOOD PLAZA BLVD | | | | GREENWOOD VILLAGE | CO | 80111 | |
| Alan Burton Newman, P.L.C. | 4344 Promenade Way | Ste #104 | | | Marina del Ray | CA | 90292 | |
| Alaska Court System | 204 Mission Rd | | | | Kodiak | AK | 99615 | |
| ALASKA CREDIT UNION LEAGUE | 2000 TONGASS AVE | | | | KETCHIKAN | AK | 99901 | |
| Alaska Department of Revenue | State Office Building | 333 Willoughby Avenue | 11th Floor | P.O. Box 110410 | Juneau | AK | 99811-0410 | |
| ALASKA DEPT OF REVENUE | TREASURY DIVISION | PO Box 110405 | | | Juneau | AK | 99811-0405 | |
| Albany Area Hospital & Med Ctr | 300 3rd Avenue | | | | Albany | MN | 56307-9363 | |
| Albany City Court | One Morton Ave | | | | Albany | NY | 12202 | |
| ALBANY COUNTY CIRCUIT COURT | 525 Grand Ave Rm 400 | | | | Laramie | WY | 82070 | |
| Albany County Clerk | County Court House | 16 Eagle Street | Room 128 | | Albany | NY | 12207-1077 | |
| Albany County Clerk of District Court | 525 Grand Ave | | | | Laramie | WY | 82070 | |
| Albany County Court | 32 N Russell Rd | | | | Albany | NY | 12206 | |
| Albany County Court | 16 Eagle Street, Room 128 | | | | Albany | NY | 12207-1077 | |
| Albany Law School | 80 New Scotland Drive | | | | Albany | NY | 12208 | |
| Albemarle Clerk of Court | 501 E Jefferson | | | | Charlottesville | VA | 22902 | |
| Albert Hirst, Esq | 1550 N. D Street Suite A | | | | San Bernardino, | CA | 92405 | |
| Albert Lea Medical Center | Marilyn Chafee | 404 West Fountain Street | | | Albert Lea | MN | 56007 | |
| Albert Lea Medical Center | 404 West Fountain Street | | | | Albert Lea | MN | 56007 | |
| Alberta Health Services | 10101 Southport Rd SW | | | | Calgary | AB | T2W 3N2 | Canada |
| Alberts/Yoshida Inc. | Alberts/Yoshida, Inc. | 124 Oxford Ave. | | | Clarendon Hills | IL | 60514 | |
| Albion Medical Associates | Lisa | 1174 W Michigan Ave | | | Marshall | MI | 49088 | |
| ALC - West Allis PSC | 14555 W. National Avenue | Occupational Dept | | | New Berlin | WI | 53151 | |
| Alcatel-Lucent-Verveba Telecom LLC | Nilesh Katkade | 2435 N Central Expy,Ste 1050 | | | Richardson | TX | 75080 | |
| Alchohol Drug Dependency Service | 507 N. Nanum Street | Room 111 | | | Ellensburg | WA | 98926 | |
| ALCO Industries | 111 Melrich Road | | | | Cranbury | NJ | 08512 | |
| Alcohol & Drug Testing of Alamosa | 115 Alamosa Ave. | | | | Alamosa | CO | 81101 | |
| Alcohol & Drug Testing Srvcs | 6025 Labath Ave. | Ste. 104 | | | Rohnert Park | CA | 94928 | |
| Alcohol & Drug Testing Srvcs | 5865 Labath Ave #7 | | | | Rohnert Park | CA | 94928 | |
| Alcohol and Drug Dependency Services | Cindy Lyons | 1340 Mt. Pleasant Street | | | Burlington | IA | 52601 | |
| Alcohol and Drug Dependency Services | 1340 Mount Pleasant St | | | | Burlington | IA | 52601 | |
| Alcohol And Drug Test Florida | 3785 Airport Pulling Rd N | Suite B1 | | | Naples | FL | 34105 | |
| Alcohol and Drug Testing Associates, Inc. | 1699 South Virginia Street | Suite 100 | | | Reno | NV | 89502 | |
| Alcohol and Drug Testing Services | Steve | 164 S. US Hwy 17 | Suite 11B | | East Palatka | FL | 32131-4025 | |
| Alcohol and Drug Testing Services/ADTS | Joe Helberg | 6025 Labath Avenue | Suite 104 | | Rohnert Park | CA | 94928-7012 | |
| Alcohol and Drug Testing Services/ADTS | 6025 Labath Avenue | Ste 104 | | | Rohnert Park | CA | 94928-7012 | |
| Alcohol and Drug Tests, Inc | PO BOX 21701 | | | | wACO | TX | 76712 | |
| Alegent Creighton Health | PO Box 241467 | | | | Omaha | NE | 68124 | |
| Alegent Creighton Health Schyler Clinic | 1721 Colfax St | | | | Schyler | NE | 68661 | |
| Alegent Creighton Health Schyler Clinic | 104 W 17TH ST | | | | Schyler | NE | 68661 | |
| Alegent Health | PO Box 642117 | | | | Omaha | NE | 68164-8117 | |
| Alegent Health Care - Bellevue Immediate Care | 3308 Samson way | suite 102 | | | Bellevue | NE | 68123 | |
| Alegent Health Care - Bergen Mercy Medical | Shannon Sell | Medical Building One | Suite 11B | Suite 124 | Omaha | NE | 68124 | |
| Alegent Health Community Memorial | of Missouri Valley IA | Attn: Tammy Stolz Accounting Technician | 631 N 8th St | | Missouri Valley | IA | 51555 | |
| Alegent Health Community Memorial | of Missouri Valley IA | 631 N 8th St | | | Missouri Valley | IA | 51555 | |
| Alegent Health Community Memorial Hospital | 631 North 8th Street | | | | Missouri Valley | IA | 51555 | |
| Alegent Health OHS/EAP | PO Box 241467 | | | | Omaha | NE | 68124 | |
| Alegent Health OHS/EAP | Alegent Health dba | PO Box 241467 | | | Omaha | NE | 68124 | |
| Alejandro Lopez JR MD PA | dba South Texas Family Medical Center | 201 Mariposa Dr | | | Alice | TX | 78332 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Alejandro Lopez JR MD PA | 201 Mariposa Dr | | | | Alice | TX | 78332 | |
| Alere Toxicology - Products Division | PO Box 536506 | | | | Pittsburgh | PA | 15253-5907 | |
| Alere Toxicology - Products Division | Instant Technologies Inc dba | 883 Norfolk Sq | | | Norfolk | VA | 23502 | |
| Alere Toxicology Services, INC | Dept DA | PO Box 654075 | | | Dallas | TX | 75265-4075 | |
| Alere Toxicology Services, Inc | Dept 2545 | PO Box 122545 | | | Dallas | TX | 75312-2545 | |
| Alere Toxicology Services, Inc | Department DA, PO Box 122545 | | | | Dallas | TX | 75312-2545 | |
| Alere Toxicology Services, Inc | Box 347147 | | | | Pittsburgh | PA | 15251-4147 | |
| Alere Toxicology Services, INC | 1111 Newton Street | | | | Gretna | LA | 70053 | |
| Alert Logic Inc | Alert Logic, Inc. | 75 Remittance Drive | Suite 6693 | | Chicago | IL | 60675-6693 | |
| Alert Logic Inc | 1776 Yorktown St | 7th Floor | | | Houston | TX | 77056 | |
| Alertus Technologies, LLC | 11785 Beltsville | Suite 1325 | | | Beltsville | MD | 20704 | |
| Alexander Central High School | 223 School Drive | | | | Taylorsville | NC | 28681 | |
| Alexander E. Upatov | Detective Agency | 121002 Federation of Russia | | | Moscow B. Nikolopeskovsky Ln | | 41731 | Russia |
| Alexander Hamilton High School | 2955 South Robertson Blvd | | | | Los Angeles | CA | 90034 | |
| Alexander Munro | 8 Hillsborough | | | | Newport Beach | CA | 92660 | |
| Alexandria Clinic PA | Nikki Otto | 610 30th Ave W | | | Alexandria | MN | 56308 | |
| Alexandria Senior High School | 800 Ola Lane | | | | Alexandria | LA | 71303 | |
| Alexian Brothers Corp Hlth Ser | 25466 Network Place | | | | Chicago | IL | 60673 | |
| Alexian Brothers Corp. Health Svcs. | 25466 Network Place | Ste. 100 | | | Chicago | IL | 60673-1254 | |
| Alexian Brothers Corp. Health Svcs. | 1515 Lake St. | Ste. 100 | | | Hanover Park | IL | 60133 | |
| Alexian Brothers Hospital | 25466 Network Place | | | | Chicago | IL | 60673-1254 | |
| Alexian Brothers Occupational Health | Nancy Nalapa | 25466 Network Place | | | Chicago | IL | 60673-1254 | |
| Alexian Brothers Occupational Health | Beth Paulsen | 25466 Network Place | | | Chicago | IL | 60673-1254 | |
| Alexian Brothers Occupational Health | 25466 Network Place | | | | Chicago | IL | 60673-1254 | |
| Alexis Oil Co. | 219 Glider Circle | | | | Corona | CA | 92880-2534 | |
| Alfaro, Martha | 14532 Hillcrest Dr | | | | Fontana | CA | 92337 | |
| Alfred Bonnabel High School | 4600 River Rd | | | | Marilee | LA | 70726 | |
| ALFRED T MOCKETT | 201 Falcon Ridge Rd | | | | Great Falls | VA | 22066 | |
| Algent Health - Applewood Express Care | Jill Conferst | Medical Building 1 | 7710 Mercy Road | Suite 124 | Omaha | NE | 68124 | |
| Algent Health- Clarkson | 322 Pine Street | | | | Clarkson | NE | 68629 | |
| Alhambra | PO Box 660579 | | | | Dallas | TX | 75266 | |
| Alhambra High School | 150 E Street | | | | Martinez | CA | 94553 | |
| Alhambra Hospital - Occupational Health | 100 S Raymond Ave | | | | Alhambra | CA | 91801 | |
| Alhambra Unified School District | 1515 West Mission Rd. | | | | Alhambra | CA | 91803 | |
| Alhambra USD | Microfilm Department | 1515 West Mission Road | | | Alhambra | CA | 91803 | |
| Alia Drug Testing, LLC | 7107 W Belmont Avenue | | | | Chicago | IL | 60634-4688 | |
| Alice Hyde Medical Center | 133 Park Street | PO Box 729 | | | Malone | NY | 12953 | |
| ALICE HYDE MEDICAL CENTER | 133 PARK ST. | P.O. BOX 429 | | | MALONE | NY | 12953-0729 | |
| ALIENVAULT INC | 1875 S GRANT ST; STE 200 | | | | SAN MATEO | CA | 94402 | |
| Alina Medical Clinic - Northfield | 1400 Jefferson Rd | | | | Northfield | MN | 55057 | |
| Aline Dowd | Trans-America Court Services | 1606 Austin Street | | | Wichita Falls | TX | 76301 | |
| Alios Bio-Pharma Inc | 260 E Grand Ave | 2nd Floor | | | So San Francisco | CA | 94080 | |
| ALISA HARRIS | 573 N CLEVELAND ST | | | | OCEANSIDE | CA | 92054 | |
| A-List Handy Pros, Inc. | 24765 N Golden Oat Circle | | | | Cary | IL | 90013 | |
| ALIXPARTNERS LLP | PO Box 5838 | | | | Carol Stream | IL | 60197-5838 | |
| ALK TECHNOLGIES INC | 457 N Harrison St | | | | Princeton | NJ | 08540 | |
| All American Document Services | 701 SE 32nd Court Ste 206 | | | | Ft Lauderdale | FL | 33316 | |
| All American Document Services | 15 NE4th Street | | | | Ft Lauderdale | FL | 33301 | |
| All American Screening & Testing (AAS) | 1803 Center St | | | | Deer Park | TX | 77536 | |
| All Around Lighting, Inc. | PO Box 53518 | | | | Irvine | CA | 92619 | |
| All Around Lighting, Inc. | 10005 Muirlands | Suites I & J | | | Irvine | CA | 92618 | |
| All Care Medical | 316 E Harper St | | | | Troy | TN | 38260 | |
| All Cities Occupational Med | 3333 South State Street | | | | Saint Joseph | MI | 49085 | |
| All Clinical Labs | 8337 Office Park Drive | | | | Douglasville | GA | 30134 | |
| All Clinical Labs | 8334 Hospital Dr | | | | Douglasville | GA | 30134 | |
| All Clinical Labs | 815 Pavilion Court | | | | McDonough | GA | 30253 | |
| All Clinical Labs Phase 1 | 550 Eagles Landing Parkway | Suite 205 | | | Stockbridge | GA | 30281 | |
| ALL COPY PRODUCTS LLC | 4141 Colorado Blvd | | | | Denver | CO | 80216-4307 | |
| All Lab & Drug Test, LLC | 5064 E McDowell Rd | | | | Phoenix | AZ | 85008 | |
| All Med | Maria Hamilton | 2966 Street Rd | | | Bensalem | PA | 19020 | |
| All Med | 4035 Atlanta Highway | | | | Montgomery | AL | 36109 | |
| All One Health | 600 W Cummings Park | Suite 3400 | | | Woburn | MA | 01801 | |
| All One Health (Health Resources) | Allin McMurtrie | P.O. Box 847111 | | | Boston | MA | 22847111 | |
| All Pro Drug Testing Inc. | 1560 Capital Cir NW | Suite 2 | | | Tallahassee | FL | 32303 | |
| All Pro Health Center | 56 E. Duarte Road | | | | Arcadia | CA | 91006 | |
| ALL SEASONS TEMPORARIES | 212 Prospect Ave | | | | Franklin | PA | 16323 | |
| All South Urgent Care Clinic | 4585 Montgomery Hwy | | | | Dothan | AL | 36303 | |
| ALL SPEC INDUSTRIES | DUANE HAND | 5228 US HIGHWAY 421 N. | | | WILMINGTON | NC | 28401 | |
| ALL STAR COMMUNICATIONS | PO Box 580145 | | | | Tulsa | OK | 74158-0145 | |
| All Star Gas | PO Box 802 | | | | Valley Forge | PA | 19482 | |
| All Star Testing, LLC | 2428 Texas Pkwy | | | | Missouri City | TX | 77489 | |
| All Star Testing, LLC | 2428 Texas Parkway | | | | Missouri City | TX | 77489 | |
| All Star Window Tint | 7914 Maplewood Drive | | | | Manassas | VA | 20111 | |
| ALL STARS PROJECT, INC | DBA CASTILLO THEATRE | 543 W 42nd St | | | New York | NY | 10036 | |
| All Stars Project, Inc. | Attn: Christopher H. Street | 543 West 42nd Street | | | New York | NY | 10036 | |
| All State Legal | One Commerce Drive | | | | Cranford | NJ | 07016 | |
| ALL SYSTEMS INSTALLATION | BRETT SOUCY | 8300 10TH AVENUE NORTH #A | | | GOLDEN VALLEY | MN | 55427-1330 | |
| ALL SYSTEMS INSTALLATION | 8300 10th Ave North Ste A | | | | Golden Valley | MN | 55427 | |
| All Valley Drug Systems | Lahoma Peterson | P.O. Box 1822 | | | Los Fresno | TX | 78566 | |
| ALL WESTERN MORTGAGE | 8345 W SUNSET RD, STE 380 | | | | LAS VEGAS | NV | 89113 | |
| ALLAHHAM CLINIC PLLC | 1000 E Lexington Ave Ste 25 | | | | Danville | KY | 40422 | |
| AllBetterCare Urgent Care Center | PO Box 1278 | | | | Camp Hill | PA | 17001-1278 | |
| AllCare Medical Clinic | 301 W Jackson Ave | | | | Oxford | MS | 38655 | |
| ALLCLEAR ID INC | 75 Remittance Dr Dept 6078 | | | | Chicago | IL | 60675-6078 | |
| ALLDAY CONSULTING, LLC | 2901 N CAUSEWAY BLVD. | SUITE 301 | | | METAIRIE | LA | 70002 | |
| Allegan General Hospital / Occupational Health | Amy Hoogeboom | 551 Linn Street | | | Allegan | MI | 49010 | |
| Alleghany General District Court | PO Box 139 | | | | Covington | VA | 24426 | |
| Alleghany Memorial Hospital | Lance DeBoard | P.O. Box 9 | | | Sparta | NC | 28675 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Allegheny College | Registrar's Office | 520 North Main Street | | | Meadville | PA | 16335 | |
| Allegheny General Hospital - Occupational Health | 490 East North Avenue, Ste 307 | | | | Pittsburg | PA | 15212 | |
| Allegheny Health Center | 22 Industrial Park Road | | | | Brookville | PA | 15825 | |
| Allegheny Medical | Christine | 200 Cliff Mine Road Parkwest # 2 | Suite 110 | | Pittsburgh | PA | 15275 | |
| Allegiance Occupational Health | W A Foot Mem. Hospital DBA | 205 N East Ave | | | Jackson | MI | 49201 | |
| Allegiance Occupational Health | One Jackson Sq, Ste 101 | | | | Jackson | MI | 49201 | |
| Allegiance Occupational Health | John Polaczyic | One Jackson Square | Suite 101 | | Jackson | MI | 49201 | |
| Allen County Circuit Court | 715 S Calhoun St | | | | Ft Wayne | IN | 46802 | |
| Allen County Clerk | 101 E Superior St | | | | Fort Wayne | IN | 46802 | |
| Allen County Hospital | 101 North 1st Street | | | | Iola | KS | 66749 | |
| Allen Health Clinic | PO Box 350 | | | | Allen | OK | 74825 | |
| Allen Matkins Leck Gamble | Mallory & Natsis LLP | 1900 Main St | Fifth Floor | | Irvine | CA | 92614-7321 | |
| Allen Occup. Health Services | Allen Memorial Hospital | 1825 Logan Ave. | | | Waterloo | IA | 50703 | |
| Allen Occupational Health | 1825 Logan Avenue | | | | Waterloo | IA | 50703 | |
| Allen Occupational Health | 1825 Logan Ave | | | | Waterloo | IA | 50703 | |
| Allen Occupational Health - Logan | Donna Peters | 1825 Logan Avenue | | | Waterloo | IA | 50703 | |
| Allen Parish Hospital | 108 6th Avenue | | | | Kinder | LA | 70648 | |
| Allen Terry | 1551 Third Ave | Apartment #311 | | | San Diego | CA | 92101 | |
| Allen, Rick | 7135 South Polo Ridge Drive | | | | Littleton | CO | 80128-2537 | |
| Allendale County Hospital | PO BOx 218 | | | | Fairfax | SC | 29827 | |
| Allendale County Hospital | 1787 Allendale Fairfax Hwy | | | | Fairfax | SC | 29827-0218 | |
| Alley Medical Center | Denise Uram | 301 W 3rd Street | | | Berwick | PA | 18603-3603 | |
| ALLGATE FINANCIAL LLC | 160 N Franklin Ste 301 | | | | Chicago | IL | 60606 | |
| Alliance 2020 | PO Box 4248 | | | | Renton | WA | 98057 | |
| Alliance Assessments LLC | 200 Northgate Park Dr. | | | | Winston-Salem | NC | 27106 | |
| ALLIANCE CARE LLC | 2020 DOWNYFLAKE LANE | SUITE 301-A | | | ALLENTOWN | PA | 18103 | |
| Alliance Communication Services, Inc. | 14125 Telephone Ave | Suite Q | | | Chino | CA | 91710 | |
| Alliance Community Hospital | 200 East State Street | | | | Alliance | OH | 44601 | |
| Alliance Corporate Health Services, Inc | Marilyn Jensen | 4241 Baymeadows Rd #14 | | | Jacksonville | FL | 32217 | |
| Alliance Drug Testing Svc | 2600 K Avenue, Suite 224 | | | | Plano | TX | 75074 | |
| Alliance High School | 400 Glamorgane St | | | | Alliance | OH | 44601 | |
| Alliance Medical Group, LLC | PO Box 191050 | | | | Boise | ID | 83719-1050 | |
| Alliance Municipal Court | 470 E Market St | | | | Alliance | OH | 44601 | |
| Alliance Occupational Health | 440 New Britain Ave | | | | Plainville | CT | 06062 | |
| Alliance Occupational Medicine - Santa Clara | Rena Flovin | 2737 Walsh Ave | | | Santa Clara | CA | 95051 | |
| Alliance Occupational Medicine Inc. | 2737 Walsh Ave | | | | Santa Clara | CA | 95051 | |
| Alliance Rehab | 250 Maple Place | | | | keyport | NJ | 07735 | |
| Alliance Resource Group | 2601 Main Street | Suite 850 | | | Irvine | CA | 92614 | |
| Alliance Safety LLC | Karen Nordstrand | 7162 W. Camino de Oro | | | Peoria | AZ | 85383 | |
| Alliance Screening and Occupational Health | 714 N Carbon St | Suites 5 & 6 | | | Marion | IL | 62959 | |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY | CASE POSTALE N301 | 23 RUE NOTRE DAME DES VICTOIRES | | | PARIS | | 75113 | France |
| Allied Compliance Services | LaNell Roach | 2827 74th St | | | Lubbock | TX | 79423 | |
| Allied Compliance Services | 2827 74th St | | | | Lubbock | TX | 79423 | |
| Allied Health of Wisconsin S. C. | 202 East Upham Street | | | | Marshfield | WI | 54449 | |
| Allied Health Research Lab | PO Box 6834 | | | | Lawton | OK | 73506 | |
| Allied Health Research Lab | DeAnna Walters | 5243 Nw Cache Rd | | | Lawton | OK | 73505 | |
| ALLIED NEWS & SHARON HERALD | 52 S Dock St Box 51 | | | | Sharon | PA | 16146 | |
| Allied Van Lines Inc | Lori Hart | 5001 Us Hwy 30 West | | | Fort Wayne | IN | 46818 | |
| ALLIED WASTE SERVICES | WILIMINGTON | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES | PO Box 78829 | | | | Phoenix | AZ | 85062-8829 | |
| Allied Waste Services #843 | PO Box 78829 | | | | Phoenix | AZ | 85062-8829 | |
| ALLIED WORLD ASSURANCE CO | 1690 NEW BRITAIN AVE | SUITE 101, ATTN: A/P | | | FARMINGTON | CT | 06032 | |
| AlliedBarton Security Services | Douglas Sarver | 2801 Yorkmont Road, Suite 350 | | | Charlotte | NC | 28208 | |
| Allina Clinic Eagan | Angela | 1110 Yankee Doodle Road | | | Eagan | MN | 55121 | |
| Allina Cokato Medical Center | P.O. Box 520 | | | | Cokato | MN | 55321 | |
| Allina Health | NW 629801 P.O. Box 1450 | | | | Minneapolis | MN | 55485 | |
| Allina Health | 9055 Springbrook Dr | | | | Coons Rapids | MN | 55433 | |
| Allina Health System | NW 629601, P.O. Box 1450 | | | | Minneapolis | MN | 55485-6296 | |
| Allina Health System | NW 629601 | PO Box 1450 | | | Minneapolis | MN | 55485-6296 | |
| Allina Health System | Lawson Misc Billing | NW 7710 | PO Box 9383 | | Minneapolis | MN | 55440-9383 | |
| Allina Medical Center | 4300 Edgewood Dr Ne | | | | St Michael | MN | 55376 | |
| Allina Medical Clinic | P.O. Box 60 | | | | Minneapolis | MN | 55440 | |
| Allina Medical Clinic | NW 629601 P.O. Box 1450 | | | | Minneapolis | MN | 55485-1450 | |
| Allina Medical Clinic | NW 629601 | PO Box 1450 | | | Minneapolis | MN | 55485-6296 | |
| Allina Medical Clinic | Janet | NW 629601 P.O. Box 1450 | | | Minneapolis | MN | 55485-1450 | |
| Allina Medical Clinic | Janet | PO Box60 | | | Minneapolis | MN | 55440 | |
| Allina Medical Clinic | Allina Occ Med | NW 5685 - PO Box 60 | | | Minneapolis | MN | 55440-0060 | |
| Allina Medical Clinic - Coon Rapids | P.O. Box 60 | | | | Minneapolis | MN | 55440 | |
| Allina Medical Clinic - Coon Rapids | NW 629601 P.O. Box 1450 | | | | Minneapolis | MN | 55485-1450 | |
| Allina Medical Clinic - Fairbault | Becky Minnick | NW 629601 P.O. Box 1450 | | | Minneapolis | MN | 55485-1450 | |
| Allina Medical Clinic - Fairbault | Becky Minnick | P.O. Box 60 | | | Minneapolis | MN | 55440 | |
| Allina Medical Group | P O Box 60 | | | | Minneapolis | MN | 55440 | |
| Allina Medical Group | NW 629801 P.O. Box 1450 | | | | Minneapolis | MN | 55485 | |
| Allina Occ Med, NW 5685 | PO BOX 60 | | | | Minneapolis | MN | 55440-0060 | |
| ALLOY INC | ATTN:A/P | 151 W 26TH | FLOOR 11 | | NEW YORK | NY | 10001-6810 | |
| Allpets.com | | | | | | | | |
| ALLREGS | 2600 EAGAN WOODS DRIVE, STE 220 | | | | EAGAN | MN | 55121 | |
| Allroundautomations | PO BOX 40014 | 7504 RA Enschede | | | | | | Netherlands |
| Allscreen, Inc. | 208 West 5th St | Suite A | | | Columbia | TN | 38401 | |
| ALLSCRIPTS | ATTENTION: A/P | 8529 SIX FORKS RD | | | RALEIGH | NC | 27615-2963 | |
| AllSouth Urgent Care | 4585 Montgomery Hwy | | | | Dothan | AL | 36303 | |
| AllSouth Urgent Care* | 1052 Ross Clark Circle | | | | Dothan | AL | 36303 | |
| AllStaff Occupational Health Services | 2513 North Broad Street | | | | Camden | SC | 29020 | |
| AllStaff Occupational Health Services, LLC | 2513 Broad Street | | | | Camden | SC | 29020 | |
| ALLSTATE CORPORATION | ATTN: GREG ROHLFING | 2775 SANDERS ROAD | | | NORTHBROOK | IL | 60062 | |
| Alltech Electric, Inc. | 2111 Atlanta Ave, Suite 101 | | | | Riverside | CA | 92507 | |
| Alltest Inc. | 4711 N Brady St | Ste 3-5 | | | Davenport | IA | 52806-5538 | |
| Alltest, Inc. | Nick Carlson | 4711 N. Brady Street | Suite 3-5 | | Davenport | IA | 52806 | |
| ALLTEST, INC. | 1731 MARQUETTE ST. | SUITE 2 | | | DAVENPORT | IA | 52804 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 16 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AllTests North America, LLC | 76 South Orange Avenue | Suite 303 | | | South Orange | NJ | 07079 | |
| AllTests North America, LLC | 561 East Elliot Road | Suite 171 | | | Chandler | AZ | 85225 | |
| ALM (An Intgrated Media Company) | ALM | P.O. Box 18114 | | | Newark | NJ | 07191-8114 | |
| ALM (An Intgrated Media Company) | ALM | ATTN: Lauretta Merriweather | 120 Broadway 5th Floor | | New York | NY | 10271-1101 | |
| ALM MEDIA, LLC | PAULA ZEITER | 7255 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ALMEDA ASSOCIATES | 361 Southport Cir Ste 200 | | | | Virginia Beach | VA | 23452 | |
| ALOHA WATER COMPANY INC | PO Box 30750 | | | | Honolulu | HI | 96820-0750 | |
| Aloma Walk-In Clinic | Xenie Ivancova | 7480 Aloma Avenue | | | Winter Park | FL | 32792 | |
| Alpena District Court | 719 West Chisholm Suite #3. | | | | Alpena | MI | 49707 | |
| Alpena Express Care | 109 South 13th Avenue | | | | Alpena | MI | 49707 | |
| Alpena General Hospital | 1501 West Chisholm | | | | Alpena | MI | 49707 | |
| Alpena General Hospital | 1501 W Chisholm Street | | | | Alpena | MI | 49707-1498 | |
| Alpena High School | 3303 S Third Street | | | | Alpena | MI | 49707 | |
| Alpha and Omega Family Practice | Theresa Pumphrey | 1123 South Davis Avenue | | | Elkins | WV | 26241 | |
| Alpha Checkpoint of Rochester | Claudia Egan | 2510 Chili Avenue | | | Rochester | NY | 14624 | |
| Alpha Checkpoint of Rochester | 3171 Chili Ave | ste 350 | | | Rochester | NY | 14624 | |
| Alpha Information | dba/Alpha Information | 150 E Olive Ave #102 | | | Burbank | CA | 91502 | |
| Alpha Information dba | Superior Court Services Inc | 10153 Riverside Dr Ste 590 | | | Toluca Lake | CA | 91602 | |
| Alpha Information, Inc. | 10153 Riverside Drive | #590 | | | Toluca Lake | CA | 91602 | |
| Alpha Services, LLC | P.O. Box 8 | | | | Clanton | AL | 35046 | |
| Alpha Workforce Health | 305 N. 37th Street | | | | Norfolk | NE | 68701 | |
| AlphaEnterprises dba CCNG Magnet Program | Attn: Lon Hendrickson | 7685 Safari Circle | | | Colorado Springs | CO | 80920 | |
| Alphagraphics | Alphagraphics | 18W100 22nd Street | Suite 103-B | | Oakbrook Terrace | IL | 60181 | |
| Alphagraphics | 9800 Research Drive | | | | Irvine | CA | 92618 | |
| AlphaTrust Corporation | 8226 Douglas Ave | Suite 625 | | | Dallas | TX | 75225-5968 | |
| | | Ste 500 | | | | | | |
| Alphonso H. Ibrahim | 150 S Independence Mall W | | | | Philadelphia | PA | 19106 | |
| Alpine Air | 1177 Alpine Air Way | | | | Provo | UT | 84601 | |
| Alpine Medical Center | Gloria Lopez | 202 North 2nd Street | | | Alpine | TX | 79830 | |
| Alpine Orthopedics and Sports Medicine | 536 Cottonwood Rd | Ste 100 | | | Bozeman | MT | 59718-9529 | |
| ALSCO | 314 S 4TH STREET | | | | LARAMIE | WY | 82070-3695 | |
| ALSTOM Grid Inc- Waynesboro | One Power Lane | | | | Charleroi | PA | 15022 | |
| ALSTOM Power Inc (Random Account) | Air Preheater Company | 1830 E 6th Street | C/O Janice Dethloff | | Concordia | KS | 66901 | |
| AiTa Counseling and Testing | 702 Broadway | Suite 102 | | | Tacoma | WA | 98402 | |
| ALTA LANGUAGE SERVICES, INC. | MANUEL ECHEVARRIA | 3355 LENOX ROAD | SUITE 510 | | ATLANTA | GA | 30326 | |
| ALTAC, INC | CMA TECHNOLOGY | 117 COMMERCIAL BLVD | | | MARTINEZ | GA | 30907 | |
| Alternative Business Accomodations | 1650 Broadway | #501 | | | New York | NY | 10019 | |
| ALTERNATIVE BUSINESS FURNITURE | MELODIE TYSON | 6533 FLYING CLOUD DRIVE | SUITE 800 | | EDEN PRAIRIE | MN | 55344 | |
| Alternative Business Furniture | 6533 Flying Cloud Drive #800 | | | | Eden Prairie | MN | 55344 | |
| ALTERNATIVE INSURANCE MANAGEMENT | 3900 OLYMPIC BLVD, SUITE 400 | ATTENTION: A/P | | | ERLANGER | KY | 41018-1099 | |
| ALTERNATIVE RESOLUTION CENTERS LLC | DBA FRIEDMAN LEE E GENERAL PARTNER | 1875 Century Park E Ste 450 | | | Los Angeles | CA | 90067 | |
| ALTERNATIVES TO VIOLENCE | 313 E 4TH ST | | | | LOVELAND | CO | 80537 | |
| Altitude Analysis | 2620 Commercial Way | Ste 41 | | | Rock Springs | WY | 82901 | |
| Altitude Analysis | 1993 Dewar Dr | Suite1-259 | | | Rock SPrings | WY | 82901 | |
| Altitude Analysis Inc | 8581 W Bent Tree Dr | | | | Peoria | AZ | 85383 | |
| Altitude Analysis Inc | 2620 Commercial Way | Ste 41 | | | Rock Springs | WY | 82901 | |
| Altitude Analysis Inc | 1993 Dewer Dr | Suite 1 | PMB 259 | | Rock Springs | WY | 82901 | |
| ALTITUDE CUSTOM SIGNS | 1220 BLUE SPRUCE DR; SUITE 2 | | | | FORT COLLINS | CO | 80524 | |
| Altitude Media Inc | 4111 West Alameda Ave | Ste 505 | | | Burbank | CA | 91505 | |
| AltMed Medical Center | Office Staff | PO Box 2041 | | | Manassas | VA | 20110 | |
| Altmed Medical Center | Manassas Urgent Care | PO Box 79765 | | | Baltimore | MD | 21279-0765 | |
| Altova Inc | 900 Cummings Ctr, Ste 314T | | | | Beverly | MA | 01915 | |
| Altria Client Service, Inc. | 3601 Commerce Rd | Attn: Dianna Kelly | | | Richmond | VA | 23234 | |
| Altru - Lake Region Clinic | Sylvia Prause | PO Box 13780 | | | Grand Fork | ND | 58208-3780 | |
| Altru Health System | Tammi storbakken | 1300 South Columbia Road | | | Grand Forks | ND | 58208 | |
| Altru Health System | PO Box 6002 | 1200 S Columbia Rd. | | | Grand Forks | ND | 58206-6002 | |
| Altru Health System | PO Box 430 | | | | Grand Forks | ND | 58206 | |
| Altru Health System | PO Box 13780 | | | | Grand Forks | ND | 58206 | |
| Altru Health System | dba/AHS Service Area | 1200 South Columbia Rd. | | | Grand Forks | ND | 58206-6002 | |
| Altru Health System | Brenda | 1300 S. Columbia Rd. | | | Grand Forks | ND | 58206 | |
| Altru Health System | 1300 S. Columbia Rd. | | | | Grand Forks | ND | 58206 | |
| Alvaka Networks | File 050216 | | | | Los Angeles | CA | 90074-0216 | |
| Alvarez Charlotte Md-Edmore Care | 223 W Main Street | | | | Edmore | MI | 48829 | |
| Alvaro Araujo | 2843 S Bayshore Dr | Appt #108 | | | Miami | FL | 33133 | |
| Alvernia University | Attn: Registrar's Office, Transcript Request | 400 Saint Bernadine Street | | | Reading | PA | 19607 | |
| Alvin Nayan, MD dba The Work Clinic | PO Box 749660 | | | | Los Angeles | CA | 90074-9660 | |
| Alvstad and Associates | 420 County Rd 2 S | Box 88 | | | Barrett | MN | 56311 | |
| ALWAYS POWER | 4450 ARAPAHOE AVE, STE 100 | | | | BOULDER | CO | 80303 | |
| AM UNIVERSITY OF IOWA COMMUNITY CU | 2355 LANDON RD | | | | NORTH LIBERTY | IA | 52317 | |
| Amador Valley Medical Center | 7667 Amador Valley Blvd. | | | | Dublin | CA | 94568 | |
| Amanda Eloy High School | 604 Eloy Avenue | | | | Greenwood | MS | 38930 | |
| AMARILLO DATASAFE | 3101 HOBBS ROAD | #109 | | | AMARILLO | TX | 79109 | |
| Amazing Floors, LP | 1366 Highway 71 W. | Suite 100 | | | Bastrop | TX | 78602 | |
| AMAZON WEB SERVICES, INC | ERIC MORALES | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| AMAZON.COM | GUADALUPE BROWN | PO BOX 530958 | | | ATLANTA | GA | 30353-0958 | |
| AMB Medical Services, P.C | 1 Kings Hightway | | | | Hauppauge | NY | 11788 | |
| Ambassador Medical Services | 1200 Lincoln Drive | Suite 308 | | | Linden | NJ | 07036 | |
| Ambassador Medical Services, Inc. | Jim Campbell | 12000 Lincoln Drive West | Suite 308 | | Evesham Township | NJ | 08053 | |
| Amber Emerson Testing | 396 1/2 Chestnut St | | | | Oneonta | NY | 13820 | |
| Amber Emerson Testing, LLC | 396 1/2 Chestnut Street | | | | Oneonta | NY | 13820 | |
| Ambient Medical Care | 24459 Sussex Highway | | | | Seaford | DE | 19973 | |
| Ambucare Clinic | Tina Weddington | 3387 S Us Highway 41 | | | Terre Haute | IN | 47802 | |
| Ambucare Clinic | Tina Weddington | South US Hwy 41 | | | Terre Haute | IN | 47802 | |
| Ambucare Clinic | 3387 South US Hwy 41 | | | | Terre Haute | IN | 47802 | |
| Ambucare Clinic | 3387 S. US Highway 41 | | | | Terre Haute | IN | 47802 | |
| Ambulatory & Occupational Med. Clinic | dba/Ambulatory & Occupational Med. Clini | DoctorsCare-SANGO | 2302 Madison Street | | Clarksville | TN | 37043 | |
| Ambulatory & Occupational Med. Clinic | dba/Ambulatory & Occupational | 2320 Wilma Rudolph Boulevard | | | Clarksville | TN | 37040 | |
| Ambulatory Care Clinic | 3015 South State Road | | | | Ionia | MI | 48846 | |
| Ambulatory Employee Industrial Urgent Health Care LLC | PO Box 14181 | | | | Belfast | ME | 04915 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 17 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AMC ENTERTAINMENT | 920 MAIN STREET | ATTN:A/P | | | KANSAS CITY | MO | 94105-2017 | |
| AMC Holdings, LLC | A/P Department | 1000 S Fremont Ave Suite A10 | | | Alhambra | CA | 91803 | |
| AMC Urgent Care Plus | 2101 North 14th St. Ste114 | | | | Ponca City | OK | 74601 | |
| AMC Urgent Care Plus | 2101 N14th St | Suite 114 | | | Ponca City | OK | 74601-1807 | |
| AMC Urgent Care Plus | 1901 W 6th St | Suite B | | | Stillwater | OK | 74074 | |
| AMC Urgent Care Plus LLC Stillwater | 2101 N 14th St. Ste 114 | | | | Ponca City | OK | 74601 | |
| Amcare Doc Urgent Care | Patient Accounting Dept | 935 State Route 28 | | | Milford | OH | 45150 | |
| AmCare Occupational Health Management Services | 200 TechnaCenter Dr | Suite 218 | | | Milford | OH | 45150 | |
| AMC-PEERLESS INSURANCE CO | ATTN: A/P | 62 MAPLE AVE | | | KEENE | NH | 03431 | |
| AMD Urgent Care | 11307 N Linden Rd | Ste B | | | Clio | MI | 48420 | |
| AMDT | 402 W Palm Valley Blvd | Suite H | | | Round Rock | TX | 78681 | |
| Amelia District Court | PO Box 24 | | | | Amelia | VA | 23002 | |
| Amelia Medical Care | 214 Professional Circle | | | | St. Marys | GA | 31558 | |
| Amelia Urgent Care | 96279 Bradly Front Rd | | | | Fernandina Beach | FL | 32037 | |
| Amelia Urgent Care | 510 Airport Center Dr | | | | Jacksonville | FL | 32218 | |
| America One Couriers | PO Box 16576 | | | | Irvine | CA | 92623-6573 | |
| AMERICA ONLINE INC | GENERAL POST OFFICE | | | | NEW YORK | NY | 10087-5696 | |
| American Abstract and Reporting Services, LLC | 1700 E. Thompson Blvd | #F853 | | | Ventura | CA | 93001 | |
| AMERICAN AIRLINES | 7645 E 63RD ST | ATTN: AMBER WARD MD 788 | | | TULSA | OK | 74133 | |
| American Airlines (10 years) | Tiffany Schidge | 4333 Amon Carter Blvd | | | Fort Worth | TX | 76156 | |
| American Airlines Admiral's Cl | PO Box 676399 | | | | Dallas | TX | 75267-6399 | |
| American Alarm Sys - Irvine | PO Box 10520 | | | | Santa Ana | CA | 92711-0520 | |
| American Alarm Sys - Rancho | PO Box 10520 | | | | Santa Ana | CA | 92711-0520 | |
| AMERICAN ASIA INC | 4879 N Broadway | | | | Chicago | IL | 60640 | |
| American Assoc of Inside Sales Professionals | 14530 Florissant Path | | | | Apple Valley | MN | 55124 | |
| American Automobile Association, Inc. | 1000 AAA Drive | Mail Stop 2 | | | Heathrow | FL | 32746-5063 | |
| American Autotruck | 7000 Merrill Avenue | | | | Chino | CA | 91710 | |
| American Background | PO Box 791380 | | | | Baltimore | MD | 21279-1380 | |
| AMERICAN BACKGROUND CHECKS | dba: American Background Checks | 403 Whitetail Dr | | | Manchaca | TX | 78652 | |
| American Background Information Services | PO Box 28047 | | | | New York | NY | 10087-8047 | |
| American Bank Note Company | P.O. Box 1931 | | | | Columbia | TN | 38402 | |
| AMERICAN BANK SYSTEMS | 14000 PARKWAY COMMONS DRIVE | | | | OKLAHOMA CITY | OK | 73134 | |
| American Bankers Association | 1120 Connecticut Ave., NW | | | | Washington | DC | 20036 | |
| AMERICAN BANKERS INSURANCE CO | PO BOX 4337 | | | | SCOTTSDALE | AZ | 85261 | |
| American Bar Association | The American Bar Association | Cash Receipts Unit | 321 N. Clark Street | | Chicago | IL | 60654-7598 | |
| AMERICAN BAR ASSOCIATION | DAVID WEIL | 750 NORTH LAKE SHORE DRIVE | | | CHICAGO | IL | 60611 | |
| American Bar Association | 321 N Clark Street | 19th Floor | | | Chicago | IL | 60654-7598 | |
| American Best Care Medical Group | 14384 Slover Ave | | | | Fontana | CA | 92337 | |
| American Board for Occupational Health Nurses, Inc | 201 East Ogden Avenue | Suite 114 | | | Hinsdale | IL | 60521 | |
| American Board of Nuclear Medicine | 455 Forest Park Blvd | Ste 119 | | | St Louis | MO | 63108 | |
| American Board of Radiology | 5441 East Williams Blvd | #200 | | | Tucson | AZ | 85711 | |
| American Board of Thoracic Surgery | 633 North St Clair Ste 2320 | | | | Chicago | IL | 60611 | |
| American Bureau of Shipping | 16855 Northchase Dr | | | | Houston | TX | 77060 | |
| American Bus Association | 700 13th St NW | Suite 575 | | | Washington | DC | 20005-5923 | |
| American Business Medical Services Center | Crystal Sedwick | P.O. Box 934 | A.B.M.S | | Jessup | MD | 20794 | |
| American Cancer Society, Inc | 4110 S. 100th E. Avenue | Suite 101 | | | Tulsa | OK | 74146 | |
| American Cancer Society, Inc | 250 Williams Street NW | Suite 400 | | | Atlanta | GA | 30303-1002 | |
| AMERICAN CANCER SOCIETY. | 1851 OLD CUTHBERT ROAD | | | | CHERRY HILL | NJ | 08034 | |
| American Chartered Bank | 1199 E. Higgins Road | | | | Schaumburg | IL | 60173 | |
| AMERICAN CHEMICAL & EQUIPMENT CO | 18 Wade Rd | | | | Latham | NY | 12110 | |
| American Conference Institute | 41 West 25th Street | | | | New York | NY | 10010 | |
| AMERICAN CONVERTERS INC | BONNY CHARLTON | AMERICAN CONVERTERS INC. | 5360 NE MAIN STREET | | FRIDLEY | MN | 55421 | |
| American Current Care, P.A. dba Concentra | PO Box 234 | | | | Dellslow | WV | 26531 | |
| American Cybersystems, Inc. | Nick Goel | 100 Crescent Center Parkway | Suite 200 | | Tucker | GA | 30084 | |
| American Cybersystems, Inc. | American Cybersystems, Inc. | 2400 Meadowbrook Parkway | | | Duluth | GA | 30096 | |
| American Cybersystems, Inc. | 100 Crescent Center Parkway | Suite 200 | | | Tucker | GA | 30084 | |
| AMERICAN DENTAL PARTNERS | 401 EDGEWATER PLACE SUITE 430 | ATTENTION A/P | | | WAKEFIELD | MA | 01880-6225 | |
| American Diagnostic | Kurt Shellhorn | 3172 West Overland Road | | | Boise | ID | 83705 | |
| American Diagnostics of Seattle | 650 South Ocras Street | Suite 125 | | | Seattle | WA | 98108 | |
| American Driving Records Inc (POB526024) | PO Box 526024 | | | | Sacramento | CA | 95852-6024 | |
| American Driving Records Inc (POB526024) | Four First American Way | | | | Santa Ana | CA | 92707 | |
| American Driving Records Inc (POB526024) | Attn: Dept #rt100 | PO Box 509014 | | | San Diego | CA | 92150-9014 | |
| American Drug & Alcohol Testin | 2275 Logos Court, Ste B-2 | | | | Grand Junction | CO | 81505-9735 | |
| American Drug Screening | 635 West 19th Street | | | | Houston | TX | 77008 | |
| American Drug Testing | Cobrex | 749 Bells Hwy. | | | Walterboro | SC | 29488 | |
| American Drug Testing | 749 Bells Hwy. | | | | Walterboro | SC | 29488 | |
| American Drug Testing | 240 W Main St | Suite 1-A | | | New Castle | CO | 81647 | |
| American Drug Testing Center | 10031 Pines Blvd | Suite 103 | | | Pembroke Pines | FL | 33924 | |
| American Drug Testing Company, Incorporated | Bill Bennett | 749 Bells Hwy | | | Walterboro | SC | 29488 | |
| American Drug Testing, Inc | PO Box 511 | | | | New Castle | CO | 81647 | |
| American Electronics Assoc. | 4770 Campus Drive | Suite 220 | | | Newport Beach | CA | 92660 | |
| AMERICAN ESCROW CO | 2717 SAN MATEO NE | | | | ALBUQUERQUE | NM | 87110 | |
| American Esoteric Laboratory | PO Box 144225 | | | | Austin | TX | 78714 | |
| American Esoteric Labs | Glenda Hollingshead | PO Box 144225 | | | Austin | TX | 78714 | |
| American Exposition Technology | 1150 E Stanford Ct | | | | Anaheim | CA | 92805 | |
| AMERICAN EXPRESS | PO BOX 360001 | | | | FT LAUDERDALE | FL | 33336-0001 | |
| American Express (do not use) | 1851 E. First St. Suite 450 | | | | Santa Ana | CA | 92705-4074 | |
| American Express (Malaysia) Sdn Bhd | Suman Dhupar | 18th Floor,Menara Weld,Jalan Raja Chulan | | | Kuala Lumpur | | 50200 | Malaysia |
| American Express (Purchasing) | CPC Remittance Processing | 2975 W. Corporate Lakes Blvd | | | Weston | FL | 33331-3626 | |
| American Express (Travel) | PO Box 360001 | | | | Ft Lauderdale | FL | 33336-0001 | |
| American Express (Travel) | Box 0001 | | | | Los Angeles | CA | 90096-8000 | |
| American Family Care - Airport/Schillinger | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care - Atlanta Highway | 2147 Riverchase Office Road | | | | Birmingham | AL | 35244 | |
| American Family Care - Calera | 2147 Riverchase Office Road | | | | Birmingham | AL | 35244 | |
| American Family Care - Daphne | Sandra Spivey | 2147 Riverchase Office Road | c/o Occupaitonal Health Services | | Birmingham | AL | 35244 | |
| American Family Care - Festival Centre | Victoria Fisher | 2147 Riverchase Office Rd | | | Birmingham | AL | 35244 | |
| American Family Care - Flintridge | Walda | 2147 Riverchase Office Rd | | | Birmingham | AL | 35244 | |
| American Family Care - Governor's House | 2147 Riverchase Office | | | | Hoover | AL | 35244 | |
| American Family Care - Greystone | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| American Family Care - Homewood | Kay Park | 2147 Riverchase Office Rd | | | Birmingham | AL | 35244 | |
| American Family Care - Hoover | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care - Montclair | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care - Parkway | 2147 Riverchase Office Road | | | | Birmingham | AL | 35244 | |
| American Family Care - Prattville | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care - Smyrna | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care - South College Street | 2147 Riverchase Office Road | | | | Birmingham | AL | 35244 | |
| American Family Care - Tillman's Corner | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care -Alabaster | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care Ctr | MS 100000020 | PO Box 830810 | | | Birmingham | AL | 35283-0810 | |
| American Family Care- Cullman | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care- Dothan | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care Inc | MSC 10000020 BX 830810 | | | | Birmingham | AL | 35283-0810 | |
| American Family Care- Mount Juliet/Providence | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care- Tiger Town | 2147 Riverchase Office Rd. | | | | Birmingham | AL | 35244 | |
| American Family Care- Windward | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care, Inc | MSC10000020 | PO Box 830810 | | | Birmingham | AL | 35283 | |
| American Family Care-Decatur | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care-East Chase | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care-Fairhope | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care-Forestdale | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care-Gardendale | Marilyn | 2147 Riverchase Office Road | | | Birmingham | AL | 35244 | |
| American Family Care-Gateway Road | 2147 Riverchase Office Road | | | | Birmingham | AL | 35244 | |
| American Family Care-Hendersonville/Indian | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care-Hunters Crossing/Alco | 2147 Riverchase Office Dr. | | | | Birmingham | AL | 35244 | |
| American Family Care-Lookout Valley | 2147 Riverchase Office Road | | | | Birmingham | AL | 35244 | |
| American Family Care-Madison | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care-Marietta | 2147 Riverchase Office Road | | | | Birmingham | AL | 35244 | |
| American Family Care-Nashville South | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care-Nashville West | 2147 Riverchase Office Road | | | | Birmingham | AL | 35244 | |
| American Family Care-Orange Beach | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care-Pelham | 2147 Riverchase Office Road | | | | Birmingham | AL | 35244 | |
| American Family Care-Pell City | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care-Prado | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care-Trussville | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care-Tuscaloosa | Kim Rubio | 2147 Riverchase Office Rd | | | Birmingham | AL | 35244 | |
| American Family Care-University | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| American Family Care-Whiteburg | 2147 Riverchase Office Rd | | | | Birmingham | AL | 35244 | |
| AMERICAN FINANCIAL RESOURCES | 9 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| American Furniture Rentals Inc | 720 Hylton Rd | | | | Pennsauken | NJ | 08110 | |
| American Guarantee & Liability Ins. Co | One Liberty Plaza | 165 Broadway, 32nd Floor | | | New York | NY | | |
| American Health Network | 276 Manchester Avenue | | | | Wabash | IN | 46992 | |
| American Health Network | 12188 North Meridian Street | | | | Carmel | IN | 46032 | |
| AMERICAN HERITAGE FCU | ATTN: QUALITY CONTROL DEPT | | | | WARWICK | RI | 02886 | |
| American High School | 6300 Fremont Blvd. | | | | Fremont | CA | 95436 | |
| American High School | 36300 Fremont Blvd | | | | Fremont | CA | 94536 | |
| American Home Mortgage | 538 Broadhollow Rd | | | | Melville | NY | 11747 | |
| American Hospital Association | PO Box 92247 | | | | Chicago | IL | 60675-2247 | |
| American Hospital Association | 155 N Wacker | | | | Chicago | IL | 60606 | |
| AMERICAN IMMIGRATION LAW OFFICE | ATTORNEY JOANA HYDE | 88 Wood St 10th Fl | | | London | | EC2V 7RS | |
| American Industrial Care Inc. | 2477 Pacheco Street | Billing Dept. | | | Concord | CA | 94520 | |
| American International Group (AIG) | PO Box 9918 | | | | Amarillo | TX | 79105 | |
| American Medical Association | 515 N. State Street | Acct #47CV09477 | | | Chicago | IL | 60654 | |
| American Medical Group | Pam Parkinson | 2410 North Fowler Street | | | Hobbs | NM | 88240 | |
| American Medical Group Inc. | 314 W. Mermod | Suite 3A | | | Carlsbad | NM | 88220 | |
| American Medical Group Inc. | 2410 N. Fowler | | | | Hobbs | NM | 88240 | |
| American Medical Group-Permian | 4519 N Garfield St | Suite 14 | | | Midland | TX | 79705 | |
| American Medical Institute | 6902 Cook Rd | | | | Houston | TX | 77072 | |
| AMERICAN MEDICAL RESPONSE | 9800 Southeast McBrod Avenue | | | | Milwaukie | OR | 97222 | |
| American Medical Review Officer Inc | PO Box 550749 | | | | Jacksonville | FL | 32255-0749 | |
| American Mobil Drug Testing | Peter Leicheman | 1200 West Ironwood Drive | Suite 309 | | Coeur d'Alene | ID | 83814 | |
| American Mobile Drug Testing | 3475 W Broadway St | | | | Missoula | MT | 59808 | |
| American Mobile Drug Testing | 2820 West Charleston Blvd | Suite 16 | | | Las Vegas | NV | 89102 | |
| American Mobile Drug Testing | 2522 W 7th Street | | | | Clovis | NM | 88101 | |
| American Mobile Drug Testing | 120 East Lake Street, Suite 105 | | | | Sandpoint | ID | 83864 | |
| American Mobile Drug Testing | 10905 E. Mongomery Dr STE #4 | | | | Spokane | WA | 99206-6606 | |
| American Mobile Drug Testing | 10905 E Montgomery # 5 | | | | Spokane | WA | 99206 | |
| American Mobile Drug Testing* | Kathy | 10905 East Montgomery, Suite4 | | | Spokane | WA | 99206 | |
| American Moving & Storage | 1611 Duke St | | | | Alexandria | VA | 22314 | |
| American Nurses Credential | 8515 Georgia Ave., Suite 400 | | | | Silver Spring | MD | 20910-3492 | |
| American Occupational Health Center | 170 McGehee Drive | Ste 162 | | | Baton Rouge | LA | 70815 | |
| AMERICAN OFC OF GAITHERSBURG INC | 309 N Calvert St | | | | Baltimore | MD | 21202 | |
| AMERICAN POWER CONVERSION | 5081 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5081 | |
| American Red Cross | PO BOX 37243 | | | | Washington | DC | 20013 | |
| American Red Cross | 601 N Golden Circle Drive | | | | Santa Ana | CA | 92711-1364 | |
| American Red Cross | 10151 E 11th | | | | Tulsa | OK | 74128 | |
| AMERICAN REGISTRY FOR INTERNET | NUMBERS LTD | PO Box 759477 | | | Baltimore | MD | 21275-9477 | |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | DEIRDRE STREHL | 3635 CONCORDE PARKWAY, SUITE 200 | | | CNANTILLY | VA | 20151 | |
| American Safety | Megahan Rhodes (Bowles) | 3209 Landco Drive | | | Bakersfield | CA | 93308 | |
| American Samoa Dept of Edu | PO Box 352 | | | | Pago Pago | | 96799 | American Somoa |
| AMERICAN SAVINGS BANK | GOLD BOND BUILDING | | | | HONOLULU | HI | 96813 | |
| American Senior High School | 18350 NW 67th Avenue | | | | Hialeah | FL | 33015 | |
| American Services, Inc | PO Box 690116 | | | | Tulsa | OK | 74169 | |
| American Services, Inc | 10323 E 50th St. | | | | Tulsa | OK | 74146 | |
| American Society for Healthcare Human Resources Association | One N. Franklin | | | | Chicago | IL | 60606 | |
| American Society for Healthcare Human Resources Association | c/o American Hospital Assoc. | PO Box 75315 | | | Chicago | IL | 60675-5315 | |
| AMERICAN SOCIETY FOR TRAIN & DEVELO | DBA ASTD | 1640 King St | | | Alexandria | VA | 22314 | |
| AMERICAN SOCIETY FOR TRAIN & DEVELO | DBA ASTD | Box 1567 | | | Merrifield | VA | 22116 | |
| American Society of Phlebotomy Technicians | PO Box 1831 | | | | Hickory | NC | 28603 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN SOLUTIONS FOR BUSINESS | NW #7794 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7794 | |
| American Staffing Association | 277 S. Washington Street | Suite 200 | | | Alexandria | VA | 22314-3675 | |
| American Standard - Jacksonvil | 8929 Western Way, Suite 1 | | | | Jacksonville | FL | 32256 | |
| American Substance Abuse Testing Center | Casey Handley | 876 W Grand Ave | | | Porterville | CA | 93257 | |
| AMERICAN SUNRISE LLC | PO Box 40076 | | | | Charleston | WV | 25364 | |
| American Sunrise, LLC | Attn: Dr. Sam Skaff | PO Box 40076 | | | Charleston | WV | 25364 | |
| AMERICAN TELECONFERENCING SERVICES LTD | PO Box 404351 | | | | Atlanta | GA | 30384-4351 | |
| American Tire Distributors, Inc. | Ashleigh Koontz | 12200 Herbert Wayne Ct, | Ste150 | | Huntersville | NC | 28078 | |
| American Trucking Associations | PO Box 101360 | | | | Arlington | VA | 22210 | |
| American Trucking Associations | American Trucking Associations | 2200 Mill Road | | | Alexandria | VA | 22314-4677 | |
| American Trucking Associations | 950 North Glebe Road Suite 210 | | | | Arlington | VA | 22203-4181 | |
| American Trucking Associations | 950 N. Glebe Rd | | | | Arlington | VA | 22203-4181 | |
| American Trucking Associations | 2200 Mill Road | | | | Alexandria | VA | 22314 | |
| AMERICAN UNITED MORTGAGE | 1010 HUNTCLIFF, STE 1350 | | | | ATLANTA | GA | 30350 | |
| American Vending Technologies | 1335 N. Placentia Ave. | | | | Fullerton | CA | 92831 | |
| American Workcare | P.O. Box 736 | | | | Glassboro | NJ | 08028 | |
| American-Asia, Inc. | c/o Pacific Realty, Inc. | 5010 North Broadway | | | Chicago | IL | 60640 | |
| Americare | Regina Spencer | PO Box 429 | | | Wadesboro | NC | 28170 | |
| Americare | Elaine Ratliff | PO Box 669 | | | Marshville | NC | 28103 | |
| America's Instant Signs, Inc. | 1265 Manassero Street | Units 309-310 | | | Anaheim | CA | 92807 | |
| AMERICAS SAP USERS GROUP | Dept 121 PO Box 4248 | | | | Houston | TX | 77210 | |
| America's Urgent Care | 5636 Hansel Ave | | | | Orlando | FL | 32809 | |
| AMERIFIRST FINANCIAL, INC | 1550 E MCKELLIPS, RD 117 | | | | MESA | AZ | 85203 | |
| Ameriflight Inc | Attn: Jodi L. Garrick | 4700 Empire Ave. Hangar # 1 | | | Burbank | CA | 91505 | |
| Ameriflight Inc | 4700 Empire Ave. | | | | Burbank | CA | 91504 | |
| AmeriNet, Inc. | Amerinet Inc. B110402 | P.O.Box 66911 | | | St. Louis | MO | 63166-6911 | |
| Ameriprofile Services | 110 West 9th St | Suite 459 | | | Wilmington | DE | 19801 | |
| Ameriquest Special Project acct 60514 | Jay Burton | 1100 Town & Country Ste 1200 | | | Orange | CA | 92868 | |
| AMERISPHERE | 1125 SOUTH 103RD STREET, STE 130 | | | | OMAHA | NE | 68124 | |
| AMERITEACH | 5660 GREENWOOD PLAZA BLVD, STE 116N | | | | GREENWOOD VILLAGE | CO | 80111 | |
| Ameritech Business Systems Inc | 17835 Sky Park Circle | Suite F | | | Irvine | CA | 92614 | |
| AMERITEL CORPORATION | 15010 Broschart Rd | | | | Rockville | MD | 20850 | |
| AmeriWorks Occupational Health Center | 4330 Southeast 29th Street | Suite 3018 | | | Del City | OK | 73115-3335 | |
| AmeriWorks Occupational Health Center | 4330 Southeast 29th Street | Suite 3018 | | | Del City | OK | 73115 | |
| Amery Regional Medical Center | 265 Griffin Street East | | | | Amery | WI | 54001 | |
| AMEX BTA | American Express | PO BOX 360001 | | | FT Lauderdale | FL | 33336-0001 | |
| AMF Bowling Centers | Allison, Accounts Payable | 8100 AMF Drive | | | Mechanicsville | VA | 23111 | |
| AMF Bowling Centers | 8100 AMF Drive | | | | Mechanicsville | VA | 23111 | |
| AMH Family Practice | PO Box 109 | | | | Neligh | NE | 68756 | |
| AMH Family Practice | 109 West 11th Street | | | | Neligh | NE | 68756 | |
| Amherst County 24th Circuit Court | PO Box 462 | | | | Amherst | VA | 24521 | |
| Amherst County Clerk of Courts | PO Box 178 | | | | Amherst | VA | 24521 | |
| Amherst County General District Court | PO Box 513 | | | | Amherst | VA | 24321 | |
| Amherst Family Practice, P.C. | Lesa Ridgeley | 1867 Amherst St | | | Winchester | VA | 22601 | |
| Amherst Family Practice, P.C. | 1867 Amherst Street | | | | Winchester | VA | 22601 | |
| Amherst Gegional HS | 21 Mattoon St | | | | Amherst | MA | 01002 | |
| Amherst Hospital | 254 Cleveland Ave | | | | Amherst | OH | 44001 | |
| Amherst Regional High School | 21 Mattoon St | | | | Amberst | MA | 01002 | |
| Amica Law LLC | Jason Chan | 30 Raffles Place | #18-03/04 Chevron House | | | | 048622 | Singapore |
| Amin, Turocy, & Calvin | 1900 E. 9th Street 24th Floor | | | | Cleveland | OH | 44114 | |
| Amite County Circuit Clerk | PO Box 312 | | | | Liberty | MS | 39645 | |
| Amite High School | 403 S Laurel St | | | | Amite | LA | 70422 | |
| Amma H General Ltd | P.O. Box 226 | | | | Beaufort | SC | 29901 | |
| Amma H. General | Amma H. General | PO Box 226 | | | Beaufort | SC | 29901 | |
| Amory High School | 1006 Sam Haskell Circle | | | | Amory | MS | 38821 | |
| Amory HMA Physician Mgmt LLC | 123 N Main St | | | | Amory | MS | 38821 | |
| Ampco Parking - MacArthur | Deanne Schurhammer | 19000 MacArthur Blvd. #18 | | | Irvine | CA | 92612 | |
| Ampco Parking - Main St | Rick | 2030 Main Street | Suite 225 | | Irvine | CA | 92614 | |
| Ampco System Parking #2040 | Rick | 2030 Main St #226 | | | Irvine | CA | 92614 | |
| AMPCO SYSTEMS PARKING | 841 Bishop St Ste 1050 | | | | Honolulu | HI | 96813-3916 | |
| Amptek Inc | Attn: Irene Theodore | 14 De Angelo Dr | | | Bedford | MA | 01730 | |
| AMS Laboratories | 2916 East Central Avenue | | | | Wichita | KS | 67214 | |
| AMSA | American Moving & Storage Association, Inc | 1611 Duke St | | | Alexandria | VA | 22314 | |
| AMSA | 2010 Conference | American Moving & Storage Association, Inc | 1611 Duke St | | Alexandria | VA | 22314 | |
| Amsterdam Medical Center | Joann Gilbert | 119 Holland Circle Drive | | | Amsterdam | NY | 12010 | |
| AMTA | 6601 Cypresswood Dr | Suite 231 | | | Spring | TX | 77379 | |
| AMTA, Always, Anytime Mobile Testing and Analysis | Star Point LLC | 16422 Stubner Airline # 213 | | | Spring | TX | 77379 | |
| AMTA, Always, Anytime Mobile Testing and Analysis | 16422 Stuebner Airline # 213 | | | | Spring | TX | 77379 | |
| Amy J Siwik | 2567 Selwyn Ave | | | | Charlotte | NC | 28209 | |
| Anacortes Municipal | 1218 24th St | | | | Anacortes | WA | 98221 | |
| Anacostia High School | 1601 16th St SE | | | | Washington | DC | 20020 | |
| Anadarko Municipal Hospital | Glenn Britian | 1002 East Central Blvd | | | Anadarko | OK | 73005 | |
| Anaheim Union High School | 2200 East Waigner Ave | | | | Anaheim | CA | 92801 | |
| Anaheim Union High School District | 501 N. Crescent Way | | | | Anaheim | CA | 92803 | |
| Anaheim Union High School District | 501 Crescent Way | | | | Anaheim | CA | 92803 | |
| ANALYSIS GROUP | ATTN: MITCH COHEN | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199-7668 | |
| ANALYSTS INTERNATIONAL | JEREMY WILLIAMS | 3601 W 76TH STREET | | | MINNEAPOLIS | MN | 55435-3000 | |
| Analytical Testing Group Inc. (ATG) | Adrienne Reed | 920 18th Street South | Suite B | | Birmingham | AL | 35205 | |
| ANALYTICAL TESTING OF TEXAS | 2209 Rth Padre Island Drive, Ste O | | | | Corpus Christi | TX | 78408 | |
| Analytics8 | Analytics8 | 500 N. Michigan Ave | Suite 810 | | Chicago | IL | 60611 | |
| Analyzed Drug Testing | PO Box 673 | | | | Kenedy | TX | 78119 | |
| Analyzed Drug Testing | Bill Markham | P O Box 673 | | | Kenedy | TX | 78119 | |
| Analyzed Drug Testing | 723 W. Main Street | | | | Kenedy | TX | 78119 | |
| Analyzed Drug Testing | 3158 South Highway 181 | | | | Karnes City | TX | 78118 | |
| Analyzing Solutions | 3529 Contrary Creek Rd | | | | Granbury | TX | 76048 | |
| Anchorage Superior Court | 825 West Forth Ave | | | | Anchorage | AK | 99501 | |
| ANCHORAGE TRAIL COURTS | STATE OF ALASKA | 825 W 4th St | | | Anchorage | AK | 99501 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Anchorage Trial Court | 825 W 4th Ave | | | | Anchorage | AK | 99501 | |
| Andee Austrums | Andee Austrums | Andee Austrums | | | | | | |
| Andersen Physical Therapy | 3500 Coffee Road | | | | Modesto | CA | 95355 | |
| Anderson Chiropractic Office | 139 North 7th Street | | | | Denison | IA | 51442 | |
| ANDERSON CORPORATION | ATTN:A/P | 100 FOURTH AVE N | | | BAYPORT | MN | 55003-1058 | |
| ANDERSON COUNTY DETENTION FACILITY | 308 Public Safety Ln | | | | Clinton | TN | 37716-3968 | |
| Anderson County Hospital | Sandy Sample | 421 S Maple St | | | Garnett | KS | 66032 | |
| Anderson Family Medical Center | 2124 14th St | | | | Meridian | MS | 39301 | |
| Anderson Family Medicine | 400 Dawson Common Circle | ste 410 | | | Dawsonville | GA | 30534 | |
| Anderson Paramedical Services | 1302 Avenue D | | | | Billings | MT | 59105 | |
| Anderson Physician Alliance Inc | PO Box 2839 | | | | Meridian | MS | 39302 | |
| Anderson Regional Medical Center | Anderson Regional Medical Center - South | 2124 14th St | | | Meridian | MS | 39301 | |
| Anderson Regional Medical Center | Anderson Regional Medical Center - South | Rural Health Clinics | PO Box 226791 | | Jackson | MS | 39225-2679 | |
| Anderson Transportation Co Inc | Michelle Richter | PO Box 352 | | | Forreston | IL | 61030 | |
| Anderson, Jeffrey H. | 2242 Westridge Road | | | | Los Angeles | CA | 90049 | |
| ANDON, INC. | DONNA NORMAN | PO BOX 48425 | | | COON RAIPDS | MN | 55448 | |
| Andover HS | 80 Shawsheen Rd | | | | Andovr | MA | 01810 | |
| Andre Oberholzer | 43376 Tides Inn Way | | | | Leesburg | VA | 20176 | |
| Andrew Abrecht | 5 Coastal Oak | | | | Aliso Viejo | CA | 92656 | |
| ANDREW DAVID TESCH | 406 CLAY STREET S | | | | SHAKOPEE | MN | 55379 | |
| Andrew Elling | 1302 Vine St. | | | | Abilene | TX | 79602 | |
| Andrew Ferguson, M.D. | 120 Speer Road, Building B | | | | Chestertown | MD | 21620 | |
| Andrew Jackson HS | 20701 116th Ave | | | | Cambria Heights | NY | 11411 | |
| Andrew Levin | 1508 Bay Road | Apt 1043 | | | Miami Beach | FL | 33139 | |
| ANDREW MICHAEL MILLER | 12300 CAROL DR | | | | FULTON | MD | 20759 | |
| Andrews Chiropractic | 709 Hospital Drive | | | | Andrews | TX | 79714 | |
| Andrews County Clerk | PO Box 727 | | | | Andrews | TX | 79714 | |
| Andrews County District Court | 201 N Main Rm 102 | | | | Andrews | TX | 79714 | |
| ANDREWS KURTH LLP | ATTENTION: A/P TODD COURY | 600 TRAVIS ST, STE 4200 | | | HOUSTON | TX | 77002-2929 | |
| ANDREWS LAGASSE BRANCH BELL, LLP | ATTENTION: TRACI S. LAGASSE, ESQ | 4365 EXECUTIVE DRIVE, SUITE 950 | | | SAN DIEGO | CA | 92121 | |
| Andrews Medical Center | Corrinda | 1075 North Fraser | | | Georgetown | SC | 29440 | |
| Androscoggin Valley Hospital | 59 Page Hill Road | | | | Berlin | NH | 35703531 | |
| Androscoggin Valley Hospital | 59 Page Hill Road | | | | Berlin | NH | 03570-3542 | |
| Andy Barrett Catering, Inc | 200-3 Hill Avenue | | | | Nashville | TN | 37210 | |
| Andy Barrett Catering, Inc | 100 Centerview Drive | Suite 135 | | | Nashville | TN | 37214 | |
| Andy Cohen | 1031 Via Del Pozo | | | | Los Altos | CA | 94022 | |
| Angel Medical Center | PO Box 1209 | | | | Franklin | NC | 28744 | |
| Angel Medical Center | 120 Riverview Street | | | | Franklin | NC | 28734 | |
| Angel Urgent Care Center | Heather | PO Box 1209 | | | Franklin | NC | 28744 | |
| Angel.com | PO Box 409671 | | | | Atlanta | GA | 30384-9671 | |
| Angel.com | PO Box 405736 | | | | Atlanta | GA | 30384-5736 | |
| Angela B Moore | 7150 E Berry Ave | | | | Greenwood Village | CO | 80111 | |
| Angela J. LaPre | 1401 Merrill Creek Pkwy. #5031 | | | | Everett | WA | 98203 | |
| ANGELA LAVERTY SODERGREN | 3 RIDGEBURY ROAD | | | | E HADDAM | CT | 06423 | |
| Angela Marie Black | 9600 Grover Drive | | | | Anchorage | AK | 99507 | |
| Angelica Corporation | Attn: Steven Frey | 424 S. Woods Mill Road | | | Chesterfield | MN | 63017 | |
| Angelina Drug Testing | 3906 South Medford Drive | | | | Lufkin | TX | 75901 | |
| Angelman's Inc | Natalie | 1425 Market Ln | Ste G | | Dixon | CA | 95620 | |
| Angelo Gordon & Co | Attn: Alan Krinsam | 245 Park Ave 26th Floor | | | New York | NY | 10167 | |
| Angie Black | Angie Black | 2824 North Circle | | | Anchorage | AK | 99507 | |
| Angie Black | 9600 Grover Dr. | | | | Anchorage | AK | 99507 | |
| Angier Adult Medical Center | 227 Fisher Dr | | | | Angier | NC | 27501 | |
| Angleman's Inc. | 1425 Market Lane | Suite G | | | Dixon | CA | 95620 | |
| Angleton Danberry Medical Center | 132 Hospital Drive | | | | Angleton | TX | 77515 | |
| Angus Sim | Hillcroft, Shoppe Hill, Dunsfold | | | | Godalming, Surrey, GU8 4LN | | | United Kingdom |
| Anixis | 9 Neilson Close | Glenmore Park | | | | | NSW 2745 | Australia |
| Ankur Mittal - ER | Ankur Mittal | 157 E. Gilbert Rd | | | Palatine | IL | 60067 | |
| Anmed Health Laboratory Services-North Campus | P.O. Box 4198 | | | | Anderson | SC | 29622-4198 | |
| Anmed Lab | Pamela Boggs | 800 North Fant Street | | | Anderson | SC | 29621 | |
| Ann Arbor Distribution | Terry Herman | 1942 McGregor | | | Ypsilanti | MI | 48198 | |
| Ann L. Hansen | PO Box 851 | | | | Superior | MT | 59872 | |
| Anna Chavis | 1018 9th Street | | | | Durham | NC | 27705-4107 | |
| ANNA JOHNSON | 2720 Paige St | | | | Lower Burrell | PA | 15068-3112 | |
| Anne Forrester | PO Box 388 | | | | Winder | GA | 30680 | |
| ANNE MARIE RIBERDY | 12223 KIRKBRIDE DRIVE | | | | DANVERS | MA | 01923-7220 | |
| Annette Sanders | Annette Sanders | 637 Edenderry Drive | | | Vacaville | CA | 95688 | |
| Annette Wahl, MD PC | 310 Wendal Ave Ste 7 | | | | Lewistown | MT | 59457 | |
| Annie Penn Memorial Hospital | Pam Allen | 1123 N. Church Street | | | Greensboro | NC | 27401 | |
| Annie Perry | Annie Perry | 210 Lake Farm Road | | | Smyran | TN | 37167 | |
| Annville Medical Clinic | PO Box 398 | c/o billing office | | | Annville | KY | 40402 | |
| ANOKA COUNTY SHERIFF'S OFFICE | ATTN: A/P | 2100 THIRD AVE | | | ANOKA | MN | 55303 | |
| Anova Family Health Center | 301 12th st SE | | | | Watford City | ND | 58854 | |
| Anova Works | 140 Easy Way | | | | Wenatchee | WA | 98801 | |
| Anova Works at Kadlec | 140 Easy Way | | | | Wenatchee | WA | 98801 | |
| Anova Works Dr. Johnson | 140 Easy Way | | | | Wenatchee | WA | 98801-2001 | |
| AnovaWorks Dr. Johnson | 140 Easy Way | | | | Wenatchee | WA | 98801-8108 | |
| AnowaWorks | 246 N. Mission | | | | Wenatchee | WA | 98801-2004 | |
| ANSAR RAHEL, ESQ | WELLS FARGO BANK | 535 North McKinley Ave | | | Corona | CA | 92879 | |
| Anson Community Hospital - CHCS | Linda Griffin | 500 Morvern Road | | | Wadesboro | NC | 28170 | |
| Ansonia Chiropractic Ctr L.C.C | 44 Bridge Street | | | | Ansonia | CT | 06401 | |
| ANSWER MTI | PO Box 88030 | | | | Chicago | IL | 60680 | |
| Answer MTI | dba: Message Technologies,Inc | PO Box 518 | | | Smyrna | GA | 30081-0518 | |
| Answer MTI | 1995 North Prk Place Meridian | | | | Atlanta | GA | 30339 | |
| Answer Vending, Inc. | 118 Allen Boulevard | | | | Farmingdale | NY | 11735 | |
| Antelope Valley Community College | 3041 West Avenue K | | | | Lancaster | CA | 93536-5426 | |
| Anthon Mercy Medical Clinic | 307 Main St. | | | | Anthon | IA | 51004 | |
| Anthony Casciato | 16 Concord Rd. | | | | Stoneham | MA | 02180 | |
| Anthony Cavoulas | 1510 Fox Den Trail | | | | Canfield | OH | 44406 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY DEJOHN REALTIES, INC | 311 1/2 WASHINGTON ST | | | | NEWARK | NY | 14513-1732 | |
| ANTHONY F ZAVARDINO | 116 Nelson Rd | | | | Scarsdale | NY | 10583 | |
| Anthony J. Perrone | 9722 Deerpath Circle | | | | Marcy | NY | 13403 | |
| Anthony Medical Center | 1101 E Spring St | | | | Anthony | KS | 67003 | |
| Anthony Perrone | Anthony Perrone | 9722 Deerpath Circle | | | Marcy | NY | 13403 | |
| Anthony R Johnikins dba Reditest | 201 Mill St, Ste A | | | | Elizabeth City | NC | 27909 | |
| Anthony R Johnikins dba Reditest | 201 Mill St, Ste A | PO Box 5857 | | | Elizabeth City | NC | 27909 | |
| ANTHONY RUIZ | 2786 BAINBRIDGE AVENUE | | | | BRONX | NY | 10458 | |
| Antietam Call Center | 239 N. Potomac St. | | | | Hagerstown | MD | 21740 | |
| Anton Danilov | DEN | 61118 Kharkov 118 PO 7599 | | | Kharkov | | | Ukraine |
| Antosh Medical Clinic | 2239 South Caraway | Ste N | | | Jonesboro | AR | 72401 | |
| Any Lab Test | 7632 Dodge St | | | | Omaha | NE | 68114 | |
| Any Lab Test Now | PO Box 471182 | | | | Charlotte | NC | 28247 | |
| Any Lab Test Now | John Mullis | 7824 North Academy Boulevard | | | Colorado Springs | CO | 80920 | |
| Any Lab Test Now | Highway 281 North | | | | San Antonio | TX | 78232 | |
| Any Lab Test Now | Healthy Living LLc | 1081 Hamilton Place | | | Johnson City | TN | 37604 | |
| Any Lab Test Now | dba Rockford Hyperbaric Healing Center Inc | 4753 Manhattan Dr | | | Rockford | IL | 61108 | |
| Any Lab Test Now | 8989 E Via Linda | Suite 111 | | | Scottsdale | AZ | 85258 | |
| Any Lab Test Now | 8587 Lyndale Ave S | | | | Bloomington | MN | 55420 | |
| Any Lab Test Now | 857 North Mayfair Road | | | | Wauwatosa | WI | 53226 | |
| Any Lab Test Now | 8551 NW 186th Street | | | | Miami | FL | 33015 | |
| Any Lab Test Now | 7187 East Tanque Verde Road | | | | Tucson | AZ | 85715 | |
| Any Lab Test Now | 7155 Lee Highway | Suite 400 | | | Chattanooga | TN | 37421 | |
| Any Lab Test Now | 6401 Triangle Plantation Drive | | | | Raleigh | NC | 27616-5182 | |
| Any Lab Test Now | 6254 East Riverside Boulevard | | | | Love Park | IL | 61111 | |
| Any Lab Test Now | 5174 W Waco Drive | | | | Waco | TX | 76710 | |
| Any Lab Test Now | 5075 Park Avenue | | | | Memphis | TN | 38117 | |
| Any Lab Test Now | 4753 Manhattan Dr | | | | Rockford | IL | 61108 | |
| Any Lab Test Now | 4501 E Thomas Rd | | | | Phoenix | AZ | 85018 | |
| Any Lab Test Now | 4411 N Roan St , Ste 25 | | | | Johnson City | TN | 37615 | |
| ANY LAB TEST NOW | 4226 US HIGHWAY 98 NORTH | | | | LAKELAND | FL | 33809 | |
| Any Lab Test Now | 3916 Kemp Blvd | Suite 31 | | | Wichita Falls | TX | 76308 | |
| Any Lab Test Now | 3270 Sherwood Way | | | | San Angelo | TX | 76901 | |
| Any Lab Test Now | 3151 Highway 6 | | | | Sugar Land | TX | 77478 | |
| Any Lab Test Now | 3100 Meridan Parke Dr | Ste V | | | Greenwood | IN | 46142 | |
| Any Lab Test Now | 3019 13th Ave | Suite B | | | Fargo | ND | 58103 | |
| Any Lab Test Now | 301 N Shackleford Rd | Suite B3 | | | Little Rock | AR | 72211 | |
| Any Lab Test Now | 2910 Gulf Fwy S | Suite A-1 | | | League City | TX | 77573 | |
| Any Lab Test Now | 2834 W Rawson Ave | | | | Franklin | WI | 53132 | |
| Any Lab Test Now | 28 Westgate Pkwy | | | | Asheville | NC | 28806 | |
| Any Lab Test Now | 27421 Wesley Chapel Boulevard | | | | Wesley Chapel | FL | 33544 | |
| Any Lab Test Now | 2501 West Oak Street | | | | Denton | TX | 76201 | |
| Any Lab Test Now | 2311 Ridgefield Dr | | | | Chapel Hill | NC | 27517 | |
| Any Lab Test Now | 23016 Sandal Foot Plaza Drive | | | | Boca Raton | FL | 33428 | |
| Any Lab Test Now | 2249 Augusta Rd | | | | West Columbia | SC | 29169 | |
| Any Lab Test Now | 20280 North 59th Avenue | Suite 116 | | | Glendale | AZ | 85308 | |
| Any Lab Test Now | 1941 S Interstate 35 | Suite 114 | | | San Marcos | TX | 78666 | |
| Any Lab Test Now | 1913 heritage Blvd. | | | | Midland | TX | 79707 | |
| Any Lab Test Now | 19073 I45 South | Suite 110 | | | Shenandoah | TX | 77385 | |
| Any Lab Test Now | 1812 South Mildred Street | Suite F | | | Tacoma | WA | 98465 | |
| Any Lab Test Now | 175 W 900 S | #5 | | | St George | UT | 84770 | |
| ANY LAB TEST NOW | 1745 Galleria Blvd | Suite 1050 | | | Franklin | TN | 37067 | |
| Any Lab Test Now | 1744 NE Miami Gardens Dr. | | | | Miami | FL | 33179 | |
| Any Lab Test Now | 1733 Pearl Street | Suite A2 | | | Eugene | OR | 97401 | |
| Any Lab Test Now | 169 College Park Dr | | | | Weatherford | TX | 76086 | |
| Any Lab Test Now | 14231 Market Square Drive | | | | Huntersville | NC | 28031 | |
| Any Lab Test Now | 13401 Summerlin Rd. | | | | Ft. Myers | FL | 33919 | |
| Any Lab Test Now | 13327 MANCHESTER RD. | | | | DES PERES | MO | 63131 | |
| Any Lab Test Now | 13170 Atlantic Blvd #60 | | | | Jacksonville | FL | 32225 | |
| Any lab test now | 1205 SE Everett Mall Way | Suite D | | | Everett | WA | 98208 | |
| Any Lab Test Now | 114 29th Ave N, #A | | | | Nashville | TN | 37203 | |
| Any Lab Test Now | 1104 Kemper Meadow Drive | | | | Cincinnati | OH | 45240 | |
| Any Lab Test Now | 105 W NC Hwy 54 | Suite 245 | | | Durham | NC | 27713-6648 | |
| Any Lab Test Now | 105 W NC 54 | Ste 245 | | | Durham | NC | 27713 | |
| Any Lab Test Now - Carmel | 13636 North Meridian Street | | | | Carmel | IN | 46032 | |
| Any Lab Test Now - Fredericksburg | 8218 River Rd | | | | Fredericksburg | VA | 22407 | |
| Any Lab Test Now - Fredericksburg | 1135 Jefferson Davis Hwy | | | | Fredericksburg | VA | 22401 | |
| Any Lab Test Now - Gulfport | 2111 25th Avenue | Suite B | | | Gulport | MS | 39501 | |
| Any Lab Test Now - Houston - Willowbrook | 17557 Tomball Pkwy | | | | Houston | TX | 77064 | |
| Any Lab Test Now - Lafayette | 4414 Johnston St. | Ste D | | | Lafayette | LA | 70503 | |
| Any Lab Test Now - Medina | 5155 Buehler S Dr | Suite 102 | | | Medina | OH | 44256 | |
| Any Lab Test Now - Shreveport | 5737 Youree Drive | | | | Shreveport | LA | 71105 | |
| Any Lab Test Now - Sioux Falls | 6701 South Louise Avenue | | | | Sioux Falls | SD | 57108 | |
| Any Lab Test Now - Tampa | Robert Showers | 3937 West Kennedy Boulevard | | | Tampa | FL | 33609 | |
| Any Lab Test Now - Wilmington, NC | 1319 Military Cutoff Rd | Suite D | | | Wilmington | NC | 28405 | |
| Any Lab Test Now dba Bright Life International, Inc. | 1812 S. Mildred Street | Suite F | | | Tacoma | WA | 98465 | |
| Any Lab Test Now- Doral | 9851 Nw 58th St | Suite 116 | | | Doral | FL | 33178 | |
| Any Lab Test Now- Fishers | 7818 E 96th St | | | | Fishers | IN | 46037 | |
| Any Lab Test Now- Houston | 2282 W Holcombe Blvd | | | | Houston | TX | 77030 | |
| Any Lab Test Now- Villa Park | 100 E. Roosevelt Rd. | | | | Villa Park | IL | 60181 | |
| Any Lab Test Now! | 6254 East Riverside Blvd. | | | | Loves Park | IL | 61111 | |
| Any Lab Test Now-Clarksville | 2257 Wilma Rudolph Blvd | Suite D | | | Clarksville | TN | 37040 | |
| Any Lab Test Now-Cooper | 5435 S Cooper Street | | | | Arlington | TX | 76017 | |
| Any Lab Test Now-Florida | 4242 North Federal Highway | | | | Fort Lauderdale | FL | 33308 | |
| Any lab Test Now-Harker Heights | 201 E Central Texas Expressway | suite 640 | | | Harker Heights | TX | 76548 | |
| Any Lab Test Now-Plymouth | 4345 Nathan Ln N | Ste G | | | Plymouth | MN | 55442 | |
| Any Laboratory Test Now | Courtney Birch | 3413 Dixie Highway | | | Erlanger | KY | 41018 | |
| Any time Analysis | 264 South Reynolds Street | | | | La Grange | TX | 78945 | |
| Any Time Analysis | 1507 South College Ave | | | | Bryan | TX | 77801 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 22 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Anywhere Analysis | Sherri Gibson | PO Box 1469 | | | Buffalo | TX | 75831 | |
| Anzavista Drug and Alcohol Testing | 8726 S Sepulveda Blvd | Suite E | | | Los Angeles | CA | 90045 | |
| AOC KEY SOLUTIONS INC | 14420 Albemarle Point Pl Ste 200 | | | | Chantilly | VA | 20151 | |
| AOH Occupational Health LLC | PO Box 62945 | | | | N. Charleston | SC | 29419-2945 | |
| Aon Consulting, Inc (NJ) Hewitt Associates, LLC dba Aon Hewitt | PO Box 900 | | | | Lincolnshire | IL | 60069 | |
| Aon Consulting, Inc (NJ) Hewitt Associates, LLC dba Aon Hewitt | Attn: Brad Salata | 100 Half Day Road | | | Lincolnshire | IL | 60069 | |
| Aon Consulting, Inc (NJ) Hewitt Associates, LLC dba Aon Hewitt | 200 E. Randolph Street | | | | Chicago | IL | 60601 | |
| AON Global | AON Global | 302, Dalamal House, | Jamnulal Bajaj Marg | | Maharashtra | | | India |
| AON Hewitt | Hewitt EnnisKnupp, Inc | 39584 Treasury Center | | | Chicago | IL | 60694-9500 | |
| AON HEWITT ASSOCIATES | ATTN: REY VILLARAZA | 100 Half Day Rd | | | Lincolnshire | IL | 60069 | |
| Aon Risk Services Inc of Maryland | Aon Risk Services Companies Inc | PO Box 7247-7376 | | | Philadelphia | PA | 19170-7376 | |
| Aon Risk Services Inc of Maryland | 500 East Pratt St | | | | Baltimore | MD | 21202 | |
| Aon Risk Services, Inc. of Maryland | Aon Risk Services Companies | PO Box 7247-7389 | | | Philadelphia | PA | 19170-7389 | |
| Aon Risk Solutions | Charlene Rodeman Assistant General Counsel | 199 Water Street | Suite 1000 | | New York | NY | 10038 | |
| A-One Communications | Tushar Pandya | A-One Communications | 5105 Tollview Drive, | Suite 160 | Rolling Medows | IL | 60008 | |
| | | | | | | | | |
| APA PROPERTIES #6 | HEATHER BRETSCHGER | 11440 ISAAC NEWTON SQUARE N, SUITE 208 | C/O PETER LAWRENCE OF VIRGINIA, INC. | | RESTON | VA | 20190-5006 | |
| Apercen Partners LLC | Donna Blades | 314 Lytton Ave-Ste #200 | | | Palo Alto | CA | 94301 | |
| Aperian Lab Solutions | 121 N 20th Street | Building 17 | | | Opelika | AL | 36801 | |
| APEX Executive Search | 19200 Von Karman Ave., Suite 600 | | | | Irvine | CA | 92612 | |
| Apex Healthcare Medical Center | 1525 W Florida Ave STE D | | | | Hemet | CA | 92543 | |
| Apex Healthcare Medical Center - Access | Acess First Urgent Care | 1525 W Florida Ave | | | Hemet | CA | 92543 | |
| Apex Healthcare Medical Center - Access | 1525 West Florida Ave | Ste D | | | Hemet | CA | 92543 | |
| APEX SYSTEMS INC | 3750 Collection Center Dr | | | | Chicago | IL | 60693-0037 | |
| API | PO Box 20177 | | | | keizer | OR | 97307 | |
| API Clinic | 3051 West Old US Highway 40 | | | | West Terre Haute | IN | 47885 | |
| Apollo Capital Management, L.P. | Joel Soltman | 9 W. 57th St., #4100 | | | New York | NY | 10019 | |
| Apollo Capital Management, L.P. | Christine Harrington | 9 W. 57th St., #4100 | | | New York | NY | 10019 | |
| Apollo Clinical | 15000 Citurs Country Dr | Suite 321 | | | Dade City | FL | 33523 | |
| Apollo Investment Corporation | Christine Harrington, Amit Joshi | 9 West 57th Street, 37th Floor | | | New York | NY | 02116 | |
| Apollo Mgmt. IV, L.P. | 1 Manhattanville Road | | | | Purchase | NY | 10577 | |
| Appalachian Regional Healthcare, Inc. | PO Box 217 | | | | West Liberty | KY | 41472 | |
| Appaloosa Management | 51 JFK Parkway | Suite 250B | | | Short Hills | NJ | 07078 | |
| AppDynamics Inc | Dept 3179 | PO Box 123179 | | | Dallas | TX | 75312 | |
| AppDynamics Inc | 303 Second Street | North Tower, 8th Floor | | | San Francisco | CA | 94107 | |
| APPEXTREMES, INC. | ELIZABETH STORTOEN | 385 INTERLOCKEN CRESCENT | SUITE 600 | | BROOMFIELD | CO | 80021 | |
| AppExtremes, Inc. dba Conga | PO Box 7839 | | | | Broomfield | CO | 80021 | |
| APPLE BANK | ATTN: VOD | | | | MANHASSETT | NY | 11030 | |
| Apple Care | Dianne Aldridge | 1111 Glynco Parkway | Building 1, Suite 10 | | Brunswick | GA | 31525 | |
| Apple Care | 151 S. Houston Lake Road | Sutie #190 | | | Warner Robins | GA | 31088 | |
| Apple Care | 1375 E King Ave | | | | Kingsland | GA | 31548 | |
| Apple Care LLC | Jan Kiss | P.O. BOX 116159 | | | Atlanta | GA | 30368 | |
| Apple Care LLC | 1912 Memorial Drive | Suite 300 | | | Waycross | GA | 31501 | |
| Apple Care LLC | 1111 Glynco Parkway | Building 1, Suite 10 | | | Brunswick | GA | 31525 | |
| APPLE FEDERAL CREDIT UNION | PO BOX 1200 | | | | FAIRFAX | VA | 22038-1200 | |
| APPLE FEDERAL CREDIT UNION | ATTN: NET BRANCH DEPT / VOD | | | | FAIRFAX | VA | 22030 | |
| Apple Inc | P.O. Box 846095 | | | | Dallas | TX | 75284-6095 | |
| Apple Inc | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| Apple Occupational Health Services | PO Box 6050 | | | | Hermitage | PA | 16148 | |
| APPLE ONE INC. | P.O. BOX 29048 | | | | GLENDALE | CA | 91209-9048 | |
| Apple Rehabilitation Services | 516 Jamison Avenue | | | | Ellwood City | PA | 16117 | |
| Apple Rock | Apple Rock | 7602 Business Park Drive | | | Greensboro | NC | 27409 | |
| APPLE SPECIALIST MARKETING CORP, NFP | LINDSAY GLEASON | 375 S RIVER STREET | | | SOUTH ELGIN | IL | 60177 | |
| Apple Valley Medical Center-Urgent Care | Kathy Mikelson | 14655 Galaxie Ave | | | Apple Valley | MN | 55124 | |
| AppleCare | 3200 C North Ashley St. | | | | Valdosta | GA | 31602 | |
| Applecare LLC | 1111 Glynco Parkway | | | | Brunswick | GA | 31525 | |
| AppleOne | Attn: Jodi Rose | 2100 Wall Street | | | New York | NY | 10005 | |
| Appleone Employment Services | PO Box 29048 | | | | Glendale | CA | 91209-9048 | |
| Appleone Employment Services | 2700 Westown Pkwy | Suite 100 | | | West Des Moines | IA | 50266 | |
| Applequist, Gwendolyn J | 565 Marshland Trl | | | | Chanhassen | MN | 55317-7711 | |
| Appleton Medical Clinic | 30 South Bell | | | | Appleton | MN | 56208 | |
| APPLIANCE SERVICE & SALES CENTER, INC | 13122 JOHSON MEMORIAL DRIVE | | | | SHAKOPEE | MN | 55379 | |
| APPLIED COGNITIVE SOLUTIONS | ATTN: ACCOUNTS PAYABLE | 5320 GUUFTON ST STE 18 | | | HOUSTON | TX | 77081-2806 | |
| Applied Computer Solutions | PO Box 51839 | | | | Los Angeles | CA | 90051-6139 | |
| Applied Health Services | dba Occupational Health Services | 205 Sunnyview Ln | | | Kalispell | MT | 59901 | |
| Appling Health Care System | 163 East Tollison Street | | | | Baxley | GA | 31513 | |
| Appomattox General District Court | PO Box 187 | | | | Appomatox | VA | 24522 | |
| APPOSITE TECHNOLOGIES INC | 11500 W OLYMPIC BLVD, STE 510 | | | | Los Angeles | CA | 90064 | |
| Approved Medical Services | 2810 W Ethel Ave | Ste 5 | | | Muncie | IN | 47304 | |
| Approved Medical Services, Inc. | 1200 S. Tillotson Overpass | Suite 9 | | | Muncie | IN | 47304 | |
| Approved Transportation & Warehousing, Ltd. | Daisy Rebolledo | 9089 Clairemont Mesa Blvd. #301 | | | San Diego | CA | 92123 | |
| Apps Paramdical | 2832 Randleman Rd Suite H | | | | Greensboro | NC | 27406 | |
| APS DRUG TESTING | Katie Dugger | 68 Broadlawn Plaza | | | Ardmore | OK | 73401 | |
| APS Information Services Inc. | 296 East Second Stree | | | | Oswego | NY | 13126 | |
| APTUIT | 10245 HICKMAN HILLS DR | ATTN:A/P | | | KANSAS CITY | MO | 64137-1418 | |
| AQA | Staghill House | | | | Guildford Surrey | | GU27XJ | United Kingdom |
| Aquarian LLC | 752-C Walker Rd. | PO Box 1110 | | | Great Falls | VA | 22066 | |
| AQUARIUS WATER CONDITIONING, INC. | JAY JOHNSON | 3180 COUNTY DRIVE | | | LITTLE CANADA | MN | 55117 | |
| Arabi Health Care Center | Margaret Davis | P.O.Box 69 | | | Warwick | GA | 31796 | |
| Aragon Medical Center | 27625 Jefferson Avenue | Suite 101 | | | Temecula | CA | 92590 | |
| ARAMARK | Welton Davey | 5020 Lexington Ave | | | Saint Louis | MO | 63115 | |
| ARAMARK REFRESHMENT SERVICES | POB 415758 | | | | Boston | MA | 02241-5758 | |
| Aramark Refreshment Services | Karen Sheehan | Armark Refreshment Services | 1851 Howard St. | Suite F | Elk Grove Village | IL | 60007 | |
| Aramark Refreshment Services | 2809 A Firestone Drive | | | | Greensboro | NC | 27406 | |
| ARAMARK REFRESHMENTS | CARISSA BARDEN | 6667 OLD SHAKOPEE ROAD | SUITE 103 | | BLOOMINGTON | MN | 55438-2622 | |
| Aramark Services | Aramark Refreshment Services | 102 Mayfield Avenue | | | Edison | NJ | 08837 | |
| Aramark Services | Acamark Refreshment Services | 17044 Montanero Ave. #4 | | | Carson | CA | 90746 | |
| Aramark Services | ARAMARK Refreshment Services | 1351 Metropolitan Ave | | | West Deptford | NJ | 08066 | |
| Aramark Services | Aramark | 970 Rittenhouse Road | Suite 100 | | Norristown | PA | 19403 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Aramark Services | Aramark | PO Box 415758 | | | Boston | MA | 02241 | |
| Aramark Services | Aramark | 102 Mayfield Avenue | | | Edison | NJ | 08837 | |
| Aramark Services | Aramark | 229 Robbins Lane | | | Syosset | NY | 11791 | |
| Aramark Uniform Services | PO Box 732223 | | | | Dallas | TX | 75373-2223 | |
| Aramark Uniform Services | PO Box 6308 | | | | Tyler | TX | 75711-6308 | |
| Aramark Uniform Services | Cust # 7018001 | PO Box 236 | | | Sioux City | IA | 51102-0236 | |
| ARAMCO SERVICES | ATTN: AP | 9009 WEST LOOP S | | | HOUSTON | TX | 77096-1719 | |
| ARAnet Inc. | 850 5th Street South | | | | Hopkins | MN | 55343 | |
| Arango Family and Industrial Clinic | 4903 North Mccoll Rd | | | | McAllen | TX | 78504-2310 | |
| ARAPAHOE COUNTY COURT | 1790 W Littleton Blvd | | | | Littleton | CO | 80120 | |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | | | | LITTLETON | CO | 80120-1136 | |
| Arapahoe Court | 7325 S Potomac St | | | | Centennial | CO | 80112 | |
| Arbitration Forums Inc | Gina Battle | 3820 Northdale Boulevard, Suite 200A | | | Tampa | FL | 33624 | |
| ARBOR REALTY FUNDING, LLC | ATTN: A/P | 333 EARLE OVINGTON BLVD | SUITE 900 | | UNIONDALE | NY | 11553 | |
| ARBOR VILLAGE | 7940 S CIRCLE DR | | | | PARMA | MI | 49269 | |
| Arboretum Urgent Care - CHCS | Cynthia Wilson | P.O. Box 601448 | | | Charlotte | NC | 28226 | |
| ARC - American Reprographics Company LLC | 345 Clinton St | | | | Costa Mesa | CA | 92626 | |
| ARC - American Reprographics Company LLC | 1981 N Broadway Ste 385 | | | | Walnut Creek | CA | 94596 | |
| ARC ELECTRIC INC. | 1400 FREEDOM LANE | | | | FORT COLLINS | CO | 80526 | |
| ARC FINANCIAL CORPORATION | SUITE 4300 | 400-3RD AVENUE SW | | | Calgary | Alberta | T2P 4H2 | Canada |
| ARC Health and Wellness | PO Box 70987 | | | | Reno | NV | 89570 | |
| ARC Health and Wellness Centers | P.O. Box 2073 | Attn: Accounts Receivable | | | Sparks | NV | 89432 | |
| ARC Health and Wellness Centers | 82 E Glendale Avenue | | | | Sparks | NV | 89431-5817 | |
| ARC Med Center | 82 East Glendale Avenue | | | | Sparks | NV | 89431 | |
| ARC Point | OKBK Enterprises Inc | 43823 10th St. W. | | | Lancaster | CA | 93534 | |
| Arc Point | 206 N. 4th Street Unit 6 | | | | Wilmington | NC | 28401 | |
| ARC Point - Columbia/SE Testing and Screening | 2719 Middleburg Drive | Suite 201 | | | Columbia | SC | 29204 | |
| ARC Point Labs | Po Box 341 | | | | Jackson | MO | 63755 | |
| ARC Point Paramedical Services | 3520 North Monroe Street | | | | Tallahassee | FL | 32303 | |
| ARC Point Rock Hill | 725 Cherry Rd, STE 140 | | | | Rock Hill | SC | 29732 | |
| Arcadia Chiropractic Clinic | Stella Parker | 936 north Mills ave | | | arcadia | FL | 34266 | |
| Arch Health Partners | PO Box 28199 | | | | San Diego | CA | 92198-0199 | |
| Arch Health Partners | PO Box 28199 | | | | San Diego | CA | 92064 | |
| Arch Health Partners | 15611 Pomerado Rd 3rd Floor | | | | Poway | CA | 92064 | |
| Arch Insurance Company | 2345 Grand Blvd., Suite 900 | | | | Kansas City | MO | | |
| ARCHANA PARTIL | 8703 SHEPHARD WAY | | | | EDEN PRAIRIE | MN | 55347 | |
| Archbold Medical Group | 121 Westfield Dr | Ste 1 | | | Archbold | OH | 43502 | |
| Archbold Memorial Hospital | P.O. Box 1018 | | | | Thomasville | GA | 31799 | |
| Archbold Urgent Care Center | Jean Guyton | 920 Hwy 84 W | | | Thomasville | GA | 31792 | |
| Archdiocese of Chicago | 711 W Monroe St | | | | Chicago | IL | 60661 | |
| Archdiocese of Detroit | Archives Office | 1234 Washington Boulevard | | | Detroit | MI | 48226 | |
| Archdiocese of Philadelphia | Kate Schuster | 222 North 17th Street | | | Philadelphia | PA | 19103 | |
| Archer & Greiner, P.C. | Henry O. Boenning, Esq. | One Centennial Square | | | Haddonfield | NJ | 08033 | |
| Archer Daniels Midland | 1251 Beaver Channel Pkwy | | | | Clinton | IA | 52732 | |
| ARCHIMEDES TECHNOLOFIES, LLC | 8 STONEHEDGE LANE | | | | MADISON | NJ | 07940 | |
| Archive Office/China Three Gorges University | No. 8 University Ave. | | | | Yichang | | 443002 | China |
| ARCHIVES CORPORATION | JEAN RUE | 3401 NEVADA AVENUE N. | | | MINNEAPOLIS | MN | 55427 | |
| Archives Hunan University of China | PO 410082 Republic of China | Hunan University of China | | | Changsha Hunan | | | China |
| Archives of Beijing University | University of Technology | Number 100 Ping Le Yuan | | | Chao Yang District | Beijing | 10024 | China |
| Archon Group | Dallas Casa, Inc | 2815 Gaston Ave | | | Dallas | TX | 75226 | |
| Archon Group | Dallas Casa, Inc | 6011 Connection Dr | | | Irving | TX | 75039 | |
| Archuleta Combined Court | PO Box 148 | | | | Pagosa Springs | CO | 81147 | |
| ARCHULETA COUNTY COMBINED COURT | 449 San Juan St | | | | Pagosa Spring | CO | 81147 | |
| Archway Chiropractic | 1130 South Rogers Street | | | | Clarksville | AR | 72830-9157 | |
| ARCHWAY MARKETING SERVICES, INC | 19850 SOUTH DIAMOND LAKE ROAD | | | | ROGERS | MN | 55374-4572 | |
| ARCpoint | Hastings Investment Group, Inc | 1578 Howe Avenue | | | Sacramento | CA | 95825 | |
| Arcpoint | 6102 Shallowford Road | Suite 102 | | | Chattanooga | TN | 37421 | |
| ARCpoint | 5201 Ravenswood Road | Suite 121 | | | Fort Lauderdale | FL | 33312 | |
| ARCpoint | 490 Shrewsbury St | | | | Worcester | MA | 01604 | |
| ARCpoint | 462 Herndon Parkway | Unit 103 | | | Herndon | VA | 20170 | |
| ARCPoint | 43823 10th Street West | | | | Lancaster | CA | 93534 | |
| Arcpoint | 3520 N Monroe St | | | | Tallahassee | FL | 32303 | |
| ARCPoint | 3439 Buckgorn Drive, Suite 130 | | | | Lexington | KY | 40515 | |
| ARCPoint | 3365 E. Flamingo Road | Suite 4 | | | Las vegas | NV | 89121 | |
| ARCpoint | 2900 I-35 South | Suite 110 | Fountain Park Plaza II | | Austin | TX | 78704 | |
| Arcpoint | 2600 NE Division St. | | | | Bend | OR | 97701 | |
| ARCPoint | 2320 South Robertson Boulevard | Suite 201 | | | Los Angeles | CA | 90034 | |
| ARCPoint | 203 W. Elm Street Suite A | | | | Florance | SC | 29501 | |
| Arcpoint | 1728 Highway 501 | | | | Myrtle Beach | SC | 29577 | |
| ARCpoint | 10630-B Metcalf Avenue | | | | Overland Park | KS | 66212 | |
| ARCpoint - Herndon | 462 Herndon Pkwy | unit 103 | | | Herndon | VA | 20170 | |
| ARCPoint - South Charlotte | 2136 Ayrsley Town Blvd | Suite B | | | Charlotte | NC | 28273 | |
| Arcpoint and Accudiagnostics | Joon and Jill Enterprise | 3237 Alhambaa Ave Suite 3 | | | Martinez | CA | 94553 | |
| Arcpoint and Accudiagnostics | 3237 Alhambra Ave | Suite 3 | | | Martinez | CA | 94553 | |
| Arcpoint Labs | P.O Box 671 | | | | Dayton | TN | 37321 | |
| Arcpoint Labs | 9297 Rhea County Highway | | | | Dayton | TN | 37321 | |
| Arcpoint Labs | 2008 Bremo Rd, RICHMOND VA | Ste 106 | | | Richmond | VA | 23226 | |
| ArcPoint Labs | 13895 Hedgewood Drive | Suite 213 | | | Woodbridge | VA | 22193 | |
| ArcPoint Labs | 10630-B Metcalf Avenue | | | | Overland Park | KS | 66212 | |
| ARCpoint Labs | 10630 Metcalf Ave, B | | | | Overland Park | KS | 66212 | |
| ARCPoint Labs Chicago Loop | 36 West Randolph Street | Suite 705 | | | Chicago | IL | 60601-3513 | |
| ARCPoint Labs of Anderson | Chandra | 355 Woodrutt Road | Suite 403 | | Greenville | SC | 29607 | |
| Arcpoint Labs of Appleton | 3315 North Ballard Road | Suite C | | | Appleton | WI | 54911-8499 | |
| ArcPoint Labs of Bakersfield | 7737 Meany Ave | Suite B-9 | | | Bakersfield | CA | 93308 | |
| ARCPoint Labs of Charleston | 2470 Mall Dr | Suite A | | | North Charleston | SC | 29406 | |
| ARCPoint Labs of Columbus | 1335 Dublin Road | Suite 118E | | | Columbus | OH | 43215 | |
| ARCpoint Labs of Cooper City | 11011 Sheridan Street | | | | Cooper City | FL | 33026 | |
| ARCPoint Labs of Dallas-Lovefield | ArcPoint Labs of Plano | 720 E Park Blvd. | #102 | | Plano | TX | 75074 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ARCPoint Labs of Dayton | 3019 Production Ct | | | | Dayton | OH | 45414 | |
| Arcpoint Labs of Denver East | 468 S. Cherry St # 101 | | | | Denver | CO | 80246 | |
| ARCPoint Labs of Eastern Carolina | 2315-B Executive Park Circle | | | | Greenville | NC | 27834 | |
| ARCPoint Labs of Elk Grove Village | 2200 Landmeier Road | Suite 2200 | | | Elk Grove Village | IL | 60007-2617 | |
| ARCPoint Labs of Florence | 8174 Mall Road | | | | Florence | KY | 41042-1414 | |
| ARCPoint Labs of Golden Valley | 701 Decatur Ave N | Suite 101 | | | Golden Valley | MN | 55427 | |
| ARCPoint Labs of Grand Rapids | 3682 29th St. SE | Suite 101 | | | Grand Rapids | MI | 49512-1812 | |
| ARCPoint Labs of Greenville | 355 Woodruff Road | Suite 403 | | | Greenville | SC | 29607 | |
| ARCPoint Labs of Irving | 8925 Sterling St | Suite 255 | | | Irving | TX | 75063 | |
| ARCpoint Labs of Jacksonville | 6639 Southpoint Parkway | Suite 106 | | | Jacksonville | FL | 32216 | |
| ARCPoint Labs of Kalamazoo | 5401 Portage Road | Suite 8 | | | Kalamazoo | MI | 49002-1738 | |
| ARCPoint Labs of Martinez | Jill Chioino | 3237 Alhambra Avenue | Suite 2 | | Martinez | CA | 94553-3124 | |
| ARCPoint Labs of Merrimack | 1 Crosswood Path Blvd | Suite 3A | | | Merrimack | NH | 03054 | |
| ARCPoint Labs of Nashville | 3656 Trousdale Drive | Suite 109 | | | Nashville | TN | 37204-4534 | |
| Arcpoint Labs of Orlando | 709 East Michigan Street | | | | Orlando | FL | 32806 | |
| ARCPoint Labs of Plano | 720 E Park Blvd | Ste 102 | | | Plano | TX | 75074 | |
| ArcPoint Labs of Pleasanton | 208 North Smith St | | | | Pleasanton | TX | 78064-3536 | |
| ArcPoint Labs of Portland | 12003 NE Ainsworth Circle | Suite 103 | | | Portland | OR | 97220 | |
| ARCpoint Labs of Salem | 1627 E Main St | | | | Salem | VA | 24153 | |
| ARCPoint Labs of Spokane | 357 East 3rd Avenue | | | | Spokane | WA | 99202-1412 | |
| Arcpoint Labs of SW Florida | 4350 Fowler Street | Suite 2 | | | Fort Myers | FL | 33901 | |
| ARCpoint Labs of Tempe | 2330 S Mcclintock Dr | | | | Tempe | AZ | 85282 | |
| ARCPoint Labs of Vancouver | Terry Johnson | 9330 NE Vancouver Mall Drive | Suite 201 | | Vancouver | WA | 98662-8212 | |
| ARCpoint- Lansing | 6810 S. Cedar St | Suite 7 | | | Lansing | MI | 48911 | |
| ARCpoint of Tallahassee Inc | 3520 N Monroe St | | | | Tallahassee | FL | 32303 | |
| ArcPoint- Rancho Cucamonga | Belen | 9300 Santa Anita Ave, STE 104 | | | Rancho Cucamonga | CA | 91730 | |
| Ardent Partners | Ardent Partners | 2 Mohegan Rd | | | Acton | MA | 01720 | |
| Arenac County Clerk | PO Box 747 | | | | Standish | MI | 48658 | |
| Arent Fox Finter Plotkin & Kahn | 1050 Connecticut Ave NW | | | | Washington | DC | 20036-5339 | |
| AREP I ATRIUM LLC | PO Box 8500 | | | | Philadelphia | PA | 19178 | |
| ARETE MORTGAGE | 935 CR 125 | | | | HESPERUS | CO | 81326 | |
| ARI Mutual Insurance Company | Donna O'Donnell | 125 Pheasant Run | | | Newtown | PA | 18940 | |
| Ari-Atrium Office Building,LLC - #LA108 | c/o Cushman & Wakefield of CA | PO Box 511335 | | | Los Angeles | CA | 90051-7890 | |
| Ariba, Inc | PO Box 642962 | | | | Pittsburgh | PA | 15264-2962 | |
| Aries Technology | 1445 W 12th Place | | | | Tempe | AZ | 85281 | |
| ARIN | PO BOX 79010 | | | | BALTIMORE | MD | 21279-0010 | |
| Arizona Corporation Commission | 1300 West Washington | | | | Phoenix | AZ | 85007-2996 | |
| ARIZONA CORPORATION COMMISSION (0307ARI007) | C/O ANNUAL REPORTS-CORPORATIONS DIVISIO | | | | PHOENIX | AZ | 85007-2929 | |
| Arizona Department of Education | Attn: GED | 1535 West Jefferson | | | Phoenix | AZ | 85007 | |
| Arizona Department of Education/GED | Adult Education Services | 1535 West Jefferson St | | | Phoenix | AZ | 85007 | |
| Arizona Department of Public Safety | P.O. Box 6328 | | | | Phoenix | AZ | 85005 | |
| Arizona Department of Public Safety | 2102 W. Encanto Blvd. | | | | Phoenix | AZ | 85009 | |
| Arizona Department of Public Safety | 2102 W. Encanto Blvd. | | | | Phoenix | AZ | 85005 | |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | PO Box 29026 | | | Phoenix | AZ | 85038 | |
| Arizona Department of Revenue | ATTN: Collections Divisions | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | 1600 W Monroe St. | | | | Phoenix | AZ | 85007-2650 | |
| Arizona Dept of Public Safety | Licensing Unit | 2102 W. Encanto Blvd | | | Phoenix | AZ | 85009 | |
| Arizona Dept of Public Safety | 2102 W. Encanto Blvd | | | | Phoenix | AZ | 85009 | |
| Arizona Dept of Revenue | PO Box 29079 | | | | Phoenix | AZ | 85038-9079 | |
| Arizona Familycare Associates | 2480 East Wilcox Drive | | | | Sierra Vista | AZ | 85635 | |
| ARIZONA FEDERAL | 333 N 44TH STREET | | | | PHOENIX | AZ | 85008 | |
| ARIZONA MORTGAGE LENDERS ASSOCIATION | 27460 N. CARDINAL LANE | | | | PEORIA | AZ | 85383-3985 | |
| Arizona State University | PO Box 870312 | | | | Tempe | AZ | 85287-0312 | |
| ARIZONA STATE UNIVERSITY | P.O. BOX 870312 | | | | TEMPE | AZ | 85287 | |
| ARJIS | 401 B St Ste 800 | | | | San Diego | CA | 92101-4231 | |
| Ark City Clinic | Accounts Receivable | 510 W Radio Ln | | | Arkansas City | KS | 67005-4011 | |
| Ark City Clinic | 510 West Radio Lane | | | | Arkansas City | KS | 67005-4098 | |
| Ark City Clinic | 510 W Radio Ln | | | | Arkansas City | KS | 67005-4011 | |
| ARKADIN INC | Lockbox #32726 | | | | Chicago | IL | 60693-0726 | |
| ARKADIN INC | DBA ARKADIN COLLABORATION SVCS | 5 Concourse Pkwy NE Ste 1600 | | | Atlanta | GA | 30328 | |
| Arkansas County Circuit Court | 302 S College St | | | | Stuttgart | AR | 72160 | |
| Arkansas Department of Finance and Administration | 1509 West 7th Street | | | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance and Administration | Saes and Use Tax Section | PO Box 1272 | | | Little Rock | AR | 72203-1272 | |
| Arkansas Dept of Workforce Services | State of Arkansas, Dept of Workforce Services | PO Box 80070 | | | Little Rock | AR | 72003 | |
| ARKANSAS FEDERAL CU | 1700 GENERAL SAMUELS RD, STE C | | | | JACKSONVILLE | AR | 72076 | |
| Arkansas Healthcare Personnel | 425 N University Ave | | | | Little Rock | AR | 72205 | |
| Arkansas Information Consortium LLC | PO Box 504695 | | | | St Louis | MO | 63150-4695 | |
| Arkansas Methodist Hospital | P O Box 339 | | | | Paragould | AR | 72450 | |
| Arkansas Occupational Health Clinic | 4001 Wagon Wheel Road | | | | Springdale | AR | 72762 | |
| Arkansas State Board | 612 South Summit St | Suite 102 | | | Little Rock | AR | 72201 | |
| Arkansas State Board | 501 Woodlane, Suite 312S | | | | Little Rock | AR | 72201 | |
| ARKANSAS STATE INCOME TAX | DEPARTMENT OF FINANCE & ADMIN | PO Box 919 | | | Little Rock | AR | 72203-0919 | |
| Arkansas State Police | State Identification Bureau | #1 State Police Plaza Dr. | | | Little Rock, | AR | 72209 | |
| ARKANSAS STATE POLICE | 1 State Police Plaza Dr | | | | Little Rock | AR | 72209-4822 | |
| Arkansas Valley Regional Medical Center | 1100 Carson Avenue | | | | LaJunta | CO | 81050 | |
| Arkansas.gov | PO Box 504695 | | | | St Louis | MO | 63150-4695 | |
| Arkansas.gov | Information Network of Arkansas | PO Box 504695 | | | St Louis | MO | 63150-4695 | |
| Ark-La-Tex Health Center, Inc. | 1414 Arkansas Blvd. | | | | Texarkana | AR | 71854 | |
| Ark-La-Tex Health Centers PA | Pam | 1414 Arkansas Blvd | | | Texarkana | AR | 71854 | |
| Ark-la-tex Testing | 505 E Travis Ste 112 | | | | Marshall | TX | 75670 | |
| ARLINGTON COUNTY VIRGINIA | 2100 Clarendon Blvd, Ste 217 | | | | Arlington | VA | 22201 | |
| ARLINGTON GENERAL DISTRICT COURT | JORMANDY LLC | 1425 N Courthouse Rd Ste 2400 | | | Arlington | VA | 22201 | |
| Arlington Medical Center | 110 Shane Building East | | | | Arlington | OR | 97812 | |
| Armando Torres | Armando Torres | Armando Torres | 3101 N. Sawyer Ave | | Chicago | IL | 60618 | |
| ARMED FORCES BANK | PO Box 3400 | | | | Fort Leavenworth | KS | 66027-3400 | |
| ARMED FORCES BANK | ATTN: VERIFICATION OF DEPOSIT | | | | FORT LEVINWORTH | KS | 66027 | |
| Armistice Urgent Care | Ann Nevers | 209 Armistice Boulevard | | | Pawtuckett | RI | 02860 | |
| ARMSTRONG CABLE | PO Box 37749 | | | | Philadelphia | PA | 19101-5049 | |
| Armstrong Primary Care Center | 116 Main St | Box 148 | | | Gilberton | PA | 15736 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Arnett Clinic | PO Box 7200 | | | | Lafayette | IN | 47903 | |
| Arnett Clinic - Monticello | PO Box 5545 | | | | Lafayette | IN | 47903 | |
| Arnett Health Systems | PO Box 5545 | | | | Lafayette | IN | 47903 | |
| Arnett Health Systems | Acct # 2000016487 | PO Box 5545 | | | Lafayette | IN | 47903 | |
| ARNOLD & PORTER | PO Box 759451 | | | | Baltimore | MD | 21297 | |
| Arnold & Porter | Anna Manville | 555 Twelfth Street, NW | | | Washington | DC | 20004-1206 | |
| ARNOLD & PORTER LLP | PO Box 37116 | | | | Baltimore | MD | 21297-3116 | |
| Arnold & Porter LLP | 555 12th Street, NW | | | | Washington | DC | 20004-1206 | |
| ARNOLD & PORTER, LLP | MARY GRAY | 555 - 12TH STREET NW | | | WASHINGTON | DC | 20004-1206 | |
| Arnold Investigations Inc | PO Box 107 | | | | Oak Forest | IL | 60452 | |
| Arnold Memorial Medical Center | Crystal Coffin | 70 Snare Creek Lane | | | Jonesport | ME | 04649 | |
| Arnold Urgent Care / St. Anthony's | 3619 Richardson Square Drive | | | | Arnold | MO | 63010 | |
| Arnold-Porter | PO Box 37116 | | | | Baltimore | MD | 21297-3116 | |
| Arnold-Porter | 555 Twelfth Street NW | | | | Washington | DC | 20004-1206 | |
| Arnot Medical Center | 722 W Water | | | | Elmira | NY | 14905 | |
| Arnot Ogden Medical Center Laboratory | Barbara Lawrence | 600 Roe Avenue | | | Elmira | NY | 14905 | |
| Arpan Lidder-ER | Arpan Lidder-ER | 220 Richard Road | | | Naperville | IL | 60540 | |
| Arrow Exterminators, Inc. | PO Box 708 | | | | Broken Arrow | OK | 74013-0708 | |
| Arrow Exterminators, Inc. | 801 South Main Street | | | | Broken Arrow | OK | 74012 | |
| ARROW GAS SERVICE | Debbie Douglas | 1002 EAST SECOND | BOX 530 | | UPTON | WY | 82730-0000 | |
| Arrow Health Corporation | 42263 50th St W | PO Box 804 | | | Quartz Hill | CA | 93536 | |
| Arrow Health Corporation | 2700 E Tudor Rd | Ste b | | | Anchorage | AK | 99507 | |
| Arrow Shared Solutions and Services, Inc | 8659 East 100th 4th Street | | | | Tulsa | OK | 74133 | |
| Arrow Shared Solutions and Services, Inc | 2425 Gateway Drive | | | | Irving | TX | 75063 | |
| Arrowhead Clinic | 8200 Mall Parkway | Ste 180 | | | Lithonia | GA | 30038 | |
| Arrowhead Clinic | 2375 Wesley Chapel Rd. | Suite 12/13 | | | Decatur | GA | 30035 | |
| Arrowhead Clinic, Inc | 750 Mount Zion Road | | | | Jonesboro | GA | 30236 | |
| ARROWHEAD CREDIT UNION | 421 NORTH SIERRA WAY | | | | SANBERNARDINO | CA | 92410 | |
| Arrowhead Justice Court | 14264 W Tierra Buena Ln | | | | Surprize | AZ | 85374 | |
| Arrowhead Mobile Drug Testing | 211 N. Valley | | | | Neosho | MO | 64850 | |
| Arrowhealth Corporation | A.J. Clark | 42103 50th St. West, #3367 | | | Quartz Hill | CA | 93536 | |
| Arrowhealth Corporation | A.J. Clark | 42263 50th St. West | Box 804 | | Quartz Hill | CA | 93536 | |
| ARROWOOD INDEMNITY | ATTN: A/P | PO BOX 1000 | | | CHARLOTTE | NC | 28201-1000 | |
| Arrowood Medical Center | Christy Carroll | PO Box 602921 | | | Charlotte | NC | 28260-2921 | |
| Arrowood Medical Center | Christy Carroll | PO Box 602921 | | | Charlotte | NC | 28260 | |
| ARROWOOD/RIVERVIEW MED CTR | 1393 CELANESE ROAD | | | | ROCK HILL | SC | 29732 | |
| Arsenal Technical High School | 1500 E Michigan St | | | | Indianapolis | IN | 46201 | |
| ART DISPLAY CO | 401 Hampton Park Blvd | | | | Capitol Heights | MD | 20743-3824 | |
| Art Technology Group Inc (ATG) | One Main St | 6th Floor | | | Cambridge | MA | 02142 | |
| Artesia General Hospital | Judy White | 702 N 13th St | | | Artesia | NM | 88210 | |
| Artesia Magistrate | 611 W Mahone Dr #B | | | | Artesia | NM | 88210 | |
| Arthur Clinic | 211 South Walnut Street | | | | Arthur | IL | 61911 | |
| Arthur Hill High School | 3115 Mackinaw Street | | | | Saginaw | MI | 48602 | |
| Arthur K. Scott | 5613 Camp Creek Road | | | | Lancaster | SC | 29770 | |
| Arthur Michael | 4826 North 34th Place | | | | Phoenix | AZ | 85018 | |
| ARTICULATE GLOBAL INC | 244 5th Ave Ste 2960 | | | | New York | NY | 10001 | |
| Articulate Global, Inc. | 5 Colony Ct. | Suite 1000 | | | East Hampton | NY | 11937 | |
| Arts & Technology High School | 122 Amsterdam Ave | | | | New York | NY | 10023 | |
| Arts High School | 550 Martin Luther King Jr Blvd | | | | Newark | NJ | 07102-1297 | |
| Arts-Kansyel Permanent Show-room, Inc. | 621 NW 109th Ave | | | | Pembroke Pines | FL | 33026 | |
| ARVEST BANK | ATTN: CREDIT VERIFICATION | | | | LOWELL | AR | 72745 | |
| ARVEST BANK | ATTENTION: OPERATIONS | | | | LOWELL | AR | 72745 | |
| ARVEST BANK | 200 PARKWOOD STREET | | | | LOWELL | AR | 72745 | |
| ARZ MANAGEMENT | 20555 Devonshire St #378 | | | | Chatsworth | CA | 91311 | |
| Asante Community Services | 781 Black Oak Drive, Suite 300 | | | | Medford | OR | 97504-9502 | |
| Asante Community Services | 100 East Main | Suite C | | | Medford | OR | 97501 | |
| Asante Physician Partners | PO Box 748157 | | | | Los Angeles | CA | 90074-8157 | |
| Asante Physicians Partners | 2650 Siskiyou Blvd | | | | Medford | OR | 97504 | |
| Asante Physicians Partners | Bonnie Lee | PO BOX 748157 | | | Los Angeles | CA | 90074 | |
| Asante Work Health - Grants Pass | 781 Black Oak Drive | Suite 300 | | | Medford | OR | 97504 | |
| ASAP Drug Solutions | 455 E Carson Plaza Drive | | | | Carson | CA | 90746 | |
| ASAP Laboratories | 1805 Hiltop Drive | Ste 102 | | | Redding | CA | 96002 | |
| ASAP Staffing, LLC | 3885 Holcomb Bridge Rd | | | | Norcross | GA | 30093 | |
| ASCENDANT TECHNOLOGIES, INC | ONE EXECUTIVE DRIVE | SUITE 210 | | | SOMERSET | NJ | 08873 | |
| ASCENDRA , INC. | 1801 Robert Fulton Dr Ste 230A | | | | Reston | VA | 20191 | |
| ASCENSION HEALTH | ATTN: A/P | 1777 SUMMER STREET, FLOOR 5 | | | STAMFORD | CT | 06905-5522 | |
| Ascension Medical Clinic | Monique Forman | 214 South Burnside Avenue | Suite A | | Gonzales | LA | 70737 | |
| Ascent SGI | 2700 Westchester Ave | Suite 419 | | | Purchase | NY | 10577 | |
| ASCO SERVICES, INC. | JANICE ECKERT | PO BOX 905013 | | | CHARLOTTE | NC | 28290-5013 | |
| Ascot Staffing | 2678 Bishop Drive | Suite 102 | | | San Ramon | CA | 94583 | |
| Ascot Staffing | 1939 Harison ST | Street 150 | | | Oakland | CA | 94612 | |
| ASET SUPPLY AND PAPER INC | 7600 BOONE AVENUE N. | SUITE 71 | | | BROOKLYN PARK | MN | 55428 | |
| ASFPM | 2809 FISH HATCHERY RD, STE 204 | | | | MADISON | WI | 53713 | |
| Ash Morrow Medical Center | 769 Morrow Road | | | | Forest Park | GA | 30297 | |
| Ashe Medical Associates, P.A. | Tina Shatley | po Box 765 | | | Jefferson | NC | 28640-076 | |
| Ashe Memorial Hospital | Judy Davis | 200 Hospital Avenue | | | Jefferson | NC | 28640 | |
| Ashe, Rafuse & Hill | 1355 Peachtree St. NE | Suite 500 | | | Atlanta | GA | 30309-3232 | |
| Asheville Family Health Center | Sue Randolph | 206 Asheland Ave | | | Asheville | NC | 28801 | |
| ASHEVILLE SAVINGS BANK | PO BOX 652 | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE SAVINGS BANK | 901 SMOKEY PARK HWY STE 25 | | | | CANDLER | NC | 28715 | |
| Ashland Community Health Center | PO Box 47 | | | | Ashland | MT | 59003 | |
| Ashland District Attorney | 201 W Main St #102 | | | | Ashland | WI | 54806 | |
| Ashland Family Practice | PO Box 67 | | | | Ashland | AL | 36251 | |
| ASHLAND FEED & SEED COMPANY | Neil Kay | SOUTH MAIN & SANTA FE STREET, PO BOX 635 | | | ASHLAND | KS | 67831-0635 | |
| Ashland Hospital Corporation | 336 29th Street Suite 204 | | | | Ashland | KY | 41101 | |
| Ashland Hospital Corporation | 2025 Carter Avenue | | | | Ashland | KY | 41101 | |
| Ashley Clinic - Chanute | Julia Yarnell | P.O. Box 946 | | | Chanute | KS | 66720-0946 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 26 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Ashley Clinic - Chanute | Julia Yarnell | P.O. Box 946 | | | Chanute | KS | 66720 | |
| Ashley Clinic -Humboldt | 202 South 9th Street | | | | Humboldt | KS | 66748 | |
| Ashley Clinic-Erie | P O Box 177 | | | | Erie | KS | 66733 | |
| Ashley County Medical Center | 1015 Unity Road | | | | Crossett | AR | 71635 | |
| Ashley Medical Center | PO Box 450 | | | | Ashley | ND | 58413 | |
| Ashley Regional Medical Center - Work Point Occupational Service | 175 North 100 West | Suite N104 | | | Vernal | UT | 84078-2049 | |
| Ashton Medical Associates | Betty Ray | 1097 Fledderjohn Road | Suite 1 | | Charleston | WV | 25314 | |
| Ashton Medical Clinic | 23 S 8th St | | | | Ashton | ID | 83420 | |
| ASI COMPUTER TECH | DANIELLE TAYLOR | 1210 N SWIFT ROAD | SUITE A | | ADDISON | IL | 60101 | |
| ASI, Inc. | Pat Grimes | 120 East Main Street | Suite 220 | | Murfreesboro | TN | 37130 | |
| Asia Capital & Advisors Pte, Ltd | 90 Eu Tong Sen St, | | | | | | 059811 | Singapore |
| Asif Ali | Asif Ali | 324 Monument Rd | | | Elgin | IL | 60124 | |
| ASIS Chapter#40, OC | C/O Chris Wright, CPP | PO BOX 8888 | | | Anaheim | CA | 92812 | |
| ASIS International | PO Box 17673 | | | | Baltimore | MD | 21297-1673 | |
| ASIS International | PO Box 17605 | | | | Baltimore | MD | 21297-1605 | |
| ASIS International | 1625 Prince Street | | | | Alexandria | VA | 22314-2818 | |
| ASK Services Inc. - NC | 42180 Ford Rd., Suite 101 | PO Box 871280 | | | Canton | MI | 48187 | |
| ASMS-American School Mgmt. Services | 590 Mulberry Avenue | | | | Selmer | TN | 38375 | |
| Associated Clinical Lab Westfield | 193 East Main Street | | | | Westfield | NY | 14787 | |
| ASPEN LODGING GROUP | 1320 BROADWAY PLAZA | ATTN: CASSIE HUNT | | | TACOMA | WA | 98402 | |
| Aspen Medical Care | 611 West Main | | | | Aspen | CO | 81611 | |
| ASPEN PUBLISHERS INC | 4829 Innovations Way | | | | Chicago | IL | 60682-0001 | |
| Aspen Urgent Care | 7581 Secor Road | | | | Lambertville | MI | 48144 | |
| Aspinwall Chiropractic Clinic | 302 S Greenwood St | | | | LaGrange | GA | 30240 | |
| Aspire Physical Therapy | 894 Meinecke Ave. | Suite B | | | San Luis Obispo | CA | 93405 | |
| Aspirus Clinics Inc | Sally Anderson | P.O. Box 535 | Aspirus Employee Assistance | | Wausau | WI | 54402-535 | |
| Aspirus Doctor's Clinic | Kathy | 3000 Westhill Drive | Suite 201 | | Wausau | WI | 54401 | |
| ASPIRUS DOCTORS CLINIC, INC. | 420 DEWEY STREET | P.O. BOX 8040 | | | WISCONSIN RAPIDS | WI | 54494 | |
| Aspirus Grand View Hospital | N10561 Grand View Ln | | | | Ironwood | MI | 49938 | |
| Aspirus Keweenaw Hospital | 205 Osceola Street | | | | Laurium | MI | 49913 | |
| Aspirus Keweenaw Hospital | 205 Osceola Street | | | | Calumet Township | MI | 49913 | |
| Aspirus Occ Health | PO Box 535 | | | | Wausau | WI | 54402-0535 | |
| Aspirus Occupational Health | P.O. Box 535 | Aspirus Employee Assistance | | | Wausau | WI | 54402-535 | |
| Aspirus Weston Clinic | P.O. Box 535 | Aspirus Employee Assistance | | | Wausau | WI | 54402-535 | |
| Assessment Qualification Alliance | AQA Stagbill House | | | | Guildford | Surrey | GU2 5XJ | United Kingdom |
| Asset Protection & Security Services LP | 5502 Burnham Dr | | | | Corpus Christi | TX | 78413 | |
| Asset Risk Inc | 24901 Northwestern Highway | Suite 304 | | | Southfield | MI | 48075 | |
| Asset Risk Inc | 24123 Greenfield Ste 206 | | | | Southfield | MI | 48075 | |
| ASSI Security | 18001 Cowan Suite A | | | | Irvine | CA | 92614 | |
| Assoc for Corporate Growth | c/o Oak Brook Bank | PO Box 4653 | | | Oak Brook | IL | 60522 | |
| ASSOC OF CORP COUNSEL-CHARLOTTE CHAP | P.O. BOX 2964 | | | | HUNTERSVILLE | NC | 28070 | |
| ASSOC OF CORP COUNSEL-GREATER NY CHAPTER | KATHLEEN YARBOROUGH | PO BOX 2111 | | | NEW YORK | NY | 10163-2111 | |
| ASSOC OF CORP COUNSEL-MID AMERICA CHAP | 6721 N. SAINT CLAIR AVENUE | | | | KANSAS CITY | MO | 64151 | |
| Assoc of Corporate Counsel | 1025 Connecticut Ave, NW | | | | Washington | DC | 20036-5425 | |
| ASSOCIATED BANK | ATTN: CASHIERING DEPT | | | | STEVENS POINT | WI | 54481 | |
| Associated Physicians & Surge | 221 South Sixth Street | | | | Terre Haute | IN | 47807 | |
| Associated Physicians Group | Molly | 916 Talon Drive | Suite 102 | | O'Fallon | IL | 62269 | |
| Associated Physicians Group Dr. Greg Bellaver | 916 Talon Drive | | | | O'Fallon | IL | 62269 | |
| Associated Press Gmbh | Associated Press | PO BOX 414212 | | | Boston | MA | 02241-4212 | |
| Associated Supply Company | PO Box 94497 | | | | Las Vegas | NV | 89193-4497 | |
| ASSOCIATES INTERNATIONAL, INC. | 100 Rogers Rd | | | | Wilmington | DE | 19801 | |
| ASSOCIATION OF BUSINESS TRIAL LAWYERS OF | 8502 E CHAPMAN AVENUE | SUITE 443 | | | ORANGE | CA | 92869 | |
| ASSOCIATION OF CERTIFIED E-DISCOVERY SP | GREG CALPAKIS | 444 BRICKELL AVE | SUITE 250 | | MIAMI | FL | 33131 | |
| ASSOCIATION OF CORPORATE COUNCIL-OH CHAP | PO BOX 1853 | | | | SEATTLE | WA | 98111 | |
| ASSOCIATION OF CORPORATE COUNCIL-OH CHAP | NANCY WAFERHOUSE | 17 S. HIGH STREET | SUITE 200 | | COLUMBUS | OH | 43215 | |
| ASSOCIATION OF CORPORATE COUNCIL-TX | AMBER CLARK | 217 WINCHESTER ROAD | | | BERGHEIM | TX | 78004 | |
| ASSOCIATION OF CORPORATE COUNSEL | MOUSTAFA ABDEL-KADER | 1025 CONNECTICUT AVENUE NW | SUITE 200 | | WASHINGTON | DC | 20036 | |
| Association of Corporate Counsel | 1025 Connecticut Ave., NW | Suite 200 | | | Washington | DC | 20036-4103 | |
| ASSOCIATION OF CORPORATE COUNSEL | 1025 Connecticut Ave NW Ste 200 | | | | Washington | DC | 20036 | |
| ASSOCIATION OF CORPORATE COUNSEL-MN CHAP | BECKY BICKETT | 1139 MCLEAN AVENUE | | | ST. PAUL | MN | 55106 | |
| ASSOCIATION OF CORPORATE COUNSEL-NE CHAP | LOUISE ROTHERY | 12 EDGEMERE ROAD | | | MARBLEHEAD | MA | 01945 | |
| Assumption High School | 4880 Highway 308 | | | | Napoleonville | LA | 70390 | |
| Assurant Specialty Property | Attn M. Fountain | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | |
| Assure Testing of Texas, Inc | 300 Boone Rd | Ste A1 | | | Burleson | TX | 76028 | |
| Assured Occupational | P O Box 783 | | | | Eldorado | KS | 67042 | |
| Assured Occupational Solutions | PO Box 783 | | | | El Dorado | KS | 67042 | |
| Astadia Inc | Dept 2531 | PO Box 122531 | | | Dallas | TX | 75312-2531 | |
| Astadia Inc | 3010 Gaylord Pkwy Ste 260 | | | | Frisco | TX | 75034 | |
| Astar Air Cargo, Inc. | Attn: Kathy Johnson | Manager Employee Relations | 7310 Turfway Rd. Suite 400 MS:410 | | Florence | KY | 41042 | |
| Astar Air Cargo, Inc. | Astar USA LLC | Rob Miller, VP, Employee Relations | 1200 Brickell Avenue 16th Floor | | Miami | FL | 33131 | |
| ASTD-OC | 9852 W. Katella Ave | #187 | | | Anaheim | CA | 92804 | |
| ASTELLAS PHARM MANUFACTURING | LINDA ISENHART | 3125 STALEY ROAD | | | GRAND ISLAND | NY | 14072 | |
| ASTORIA FEDERAL SAVINGS | ATTN: VDD/ REGULATORY PROCESSING | | | | LAKE SUCCESS | NY | 11042 | |
| AstraZeneca UK | PO Box 141 | Mereside Atterlay Park | | | Cheshire SK 104TG | | | United Kingdom |
| AT Charles Baltimore LLC | c/o Cornerstone Real Estate Advisers LLC | 180 Glastonbury Boulevard | Suite 200 | | Glastonbury | CT | 06033 | |
| AT Charles Baltimore LLC, c/o Cornerstone Real Estate Advisers LLC | John Kobb | 180 Glastonbury Boulevard | Suite 200 | | Glastonbury | CT | 06033 | |
| AT Charles Baltimore, LLC | c/o CBRE | 250 W. Pratt Street | Suite 1700 | | Baltimore | MD | 21201 | |
| AT MID-ATLANTIC OFFICE PORTFOLIO | DBA AT CHARLES BALTIMORE LLC | P O Box 6112 | | | Hicksville | NY | 11802-6112 | |
| At Your Site Drug Screening | 6140 S. Gun Club Rd | Suite 202 | | | Aurora | CO | 80016 | |
| AT&T | PO Box 930170 | | | | Dallas | TX | 75393-0170 | |
| AT&T | PO Box 6463 | | | | Carol Stream | IL | 60197-6463 | |
| AT&T | PO Box 5094 | | | | Carol Stream | IL | 60197-5094 | |
| AT&T | PO Box 5083 | | | | Carol Stream | IL | 60197-5083 | |
| AT&T | PO Box 5080 | | | | Carol Stream | IL | 60197-5080 | |
| AT&T | PO Box 5019 | | | | Carol Stream | IL | 60197-5019 | |
| AT&T | PO Box 105503 | | | | Atlanta | GA | 30348-5503 | |
| AT&T | PO Box 105414 | | | | Atlanta | GA | 30348-5414 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T | PO Box 105414 | | | | Atlanta | GA | 30348 | |
| AT&T | PO Box 105320 | | | | Atlanta | GA | 30348-5320 | |
| AT&T | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | |
| AT&T | P.O. Box 2840 | | | | Omaha | NE | 68103-2840 | |
| AT&T | P. O. Box 914500 | | | | Orlando | FL | 32891-4500 | |
| AT&T | AT&T Mobility | PO Box 6463 | | | Carol Stram | IL | 60197-6463 | |
| AT&T | Acct # 281-599-0983 127 5 | PO Box 630047 | | | Dallas | TX | 75263-0047 | |
| AT&T (Payment Center Sacramento) | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| AT&T (PO Box 105414) | PO Box 105414 | | | | Atlanta | GA | 30348 | |
| AT&T (PO8105068) | PO Box 105068 | | | | Atlanta | GA | 30348-5068 | |
| AT&T (PO8105262) | PO Box 105262 | | | | Atlanta | GA | 30348-5262 | |
| AT&T (PO85019) | PO Box 5019 | | | | Carol Stream | IL | 60197-5019 | |
| AT&T (PO88100) | PO Box 8100 | | | | Aurora | IL | 60507-8100 | |
| AT&T 0524 | | | | | Sacramento | CA | 95887-0001 | |
| AT&T Corp | PO Box 105068 | | | | Atlanta | GA | 30348-5068 | |
| AT&T Corp | 1025 Lenox Park Boulevard | 3rd Floor Tax Dept | | | Atlanta | GA | 30319 | |
| AT&T Irvine Data Center (PO89005) | PO Box 9005 | | | | Carol Stream | IL | 60197-9005 | |
| AT&T Long Distance (PO85017) | PO Box 5017 | | | | Carol Stream | IL | 60197 | |
| AT&T MOBILITY | PO Box 9004 | | | | Carol Stream | IL | 60197-9004 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T Mobility II LLC (PO Box 6463) | dba AT&T Mobility National Accounts | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| AT&T PO85025 | PO Box 5025 | | | | Carol Stream | IL | 60197 | |
| AT&T PO85025 | One AT&T Way | | | | Beminster | NJ | 07921 | |
| AT&T Services, Inc. | Jaime Mata | 208 S. Akard St., 29th Floor | | | Dallas | TX | 75202 | |
| AT&T Services, Inc. | Cory Barker | 675 West Peachtree St. NW | Suite 4300 | | Atlanta | GA | 30309 | |
| ATALASOFT INC. | 116 PLEASANT ST; SUITE 321 | | | | EASTHAMPTON | MA | 01027 | |
| ATALASOFT, INC. | PO BOX 749992 | | | | LOS ANGLES | CA | 90074-9992 | |
| Atascosa Urgent Healthcare Center | PO Box 1050 | | | | Pleasanton | TX | 78064 | |
| Ateneo de Manila Law School | 20 Rockwell Dr | Rockwell Ctr | | | Makati City | | 1200 | Philippines |
| aTest Consultants, Inc. | Searcy Branch Office | 903 E Beebe Capps Expressway | | | Searcy | AR | 72143 | |
| aTest Consultants, Inc. | 425 West Broadway | Suite B PO Box 2119 | | | North Little Rock | AR | 72114 | |
| aTest Consultants, Inc. | 425 WEST BROADWAY | SUITE M | | | North Little Rock | AR | 72114 | |
| Athens Associates and Family Practice | Janet Taylor | 300 Hawthorne Lane | | | Athens | GA | 30606 | |
| Athens Drive High School | 1420 Athens Dr | | | | Raleigh | NC | 27606 | |
| Athens Family Medical Practice-Walk In | 711 Cook Drive | Suite 100 | | | Athens | TN | 37303 | |
| Athens Family Practice Walk-in | 872 Highway 411North | Unit G | | | Etowah | TN | 37331 | |
| Athens Medical Group | 1031 West Madison Avenue | | | | Athens | TN | 37303 | |
| Athens Occupational Medicine/Franciscan St. Elizabeth | 1702 Lafayette Rd | | | | Crawfordsville | IN | 47933 | |
| Athens Physician Practice, LLC dba Athens Family Practice | 711 Cook Drive | Suite 100 | | | Athens | TN | 37303 | |
| Athens Reddy Medical Group | PO Box 529 | | | | Royston | GA | 30662 | |
| Athens Superior Court | 325 Washington St | | | | Athens | GA | 30601 | |
| Athens Walk In | 2324 Congress Parkway S | | | | Athens | TN | 37303 | |
| Athens Walk In Clinic | 2324 S Congress parkway | | | | Athens | TN | 37303 | |
| Atiba Hosting LLC | 209 10th Ave S | Suite 506 | | | Nashville | TN | 37203 | |
| Atiba Hosting, LLC | 209 10th Avenue South | Suite 506 | | | Nashville | TN | 37203 | |
| ATLAIR - Atlas Air Inc. | Cristina Sousa | | 2000 Westchester Ave | | Purchase | NY | 10577 | |
| ATLANLTA OFFICE MOVERS INC DBA | PEACHTREE MOVERS | 7075 LaGrange Blvd SW Bldg 200 | | | Atlanta | GA | 30336 | |
| Atlanta Memorial Hospital | Robin Coats | 1007 South Williams | | | Atlanta | TX | 75551 | |
| Atlanta Occupational Medicine | 993 Johnson Ferry Road | Building F, Suite 210 | | | Atlanta | GA | 30342 | |
| Atlanta Public School Records | 130 Trinity Avenue SW | | | | Atlanta | GA | 30303 | |
| Atlantic Care Physicians Group | Pat Vitkow | PO Box 786061 | | | Philadelphia | PA | 19178-6061 | |
| Atlantic County Institute of Technology (ACIT) | 5080 Atlantic Ave | | | | Mays Landing | NJ | 08330 | |
| Atlantic Credit and Finance Inc | Leighann Atkins | 2727 Franklin Rd SW | | | Roanoke | VA | 24014 | |
| Atlantic Credit and Finance Inc | 2727 Franklin Rd SW | | | | Roanoke | VA | 24014 | |
| ATLANTIC DIVING SUPPLY INC | 477 Viking Dr Ste 350 | | | | Virginia Beach | VA | 23452-7369 | |
| Atlantic General Health Services | 1001 Philadelphia Avenue | | | | Ocean City | MD | 21842 | |
| Atlantic Housing Partners, LLP | Sheryl Norfleet | 200 East Canton Avenue | Suite 102 | | Winter Park | FL | 32789 | |
| Atlantic Medical Associates | 1200 Eagle Avenue | | | | Ocean | NJ | 07712 | |
| Atlantic Occupational Health | Sheryl McDonald | PO Box 62945 | | | North Charleston | SC | 29419-2945 | |
| Atlantic Occupational Health, Inc | PO Box 62945 | | | | N. Charleston | SC | 29419-2945 | |
| Atlantic Offshore Medical Services | 33 Ochterloney St | Ste 220 | | | Dartmouth | NS | B2Y4P5 | Canada |
| Atlantic Street Veterinary Hospital & Pet Emergency Center, Inc. | Nicole Orlando | 1100 Atlantic Street | | | Roseville | CA | 95678 | |
| Atlantic Vocational Tech Ctr | 4700 Coconut Creek Pkwy | | | | Coconut Creek | FL | 33063 | |
| Atlanticare Physicians Group, PA dba AtlantiCare Occ. Health | PO Box 786061 | | | | Philadelphia | PA | 19178-6061 | |
| Atlanticare Physicians Group, PA dba AtlantiCare Occ. Health | Chris Simpkins | PO Box 786061 | | | Philadelphia | PA | 19178-6061 | |
| Atlantix Global Systems | P.O. Box 934034 | | | | Atlanta | GA | 31193-4034 | |
| Atlantix Global Systems | One Sun Court | | | | Norcross | GA | 30092 | |
| ATLAS ADVANCEMENT | 8201 Greensboro Dr Ste 613 | | | | McLean | VA | 22102 | |
| Atlas Edge Staffing | Healther Pederson | PO Box 1498 | | | Coos Bay | OR | 97420 | |
| Atlas Edge Staffing Services | P.O. Box 1498 | | | | Coos Bay | OR | 97420 | |
| Atlas Healthcare Group | 3209 West Shaw Ave | Ste 114 | | | Fresno | CA | 93711 | |
| Atlas Sales & Rentals Inc | PO Box 988 | | | | Newark | CA | 94560-0988 | |
| ATLASSIAN | JEN STRONG | LEVEL 6 | 341 GEORGE ST | | SYDNEY | NSW | 2000 | Australia |
| Atlassian PTY LTD | Level 6 | 341 George St | | | Sydney | | NSW 2000 | Australia |
| Atlassian Pty Ltd | 32151 Collections Center Drive | | | | Chicago | IL | 60693-0321 | |
| Atmed Treatment Center | 1526 Atwood Avenue | Suite 100 | | | Johnston | RI | 02919-3289 | |
| Atrilogy Solutions Grp | Dept 1468 | | | | Denver | CO | 80291-1468 | |
| ATRION COMMUNICATIONS RESOURCES | 185 Industrial Pkwy Ste I | | | | Branchburg | NJ | 08876-3484 | |
| ATRIUM CATERING AND DESIGN | 263 SUNSET PARK DRIVE | | | | HERNDON | VA | 20170 | |
| ATRIUM HH LLC | DBA PM REALTY GROUP | 1320 Greenway Dr Ste 140 | | | Irving | TX | 75038 | |
| Atrium Staffing | 71 5th Ave 3rd Flr | | | | New York | NY | 10003 | |
| ATRIUM STAFFING | 420 LEXINGTON AVE STE. 1410 | | | | NEW YORK | NY | 10170 | |
| Atrium Staffing | 150 Clove Rd | | | | Little Falls | NJ | 07424 | |
| Atrium Staffing Agency- Pittsburgh | 625 Liberty Avenue Street | Suite 200 | | | Pittsburgh | PA | 15222 | |
| Atruim Staffing | Attn: Human Resources | 625 Liberty Ave | Suite 200 | | Pittsburgh | PA | 15222 | |
| ATSI (ENTEGEE) 62919 | Attn: Marti Canning | 63 Nahatan St, 2nd Floor | | | Norwood | MA | 02062 | |
| AtTask, Inc | Dept CH 16712 | | | | Palatine | IL | 60055 | |
| ATTERRO | DBA HUNTER HAMILTON | 8091 Solutions Ctr | | | Chicago | IL | 60677-8000 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Attiba, Malik | 601 Van Ness Avenue | Suite 2080 | | | San Francisco | CA | 94102 | |
| Attiba, Malik | 37811 Fremont Blvd #38 | | | | Fremont | CA | 94536 | |
| Attorney General | PO BOX 1054 | | | | BISMARCK | ND | 58502 | |
| Attorney's Diversified Service | 1424 21st St. | | | | Sacramento | CA | 95811 | |
| Auburn Urgent Care | 1650 A South College | | | | Auburn | AL | 36832 | |
| Auburn Urgent Care - Opelika Rd | 1456 Opelika Road | | | | Auburn | AL | 36830 | |
| Auburn Urgent Care - S College | 1650 S College St, #A | | | | Auburn | AL | 36830 | |
| AUDIO VISUAL, INC. | 9675 WEST 76TH STREET | SUITE 200 | | | EDEN PRAIRIE | MN | 55344 | |
| AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | PO Box 251906 | | | Little Rock | AR | 72225-1906 | |
| Audrain Health Care, Inc. | dba Audrain Medical Center, | 620 E. Monroe Street | | | Mexico | MO | 65265 | |
| Audrain Health Care, Inc. | 620 E. Monroe Street | | | | Mexico | MO | 65265 | |
| Audrain Medical Center | 620 East Monroe Street | | | | Mexico | MO | 65265 | |
| August Martin High School | 156-10 Baisley Blvd | | | | Jamaica | NY | 11434 | |
| Augusta County General District Court | 6 E Johnson St | | | | Stauton | VA | 24401 | |
| Augusta Cty School | Augusta County School Board | Fort Defiance High School | 6 John Luis Rd. | | Fishersville | VA | 22939 | |
| Augusta Health Care Drug Testing | PO Box 215 | | | | Fisherville | VA | 22939 | |
| Augusta Health Care Drug Testing | Jeffery Lucas | PO Box 1000 | | | Fisherville | VA | 22939 | |
| Augusta Health Internal Medicine | 22 North Medical Park Drive | | | | Fishersville | VA | 22939 | |
| Augusta Health Laboratory | 851 Statler Boulevard | | | | Staunton | VA | 24401 | |
| Augusta Health Workplace Wellness | po box 388 | | | | fISHERSVILLE | VA | 22939 | |
| Augusta Laboratory Inc | 1800 Saint James Place | Ste 400 | | | Houston | TX | 77056 | |
| Augusta Laboratory Inc | 1223 Augusta West Parkway | | | | Augusta | GA | 30909 | |
| Augusta Medical Center | PO Box 1000 | | | | Fishersville | VA | 22939 | |
| Augusta Medical Group | po box 388 | | | | fISHERSVILLE | VA | 22939 | |
| Augusta Municipal Court | 2100 N Ohio St | | | | Augusta | KS | 67010 | |
| Augusta Phy. Exam. Center | APEC | P.O. Box 1254 | | | Thomson | GA | 30824 | |
| Augusta Phy. Exam. Center | 1126 Druid Park Ave | | | | Augusta | GA | 30904 | |
| Augusta Physical Examination Center, Incorporated | Marie Reese | P.O. Box 1254 | | | Thomson | GA | 30824 | |
| Augusta Public Schools | 60 Pierece Dr | | | | Agusta | ME | 04330 | |
| AUHSD | 1765 W Cerriots Ave | | | | Anaheim | CA | 92804 | |
| AUHSD (School District) | 501 Crescent Way | | | | Anaheim | CA | 92801 | |
| Aulander Medical Practice | PO Box 309 | | | | Aulander | NC | 27805 | |
| Aultman West- Urgent Care | 4650 Hills and Dales Rd N.W. | | | | Canton | OH | 44708-6220 | |
| AultWorks Occupational Health Svcs | 4650 Hills and Dales Rd NW Ste 200 | | | | Canton | OH | 44708 | |
| AultWorks Occupational Health Svcs | 3730 Whipple Ave NW Ste 400 | | | | Canton | OH | 44718 | |
| Aultworks Occupational Medicine | Aultman Hospital dba | 4650 Hills and Dales Rd NW | | | Canton | OH | 44708 | |
| Aultworks Occupational Medicine | 4650 Hills and Dales Rd NW | | | | Canton | OH | 44708 | |
| Aultworks Occupational Medicine - Alliance | 4650 Hills And Dales Rd Nw | | | | Canton | OH | 44708-6220 | |
| Aultworks Occupational Medicine - Canton | 4650 Hills And Dales Rd Nw | | | | Canton | OH | 44708-6220 | |
| Aultworks Occupational Medicine - Orrville | Marshall Vicky | 4650 Hills And Dales Rd Nw | | | Canton | OH | 44708-6220 | |
| Aultworks Occupatonal Medicine | 4650 Hills and Dales Road NW | | | | Canton | OH | 44708-6220 | |
| Aultworks Ocupational Medicine - Pomerene | 4650 Hills and Dales Rd Nw | | | | Canton | OH | 44708-6220 | |
| Aultworks Ocupational Medicine - Pomerene | 4650 Hills and Dales Rd NW | | PO Box 426 | | Canton | OH | 44708 | |
| Aurora Advanced Healthcare | 3289 North Mayfair Road | | | | Milwaukee | WI | 53222 | |
| Aurora Baycare Health Center - West Mason | J Vanderpool | P.O. Box 341308 | | | Milwaukee | WI | 53234 | |
| Aurora Baycare Medical Center - Physician Office Building | 2845 Greenbriar Road | Suite 210 | | | Green Bay | WI | 54311 | |
| Aurora Baycare Medical Center - Physician Office Building | 2845 Greenbriar Road | | | | Green Bay | WI | 54308 | |
| AURORA FINANCIAL GROUP | PO BOX 228 | | | | MARLTON | NJ | 08053 | |
| Aurora Health Care - Oshkosh West | Georgette Long | P.O. Box 341308 | | | Milwaukee | WI | 53234 | |
| Aurora Health Care - Sturgeon Bay | Kay Madoche | P.O. Box 341308 | | | Milwaukee | WI | 53234 | |
| Aurora Health Care Clinic | 603 French Street | | | | Peshtigo | WI | 54157 | |
| Aurora Health Center | 2700 Crooks Ave | | | | Kaukauna | WI | 54130 | |
| Aurora Health Center - De Pere | Jeff Kowaiski | P.O. Box 341308 | | | Milwaukee | WI | 53234 | |
| Aurora Health Center - Fond Du Lac | Ann Marie Ross | P.O. Box341308 | | | Milwaukee | WI | 53234 | |
| Aurora Health Center - Franklin | Crystal LaRosa | PO Box 341308 | | | Milwaukee | WI | 53066 | |
| Aurora Health Center - Hartford | Judy Stellmacher | P.O. Box 341308 | | | Milawaukee | WI | 53234-1308 | |
| Aurora Health Center - Miller Park Way | P.O. Box 341308 | | | | Milwaukee | WI | 53234 | |
| Aurora Health Center - New Berlin | Nancy Wilson | P.O. Box 341308 | | | Milwaukee | WI | 53234 | |
| Aurora Health Center - Racine | Barb Stallman | P.O. Box 341308 | | | Milwaukee | WI | 53234 | |
| Aurora Health Center - Waterford | PO Box 341308 | | | | Milwaukee | WI | 53066 | |
| Aurora Health Center - Waukesha | Ruth Kowalski | PO Box 341308 | | | Milwaukee | WI | 53066 | |
| Aurora Health Center - West Bend | Jenny | P.O. Box 341308 | | | Milwaukee | WI | 53234 | |
| Aurora HealthCare | PO Box 979 | | | | Sheboygan | WI | 53082-0979 | |
| Aurora Manitowoc Clinic | Jennifer Ladwig | P.O. Box 341308 | | | Milwaukee | WI | 53234 | |
| Aurora Medical Center - Elkhorn | Lola Loudon | P.O. Box 341308 | | | Milwaukee | WI | 53234 | |
| Aurora Medical Center - Kenosha | Barb Stallman | P.O. Box 341308 | | | Milwaukee | WI | 53234 | |
| Aurora Medical Group | P.O. Box 979 | | | | Sheboygan | WI | 53082-0979 | |
| Aurora Medical Group | P.O. Box 341308 | | | | Milwaukee | WI | 53234-1308 | |
| Aurora Medical Group | Carrie Nickel | P.O. Box 341308 | | | Milwaukee | WI | 53234 | |
| Aurora Medical Group | 1136 Westowne Dr. | | | | Neenah | WI | 54956 | |
| Aurora Medical Group, Inc | PO Box 341457 | | | | Milwaukee | WI | 53234-1457 | |
| Aurora Medical Group, Inc | PO Box 341308 | | | | Milwaukee | WI | 53234-1308 | |
| Aurora Medical Group, Inc | 3031 W Montana St | | | | Milwaukee | WI | 53234-3910 | |
| AURORA POLICE DEPARTMENT | 15001 E Alameda Pkwy | | | | Aurora | CO | 80012 | |
| Aurora Sheboygan Clinic | Renee Jaeckel | P.O. Box 341308 | | | Milawaukee | WI | 53234-1308 | |
| Aurora Wilkinson Medical Clinic | PO Box 341308 | | | | Milwaukee | WI | 53066 | |
| Austin Independent School District | Records | 7104 Berkman | | | Austin | TX | 78753 | |
| Austin Medical Center | 1000 First Drive Northwest | | | | Austin | MN | 55912 | |
| Austintown Emergency & Diagnostic Center | P.o. Box 630826 | | | | Cincinnati | OH | 45263 | |
| Australian Background | PO Box 383 | | | | Cammeray NSW 2062 | | | Australia |
| Authenex, Inc. | 800 Charcot Ave | Suite 110 | | | San Jose | CA | 95131 | |
| Authenex, Inc. | 1413 Grant Road | | | | Mountainview | CA | 94040 | |
| Authorize.Net | 808 East Utah Valley Drive | | | | American Fork | UT | 84003 | |
| Automated Mail Service | PO Box 701438 | | | | Tulsa | OK | 74170-1438 | |
| Automated Mail Service | 6915 E 38th Street | | | | Tulsa | OK | 74145 | |
| Automatic Protection Systems | Department #9 | | | | Tulsa | OK | 74182 | |
| Automatic Protection Systems | 2000 W Detroit, Suite A | | | | Broken Arrow | OK | 74012 | |
| Automobile Club of Southern California | Mail Stop A-359 | PO Box 25001 | | | Santa Ana | CA | 92799 | |
| AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | ATTN: A/P | 3333 FAIRVIEW RD | | | COSTA MESA | CA | 92626-1610 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Automotive High School | 50 Bedford Avenue | | | | Brooklyn | NY | 11222 | |
| Autumn Breeze Healthcare | 1480 Sandtown Rd SW | | | | Marrietta | GA | 30008 | |
| Autumn Road Family Practice | 904 Autumn Road, Ste 200 | | | | Little Rock | AR | 72211 | |
| AV Divine LLC | 9561 Morning Mews | | | | Columbia | MD | 21046 | |
| AV Divine LLC | 11818 Old Drovers Way | | | | Rockville | MD | 20852 | |
| AV Occupational Medicine | Tss | 42220 10th Street West | Suite 109 | | Lancaster | CA | 93534 | |
| AV OCCUPATIONAL MEDICINE | AV OCCUPATIONAL MEDICINE | 43845 10TH ST. W. #2B | | | LANCASTER | CA | 93534 | |
| AV OCCUPATIONAL MEDICINE | 43845 10TH ST. W. #2B | | | | LANCASTER | CA | 93534 | |
| AV Planners, Inc. | 3701 Wilshire Boulevard | Suite 1060 | | | Los Angeles | CA | 90010 | |
| Avacom Computer Services, Inc. | 420 Goddard | | | | Irvine | CA | 92618 | |
| Avalon Urgent Care | Esta Smith | 58471 29 Palms Highway | Suite 303 | | Yucca Valley | CA | 92284 | |
| Avalon Urgent Care | 805 Hill Boulevard | Suite 102 | | | Granbury | TX | 76048 | |
| AVAYA INC | PO Box 5332 | | | | New York | NY | 10087-5332 | |
| Avaya, Inc. | Acct. # 0102147765 | PO Box 5332 | | | New York | NY | 10087-5332 | |
| AVCON, Inc. | Delores Rowe | 101 Triangle Trade Drive | | | Cary | NC | 27513 | |
| AVENTINE AT TOWN CENTER | 10135 GATE PKWY NORTH | | | | JACKSONVILLE | FL | 32246 | |
| Avera Corsica Medical Clinic | PO Box 28 | | | | Corsica | SD | 57328 | |
| Avera Corsica Medical Clinic | Avera Queen of Peace dba | 265 Main St PO Box 28 | | | Corsica | SD | 57326 | |
| Avera Gregory Health Clinic | 400 Park Avenue | | | | Gregory | SD | 57533 | |
| Avera Hand County Memorial Hospital | 300 West 5th Street | | | | Miller | SD | 57362 | |
| Avera Healthworks | 4928 North Cliff Ave | | | | Sioux Falls | SD | 57104 | |
| Avera Holy Family | Nicole Bollinger | 826 North 8th Street | | | Esterville | IA | 51334 | |
| Avera Holy Family dba | Avera Holy Family Hospital | 826 N 8th St | | | Estherville | IA | 51334 | |
| Avera Holy Family Health | 826 North 8th Street | | | | Estherville | IA | 51344-1598 | |
| Avera Marshall Regional Medical Center | 300 South Bruce street | | | | Marshall | MN | 56258 | |
| Avera McKennan | PO Box 9191 | | | | Minneapolis | MN | 55480-9191 | |
| Avera McKennan | 1325 S Cliff Ave | | | | Sioux Fallx | SD | 57105-1007 | |
| Avera McKennan dba | PO Box 9191 | | | | Minneapolis | MN | 55480 | |
| Avera McKennan dba | Avera Medical Group Occupational | Medicine Sioux Falls | PO Box 86370 | | Sioux Falls | SD | 57118-6370 | |
| Avera McKennan dba | Avera McKennan Hosp and Univ Health Ctr | 1325 S Cliff Ave | | | Sioux Falls | SD | 57105 | |
| Avera McKennan Hospital and University Health Center | 4928 North Cliff Avenue | | | | Sioux Falls | SD | 57104 | |
| Avera Medical Associates | Audrey Skrondahl | 100 Mac Lane | | | Pierre | SD | 57501 | |
| Avera Medical Group - Ipswich | 501 Bloemendaal Drive | | | | Ipswich | SD | 57451 | |
| Avera Medical Group - Spencer | Kathy Lawson | 116 East 11th Street, Suite 101 | | | Spencer | IA | 51301 | |
| Avera Medical Group Brookings | Susan Lopez | 400 22nd Ave | | | Brookings | SD | 57006-2497 | |
| Avera Medical Group Healthworks Occupational Medicine | Amanda | 4928 N Cliff Ave | | | Sioux Falls | SD | 57104 | |
| Avera Medical Group Miller | P.O. BOX 287 | | | | Miller | SD | 57362 | |
| Avera Medical Group, Internal Medicine Specialists | 815 1st avenue SE | | | | Aberdeen | SD | 57401 | |
| Avera Medical Group-Niobrara | 254-10 Park Ave | Apt E | | | Niobrara | NE | 68760 | |
| Avera Medical Group-Worthington | Ryan's Road | | | | Worthington | MN | 56187 | |
| Avera Milbank Medical Center | PO Box 69 | | | | Milbank | SD | 57252 | |
| Avera Queen of Peace Health Services | 525 North Foster | | | | Mitchell | SD | 57301-2999 | |
| Avera Queen of Peace Occupational Health | Avera Queen of Peace Health Services | 525 North Foster | | | Mitchell | SD | 57301 | |
| Avera Queen of Peace Occupational Health | 525 North Foster | | | | Mitchell | SD | 57301 | |
| Avera Of Peace Occupational Health Services | Joanne Husman | 525 North Forest Street | | | Mitchell | SD | 57301 | |
| Avera Sacred Heart Hospital | Sacred Heart Health Services dba | 501 Summit | | | Yankton | SD | 57078 | |
| Avera Sacred Heart Hospital | 501 Summit | | | | Yankton | SD | 57078 | |
| Avera Sacred Heart Hospital Healthworks | 501 Summit Street | | | | Yankton | SD | 57078 | |
| Avera Sacred Heart Medical Clinic | Harlington/Crofton, NE | PO Box 937 | | | Harlington | NE | 68739-0937 | |
| Avera Sacred Heart Medical Clinic | 405 W Darlene Street | PO Box 937 | | | Hartington | NE | 68739-0937 | |
| Avera Sacred Heart Medical Clinic | 1000 W 4th St. | Suite 12 | | | Yankton | SD | 57078 | |
| Avera Salem Clinic | 741 South Hill Street | | | | Salem | SD | 57058 | |
| Avera Spencer Family Care | 116 East 11th Street | | | | Spencer | IA | 51301-4364 | |
| Avera St Benedict Health Center | St Benedict Health Center dba | 401 West Glynn Dr | | | Parkston | SD | 57366 | |
| Avera St Benedict Health Center Hospital | 401 West Glynn Drive | | | | Parkston | SD | 57366-9605 | |
| Avera St. Anthony's Hospital | 300 North 2nd | | | | O'Niel | NE | 68763 | |
| Avera St. Anthony's Hospital | 2nd & Adams Street | PO Box 270 | | | O'Neill | NE | 68763 | |
| Avera St. Luke's | PO Box 4400 | | | | Aberdeen | SD | 57402-4400 | |
| Avera St. Luke's | 305 S. State Street | | | | Aberdeen | SD | 57402-4400 | |
| Avera St. Luke's Business Health Clinic | Deb Neitzal | 305 South State Street | | | Aberdeen | SD | 57401 | |
| Avera Worthington Specialty Clinic | Robyn Funk | 508 10th Street | | | Worthington | MN | 56187 | |
| Avertest | 7202 Glenforest Drive | Suite 302 | | | Richmond | VA | 23226 | |
| AVI FOODSYSTEMS | 2590 Elm Rd NE | | | | Warren | OH | 44483-2904 | |
| Aviation and Occupational Medicine | Letti Ware | 6900 E. 47th Avenue Drive | Suite 100 | | Denver | CO | 80216 | |
| Aviation and Small Business Consortium I | Dean | P.O. Box 986 | | | Lake Geneva | WI | 53147 | |
| AVILA FINE ARTS | ATTN: A/P | 1850 C BURNT MILLS ROAD | | | BEDMINSTER | NJ | 07921-2672 | |
| Avion Systems, Inc. | 200 Mansell CT E Suite 300 | | | | Roswell | GA | 30076 | |
| AVIS BUDGET GROUP | 510 WEST PARKLAND DRIVE | ATTENTION: AP | | | SANDY | UT | 84070 | |
| Avis Rent A Car | Avis | 7876 Collections Center Drive | | | Chicago | IL | 60693 | |
| AVIS RENT A CAR SYSTEM LLC | VEHICLE DAMAGE CLAIMS DEPT | P.O. BOX 409309 | | | ATLANTA | GA | 30384-9309 | |
| AVIS RENT A CAR SYSTEM LLC | P.O. BOX 409309 | | | | ATLANTA | GA | 30384-9309 | |
| AVNET INC. | 8700 S Price Rd | | | | Tempe | AZ | 85284 | |
| AVNET INC. | 2211 S 47TH STREET | | | | PHOENIX | AZ | 85034 | |
| Avon Mediclinic | 1260 Abbe Rd | | | | Elyria | OH | 44035 | |
| Avon Urgent Care | 10706 East US Highway 36 | | | | Avon | IN | 46123 | |
| Avondale High School | 2800 Waukegan | | | | Auburn Hills | MI | 48326 | |
| AW Auto, Inc | 6837 Hayvenhurst Ave. | | | | Los Angeles | CA | 90025 | |
| AW Fox Inc dba | Tri Med Services | 2075 Charlotte St Ste 1 | | | Bozeman | MT | 59718 | |
| AW Fox Inc dba | 2075 Charlotte St | Ste 1 | | | Bozeman | MT | 59718 | |
| Aware Technologies | Bixby Jamison | 100 Marine Parkway Suite 400 | | | Redwood City | CA | 94065 | |
| Aware Technologies | 100 Marine Parkway Suite 400 | | | | Redwood City | CA | 94065 | |
| Axiall Limited | Crest House | Church Road | | | Teddington | | TW11 8PY | United Kingdom |
| Axiom Legal Solutions | Alissa Wickstrom | 405 Howard St | Suite 650 | | San Francisco | CA | 94105 | |
| Axis Insurance | 1201 Walnut St Ste 1800 | Attn: Laura Blake | | | Kansas City | MO | 64106 | |
| AXIS MEDICAL INC. | 128 Hirsch Pkwy | | | | White House | TN | 37188 | |
| AXIS Reinsurance Company (AXIS) | Attn: Laura Blake | 1201 Walnut St Ste 1800 | | | Kansas City | MO | | |
| Axon Comunicacion Corporativa LTDA. | Axon Comunicacion International Corp. | 2804 Del Prado Blvd. S., Suite No 209-1 | | | Cape Coral | FL | 33904 | |
| Axxion Group Corp | Accounts Receivable | | 4731 Ripley Dr Suite A | | El Paso | TX | 79922 | |
| Aya Healthcare | 5935 Cornerstone Court West | Suite 300 | | | San Diego | CA | 92121 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Ayaan Investigation Management | Office No. 1, 3rd Floor | Vasant Arcade, Nelson Mandela Marg | Vasant Kunj | | New Delhi | | 110070 | India |
| Ayer District Court | 25 East Main Street | | | | Ayer | MA | 01432 | |
| Ayrus Inc. | Ayrus Inc. | 865 N. Columbia St, Ste. B | | | Naperville | IL | 60563 | |
| AZ Clinical Services | PO Box 2136 | | | | Sun City | AZ | 85372-2136 | |
| AZ Clinical Services- Avondale | PO Box 2136 | | | | Sun City | AZ | 85372-2136 | |
| AZ Clinical Services LLC | PO Box 2136 | | | | Sun City | AZ | 85372-2136 | |
| AZ Clinical Services LLC | Lance Hoffman | PO Box 2136 | | | Sun City | AZ | 85372-2136 | |
| AZ Clinical Services, LCC | PO Box 2136 | | | | Sun City | AZ | 85372-2136 | |
| AZ DEPT OF FINANCIAL INSTITUTIONS | 2910 N 44TH STREET, STE 310 | | | | PHOENIX | AZ | 85018 | |
| AZ Loan Team LLC | Rita Rich | 456 W Mani Street | Suite 1 | | Mesa | AZ | 85201 | |
| AZ Motor Vehicle | 1801 W Jefferson St | | | | Phoenix | AZ | 85003 | |
| | | | | | | | | |
| A2B & PARTNERS | Plot #A-8 Sector 4 | | | | Noida | New Delhi | 20130 | India |
| A2B & Partners | Express Towers-23rd Floor | Nariman Point | | | Mambai | | 400021 | India |
| AZIMUTH COMPUTING CONSULTANTS | 5021 LYNDALE AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| Aztec Magistrate | 200 Gossett Dr | | | | Aztec | NM | 87410 | |
| Aztec Urgent Care, LLC | 2577 Main Ave. | | | | Durango | CO | 81301 | |
| Azusa High School | PO Box 500 | | | | Azusa | CA | 91703 | |
| Azusa High School | 240 N Cerritos Ave | | | | Azusa | CA | 91702 | |
| B - L Family Practice, PA | Lisa Rankin | P.O. Box 3608 | | | Leesville | SC | 29070 | |
| B THREE SOLUTIONS INC | 555 Davidson Rd Ste 4 | | | | Pittsburgh | PA | 15239-7701 | |
| B&H On Site Testing | 387 15th Street West | #224 | | | Dickinson | ND | 58601 | |
| B4 Time Incorporated | 2043 South Bend Ave #296 | | | | South Bend | IN | 46637 | |
| Baaden Security Mgmt | 20619 Toluca Avenue | | | | Torrance | CA | 90503 | |
| Babson and Associates | 1331 Prairie Avenue | | | | Cheyenne | WY | 82009 | |
| BAC HOME LOANS SERVICING LP | PO Box 515503 | | | | Los Angeles | CA | 90051 | |
| BACHMAN'S FLORAL | DEBBIE | 6010 LYNDALE AVE S | | | MINNEAPOLIS | MN | 55419-2289 | |
| Back 2 Back Chiropractic LLC | 323 Trevorton Rd | | | | Trevorton | PA | 17872 | |
| Back In Motion Chiropractic/West Texas Injury Prevention | 1111 South Scurry | | | | Big Spring | TX | 79720 | |
| Back to Basic Wellness | 409 S Morgan St | | | | Brossard | LA | 70518 | |
| Back to Basics | P.O. Box 8844 | | | | Green Bay | WI | 54308 | |
| Back to Basics | Cathy | P.O. Box 8844 | | | Green Bay | WI | 54308 | |
| Back to Health Chiropractic | 6944 Nicollet Ave | | | | Richfield | MN | 55423 | |
| Back to Health Chiropractic Medical Ce | 12647 South Justine | | | | Calument Park | IL | 60827 | |
| Background Assurance Services | dba Background Assurance Services | 14 North Rd | | | Glens Falls | NY | 12801 | |
| Background Assurance Services | 14 North Road | | | | Glens Falls | NY | 12801 | |
| Background Checking LTD | Talbot House | Talbot Street | | | Nottingham | | NG80 1TH | United Kingdom |
| Background Info Services, Inc. | 1800 30th St Ste 204 | | | | Boulder | CO | 80301 | |
| Background Information Services, Inc. | 1800 30th Street, | Suite 204 | | | Boulder | CO | 80301 | |
| Background Research Agency, In | Background Research Agency, In | P.O. Box 1850 | | | Conyers | GA | 30012 | |
| Backup Works.com | 3617 MacArthur Blvd | Suite 500 | | | Santa Ana | CA | 92704 | |
| Bacon County Community Care | Rene Childree | 204 East 15th Street | | | Alma | GA | 31510 | |
| Badlands Integrity Group, LLC | 366 21ST STREET EAST | | | | DICKINSON | ND | 58601 | |
| Badlands Integrity Group, LLC | 1035 E Interstate Ave | Suite B | | | Bismarck | ND | 58503 | |
| Badlands Occupational Testing | PO Box 1031 | | | | Watford City | ND | 58854 | |
| BAE SYSTEMS | ATTN: A/P | 144 DW HWY | | | MERRIMACK | NH | 03054-4898 | |
| Bagill's Testing | 144 Lewis Avenue | Suite A | | | Brooklyn | NY | 11221-3674 | |
| Bagley Sanford | 103 4th Street | | | | Bagley | MN | 56621 | |
| Bahir Dar University | PO Box 79 | | | | Bahir Dar | | | Ethiopia |
| BAILEYS MOVING & STORAGE | PO Box 540230 | | | | N Salt Lake | UT | 84054 | |
| Bainbridge Medical Associates | 1518 Miluli Avenue | | | | Bainbridge | GA | 39819 | |
| BAKER & BOTTS | PO Box 301251 | | | | Dallas | TX | 75303-1251 | |
| Baker & Botts | One Shell Plaza | 910 Louisiana Street | | | Houston | TX | 77002-4995 | |
| BAKER & DANIELS LLP | ATTN: A/P | 300 N MERIDIAN STREET SUITE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| Baker & McKenzie | AMP Centre | Level 27, 50 Bridge Street | | | Sydney | | NSW 2000 | Australia |
| Baker & McKenzie | 815 Connecticut Ave, NW | | | | Washington | DC | 20006-4078 | |
| BAKER BOTTS LLP | PO Box 201626 | | | | Houston | TX | 77216-1623 | |
| BAKER COUNTY CONSOLIDATED | DISPATCH - SHERIFF | 3410 K St | | | Baker City | OR | 97814 | |
| BAKER DONELSON | PO Box 190613 | | | | Nashville | TN | 37219 | |
| Baker Donelson Bearman Caldwell | 420 North 20th Street | Suite 1600 | | | Birmingham | AL | 35203-5202 | |
| Baker Donelson Bearman Caldwell | & Berkowitz PC | PO Box 190613 | | | Nashville | TN | 37219 | |
| Baker Donelson Bearman Caldwell | & Berkowitz PC | Baker Donelson Center Ste 800 | 211 Commerce St | | Nashville | TN | 37201 | |
| BAKER HILL CORPORATION | 12900 N MERIDIAN | | | | CARMEL | IN | 46032 | |
| Baker Hostetler | Peter Brown | 45 Rockefeller Plaza | 14th Floor | | New York | NY | 10111 | |
| Baker Mechanical Inc | Kelley Hulbert | 4224 Hubbell Ave | | | Des Moines | IA | 50317 | |
| BAKER STERCHI COWDEN & RCIE | ATTN: PATRICK LYSAWGHT | 2400 PERCHING RD, STE 500 | | | KANSAS CITY | MO | 64108-2533 | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz PC | First Tennessee Bldg | 165 Madison Ave | Ste 2000 | | Memphis | TN | 38103 | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz PC | Baker Donelson Center | Suite 800 | 200 Commerce Street | | Nashville | TN | 37201 | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz PC | 1400 Wells Fargo Tower | 420 North 20th Street, Suite 1600 | | | Birmingham | AL | 35203-5202 | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Kevin Stine | Monarch Plaza | 3414 Peachtree Road, N.E. | Suite 1600 | Atlanta | Georgia | 30326 | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Joseph R. Buller | Monarch Plaza | 3414 Peachtree Road, N.E. | Suite 1600 | Atlanta | Georgia | 30326 | |
| BAKER,DONELSON,BEARMAN,CALDWELL & | BERKOWITZ,PC | 1800 REPUBLIC CENTRE, 633 CHESTNUT ST. | | | CHATTANOOGA | TN | 37450 | |
| Bakersfield College | 1801 Panorama Dr | | | | Bakersfield | CA | 93305 | |
| Bakersfield Drug Testing | 2204 Q St | Suite A | | | Bakersfield | CA | 93301 | |
| Bakeshot Printing & Graphics | P.O. Box 18537 | | | | Charlotte | NC | 28218 | |
| Bal and Associates | 5440 Mones Street, #110 | | | | Harahan | LA | 70123 | |
| Balanced Healthcare | 519 North Maple Street | | | | Garnett | KS | 66032 | |
| Balanced Vending, Inc. | 444 Neptune Ave. | Ste 115 | | | Brooklyn | NY | 11224 | |
| Balboa Bay Club & Resort | 1221 West Coast Highway | | | | Newport Beach | CA | 92663 | |
| BALCH & BINGHAM LLP | PO BOX 306 | ACCOUNTING DEPARTMENT | | | BIRMINGHAM | AL | 35201 | |
| BALDINO S LOCK & KEY SERVICE | PO Box 1417 | | | | Newington | VA | 22122-1417 | |
| BALDINO S LOCK & KEY SERVICE | 7000G Newington Rd | | | | Newington | VA | 22122-0000 | |
| Baldwin & Baldwin | Ellingson Law Firm | 871 First Ave E. N. | | | Kalispell | MT | 59901 | |
| Baldwin Area Medical Center | Craig Braymen | 730 10th Avenue | | | Baldwin | WI | 54002 | |
| Baldwin Family Health Care | dba Great Lakes Family Care | 2063 Momentum Pl | | | Chicago | IL | 60689-5320 | |
| Baldwin Family Health Care | 1615 Michigan Ave | | | | Baldwin | MI | 49304 | |
| Baldwin Police Department | 155 Willingham Avenue | | | | Baldwin | GA | 30511 | |
| Ballantyne Urgent Care | PO Box 60951 | Carolinas Healthcare Urgent | PO Box 60951 | | Charlotte | NC | 28260 | |
| Ballantyne Urgent Care | Carolinas Physicians Network d | Carolinas Healthcare Urgent Ca | PO Box 60951 | | Charlotte | NC | 28260 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Ballantyne Urgent Care - CHCS | Grace Aktabowski | 14214 Ballantyne Lake Road | Suite 100 | | Charlotte | NC | 28277 | |
| Ballard, Spahr, Stillman & Friedman | 425 Park Avenue, 26th Floor | | | | New York | NY | 10022 | |
| Ballast Nedam | WIRE TRANSFER | | | | | | | Amsterdam |
| Balloons/Let's Party | 22 Songsparrow | | | | Irvine | CA | 92604 | |
| BALLSTON GATEWAY AP LLC | 1801 W Olympic Blvd | | | | Pasadena | CA | 91199 | |
| Ballston Gateway AP, LLC | Ballston Gateway AP, LLC PRIOR | PO Box 37147 | | | Baltimore | MD | 21297-3147 | |
| Ballston Gateway AP, LLC, File 1512 | Robert Unkle | 1801 W Olympic Blvd. | | | Pasadena | CA | 91199-1512 | |
| Ballston Gateway, LLC c/o American Realty Advisors | 801 North Brand Blvd | Suite 800 | | | Glendale | CA | 91203 | |
| BALLWIN POLICE DEPT | 300 Park Drive | | | | Ballwin | MO | 63011 | |
| Baltimore Cargo Systems Inc | Ryan Josan | PO Box 41 | | | Aberdeen | MD | 21001 | |
| Baltimore City Public Schools | Office of Student Records | 7900 W North Avenue | | | Baltimore | MD | 21217 | |
| Baltimore City Public Schools | 200 E North Ave Rm 403 | | | | Baltimore | MD | 21202 | |
| Baltimore City Schools | 790 W. North Ave. | | | | Baltimore | MD | 21217 | |
| BALTIMORE COUNTY | 400 Washington Ave Rm 152 | | | | Towson | MD | 21204 | |
| Baltimore County Public School | Office of Student Data | 9611 Pulaski Park Drive | Suite 307 | | Baltimore | MD | 21220 | |
| Baltimore County Public Schools | 5401 Kenwood Ave | | | | Baltimore | MD | 21206 | |
| Baltimore County University | 1000 Hills Borough | | | | Baltimore | MD | 21250 | |
| Baltimore Cty Public School | 9610 Pulaski Park Dr Ste 219 | | | | Baltimore | MD | 21220 | |
| Baltimore Cty Public School | 6901 N Charles St Rm 109 | | | | Trevis | MD | 21284 | |
| Baltimore Cty Public School | 2500 E Northern Parkview Ste 263 | | | | Baltimore | MD | 21214 | |
| Baltimore Cty Public School | | | | | | | | |
| Baltimore Office of Promotion and The Arts | Sandra Smalls | 10 E. Baltimore Street, 10th Floor | | | Baltimore | MD | 21202 | |
| Baltimore Polytechnic Institute | 1400 West Cold Spring Ln | | | | Baltimore | MD | 21209 | |
| BAM 2000 SERVICES | PO BOX 270354 | | | | FORT COLLINS | CO | 80527 | |
| Banc of America Leasing | Lease Administration Center | PO Box 371992 | | | Pittsburgh | PA | 15250-7992 | |
| BANCO POPULAR | ATTN: DIANA APONTE | PO BOX 362708 | | | SAN JUAN | | 00936 | Puerto Rico |
| BANCO SANANDER INTERNATIONAL | 1401 BRICKELL AVE SUITE 1500 | ATTN: PILAR RIOS | | | MIAMI | FL | 33131 | |
| BANK MIDWEST | ATTN: VOD | | | | KANSAS CITY | MO | 64196 | |
| BANK OF ALBUQUERQUE | ATTN: VOD & CREDIT DEPT | | | | TULSA | OK | 74135 | |
| BANK OF ALBUQUERQUE | 1356533 E 46TH STREET | | | | TULSA | OK | 74114 | |
| BANK OF AMERICA | SUBORDINATIONS UNIT | | | | GREENSBORO | NC | 27410 | |
| BANK OF AMERICA | PO Box 5170 | | | | Simi Valley | CA | 93062-5170 | |
| BANK OF AMERICA | PO Box 5170 | | | | Simi Valley | CA | 93062-5170 | |
| Bank of America | PO Box 15731 | | | | Wilmington | DE | 19886-5731 | |
| BANK OF AMERICA | PO BOX 15714 | | | | WILMINGTON | DE | 19886-5714 | |
| BANK OF AMERICA | PO BOX 15714 | | | | WILMINGTON | DE | 19886-5714 | |
| BANK OF AMERICA | MAIL CODE: CA6-917-02-26 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| Bank of America | MAIL CODE: CA6-917-02-26 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| Bank of America | 125 Dupont Drive | | | | Providence | RI | 02907 | |
| Bank of America | 125 Dupont Drive | | | | Providence | RI | 02907 | |
| Bank of America | 1185 Avenue of Americas | | | | New York | NY | 10036 | |
| BANK OF AMERICA | 1 Fleet Way | | | | Scranton | PA | 18507-1920 | |
| BANK OF AMERICA | 1 Fleet Way | | | | Scranton | PA | 18507-1920 | |
| Bank of America | | | | | | | | |
| Bank of America Merrill Lynch Proprietary Trading | HY Prop Desk | One Bryant Park, 9th Fl. | | | New York | NY | 10036 | |
| BANK OF AMERICA NA | PO Box 515503 | | | | Los Angeles | CA | 90051 | |
| BANK OF AMERICA NA | PO Box 515503 | | | | Los Angeles | CA | 90051 | |
| Bank of America NA | PO Box 15731 | | | | Wilmington | DE | 19886-5731 | |
| Bank of America NA | PO Box 15731 | | | | Wilmington | DE | 19886-5731 | USA |
| Bank of America NA | Bank of America Merrill Lynch | 3075 - B Hansen Way | | | Palo Alto | CA | 94304-1025 | |
| Bank of America NA | Bank of America Merrill Lynch | 3075 - B Hansen Way | | | Palo Alto | CA | 94304-1025 | |
| Bank of America NA | Bank of America | | | | | | | |
| BANK OF AMERICA REMITTANCE PROCESSING | PO BOX 15731 | | | | WILMINGTON | DE | 19886-5731 | |
| Bank of America, NA | SAG GIB East, Attn: Charles Francavilla | Mail Code: NY1-050-10-03 | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Bank of America-Cards | PO Box 15731 | | | | Wilmington | DE | 19886-5731 | |
| BANK OF CASTILE-TOMPKINS | COMMUNITY BANK | | | | ITHACA | NY | 14850 | |
| BANK OF FARMINGTON | 16 N MAIN ST / PO BOX 320 | | | | FARMINGTON | IL | 61531 | |
| Bank of Gassaway | 700 Elk St | | | | Gassaway | WV | 26624 | |
| Bank of Idaho c/o C&J Kelley LLP | 399 No. Capitol | | | | Idaho Falls | ID | 83403 | |
| BANK OF NEW HAMPSHIRE | 62 PLEASANT STREET | | | | LACONIA | NH | 03247 | |
| BANK OF OKLAHOMA | ATTN: VOD | | | | TULSA | OK | 74135 | |
| BANK OF OZARKS CREDIT | PO BOX 8811 | | | | LITTLE ROCK | AR | 72231 | |
| BANK OF TENNESSEE | ATTN: VOD DEPT | | | | JOHNSON CITY | TN | 37602 | |
| BANK OF TENNESSEE | ATTN: VOD / DEPOSIT OPERATIONS | | | | KINGSPORT | TN | 37663 | |
| BANK OF TEXAS | ATTN: LEGAL COMPLIANCE / VOD | | | | TULSA | OK | 74135 | |
| BANK OF THE WEST | ATTN: VERIFICATION OF DEPOSIT | | | | OMAHA | NE | 68154 | |
| | | | | | | | | |
| Bank of Tokyo Mitsubishi UFJ | Ms. Emi Wakamura | Corporation Division No2 (Houjin Dai 2 Ka) | Shinjuku Building, 1-8-1 | Nishi-shinjuku, Shinjuku-ku | Tokyo | JP | 163-8691 | Japan |
| BANK OF UTAH OGDEN | 2605 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| BANK UNITED | ATTN: OPERATIONS/VOD | | | | MIAMI LAKES | FL | 33016 | |
| BANKCORP SOUTH | PO BOX 789 | | | | TUPELO | MS | 38802 | |
| BANKCORP SOUTH BANK | PO BOX 4240 | | | | TUPELO | MS | 38803 | |
| BANKCORP SOUTH BANK | ATTN: CENTRAL LOAN OPERATIONS | | | | TUPELO | MS | 38801 | |
| BANKCORP SOUTH BANK | 2910 WEST JACKSON STREET | | | | TUPELO | MS | 38801 | |
| BANKERS GUARANTY | 2872 W MARKET STREET | | | | FAIRLAWN | OH | 44333 | |
| BANKGREENVILLE | 10 WOODFIN ST | | | | ASHEVILLE | NC | 28801 | |
| Banner Desert Occupational Health | Banner Occupational Health Services | P.O. Box 29614 | | | Pheonix | AZ | 85038 | |
| Banner Estrella Medical Center | PO Box 29614 | | | | Phoenix | AZ | 85038 | |
| Banner Gateway Occupational Health | Darlene Parrott | PO Box 29614 | | | Phoenix | AZ | 85038 | |
| Banner Good Samaritan Occupational Health | Tammy Krueger | PO Box 29614 | | | Phoenix | AZ | 85038 | |
| Banner Health | PO Box 52616 | | | | Phoenix | AZ | 85072 | |
| Banner Health | 1441 North 12th Street | | | | Phoenix | AZ | 85006 | |
| Banner Health- Occupational Health & Wellness | Vicky Fowkes | P O Box 1769 | | | Fallon | NV | 89407-176 | |
| Banner Lassen Medical Center | PO Box 29693 | | | | Pheoniz | AZ | 85038 | |
| Banner Lassen Medical Center | 1800 Spring Ridge Dr. | | | | Susanville | CA | 96130 | |
| Banner Lessen Medical - Drug | 1445 Paul Bunion Rd, Ste A | | | | Susanville | CA | 96130 | |
| Banner Medical Clinic | 625 Albany Avenue | | | | Torrington | WY | 82240 | |
| Banner Medical Group | 909 East Railroad Avenue | | | | Fort Morgan | CO | 80701 | |
| Banner Occupational Health & Wellness | PO Box 1769 | | | | Fallon | NV | 89407 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Banner Occupational Health & Wellness | Accounts Receivable | PO Box 1769 | | | Fallon | NV | 89407 | |
| Banner Occupational Health & Wellness | 801 E Williams Ave | | | | Fallon | NV | 89406 | |
| Banner Occupational Health Arizona LLC | PO Box 29614 | | | | Phoenix | AZ | 85038 | |
| Banner Occupational Health Services - Loveland | Judy Fiveson | P.O. Box 29614 | | | Phoenix | AZ | 85038 | |
| Banner Personnel Services, Inc. | 122 South Michigan Ave | | | | Chicago | IL | 60603 | |
| Banner Personnel Services, Inc. | 1101 W 31st Street | Suite 170 | | | Downers Grove | IL | 60515-5515 | |
| Banner Thunderbird Occupational Health | Bob Frantz | Banner Occupational Health Services | P.O. Box 29614 | | Pheonix | AZ | 85038 | |
| Bansal Occupational Solutions | 5220 South Sixth Street | Suite 1500 | | | Springfield | IL | 62703 | |
| Baptist Business Health Solutions | 9400 University Parkway | Suite 101A | | | Pensacola | FL | 32514 | |
| Baptist Community Health Services Inc | 2600 Stanley Gault Parkway | | | | Louisville | KY | 40223 | |
| Baptist Community Health Services Inc. dba | PO Box 950243 | | | | Louisville | KY | 40295-0273 | |
| Baptist Community Health Services Inc. dba | Baptist Health Occupational Medicine | PO Box 950243 | | | Louisville | KY | 40295-0243 | |
| Baptist Community Health Services, Inc | PO Box 950243 | | | | Louisville | KY | 40295-0243 | |
| Baptist Community Health Services, Inc | PO Box 950166 | | | | Louisville | KY | 40295-0166 | |
| Baptist Community Health Services, Inc dba | Baptist Prime Care Center | PO Box 9150 | | | Paducah | KY | 42002-9150 | |
| Baptist Community Health Services, Inc. | dba/BaptistWorx | 1025 New Moody Lane | | | La Grange | KY | 40031 | |
| Baptist Community Health Services, Inc. | 3303 Fern Valley Rd. | Ste. 200 | | | Louisville | KY | 40213 | |
| Baptist Community Health Services, Inc. | 2600 Stanley Gault Pkwy | | | | Louisville | KY | 40213 | |
| Baptist Community Health Services, Inc. | 1051 Newtown Pike | Ste H-J | | | Lexington | KY | 40511 | |
| Baptist Easley Hospital | 200 Fleetwood Drive | | | | Easley | SC | 29640 | |
| Baptist Health | Patty Carson | P.O. Box 1188 | | | Madisonville | KY | 42431 | |
| Baptist Health (Parent, Non-ordering) | ATTN ASHLEY RODGERS, PAYROLL/AP MANAGER | 9601 INTERSTATE 630 EXIT 7 | | | Little Rock | AR | 72205 | |
| Baptist Health Center | 7530 Parkway Drive | | | | Leeds | AL | 35094 | |
| Baptist Health Center | 4360 Main Street | | | | Pinson | AL | 35126 | |
| Baptist Health Center - Lincoln | PO Box 13128 | | | | Birmingham | AL | 35202 | |
| Baptist Health Lexington | 1740 Nicholasville Rd | | | | Lexington | KY | 40503 | |
| Baptist Health Madisonville | PO Box 1188 | | | | Madisonville | KY | 42431-5009 | |
| Baptist Health Madisonville | 200 Clinic Drive | | | | Madisonville | KY | 42431 | |
| Baptist Health Medical Associates | Pam Starks | PO Box 950243 | | | Louisville | KY | 40295-0243 | |
| Baptist Health Medical Associates | Pam Starks | 200 Clinic Drive | | | Madisonville | KY | 42431 | |
| Baptist Health -North | 9601 Baptist Health Dr | Ste 350 | | | Little Rock | AR | 72205 | |
| Baptist Health Occupational Medicine | Bonnie LaTonbress | PO Box 950243 | | | Louisville | KY | 40295-0243 | |
| Baptist Health Occupational Medicine | Bonnie LaTonbress | 2600 Stanley Gault Parkway | | | Louisville | KY | 40223 | |
| Baptist Health Occupational Medicine | Bonnie LaTonbress | dba Baptist Health Occupational Medicine | PO Box 950243 | | Louisville | KY | 40295 | |
| Baptist Health Richmond, Inc dba Occupational Medicine Center | 646 University Shopping Center | | | | Richmond | KY | 40475 | |
| Baptist Health Stuttgart Medical Clinic | Pat Watkins | P. O. Box 1901 | | | Stuttgart | AR | 72160 | |
| Baptist Hospital | Jennie Hunsiker | 2301 South Lamar Road | | | Oxford | MS | 38655 | |
| Baptist Medical Center-Leake Inc. | PO Box 909 | 310 Ellis Street | | | Carthage | MS | 39051 | |
| Baptist Memorial Hospital | P.O. Box 1000 | Dept 157 | | | Memphis | TN | 38148 | |
| Baptist Memorial Hospital | BMH Huntingdon P.O. Box 409996 | | | | Atlanta | GA | 30384996 | |
| Baptist Memorial Medical Group, Inc. | PO Box 405827 | | | | Atlanta | GA | 30384-5827 | |
| Baptist Minor Medical - Cordova | PO Box 1000 | Dept 343 | | | Memphis | TN | 38148 | |
| Baptist Minor Medical - Olive Branch | PO Box 1000 Dept 343 | | | | Memphis | TN | 38148 | |
| Baptist Minor Medical Center - Bartlett | PO Box 1000 | Dept 343 | | | Memphis | TN | 38148 | |
| Baptist Minor Medical Center - Popular Ave | PO Box 1000 | Dept 343 | | | Memphis | TN | 38148 | |
| Baptist Minor Medical Centers | Dept No 343 | PO Box 1000 | | | Memphis | TN | 38148-0343 | |
| Baptist Minor Medical Centers | c/o Bapt & Phys Mgmt Srvs | PO Box 1000 Dept 343 | | | Memphis | TN | 38148-0002 | |
| Baptist Minor Medical Centers | Bapt & Phys Mgmt Srvs | PO Box 1000 | | | Memphis | TN | 38148-0002 | |
| Baptist Minor Medical Centers | 50 Humphreys Ste 33 | | | | Memphis | TN | 38120 | |
| Baptist Minor Medical Centers Inc (TN) | PO Box 100 Dept 343 | | | | Memphis | TN | 38148 | |
| Baptist Minor Medical Centers Inc (TN) | dba Baptist Minor Medical Centers Inc of TN | PO Box 100 Dept 343 | | | Memphis | TN | 38148 | |
| Baptist Occupational Health | Cindi Plaskett | PO Box 19079 | | | Pensacola | FL | 32523 | |
| Baptist Occupational Health | Cindi Plaskett | 9400 University Parkway | Suite 101-A | | Pensacola | FL | 32514 | |
| Baptist Occupational Health and Sports Medicine | Pam Dorrel | 1325 San Marco Boulevard | Suite 301 | | Jacksonville | FL | 32207 | |
| Baptist Occupational Health Clinic | PO Box 2153 | Dept 1947 | | | Birmingham | AL | 39216 | |
| Baptist Occupational Medical Clinic | PO BOX 2153 | DEPT 1947 | | | BIRMINGHAM | AL | 35287 | |
| Baptist Occupational Medical Clinic | 1513 Lakeland Dr. Ste. 200 | | | | Jackson | MS | 39216 | |
| Baptist Occupational Medicine | Alicia Conner | 309 B. Airport Road | | | Pearl | MS | 39208 | |
| Baptist Prime Care | PO Box 9150 | | | | Paducah | KY | 42002 | |
| BaptistWorx | PO Box 950166 | | | | Louisville | KY | 40295-0166 | |
| Baptistworx | Holly Faulkner | P.O. Box 950166 | | | Louisville | KY | 40295 | |
| BaptistWorx | 2600 Stanley Gault Parkway | Suite 201 | | | Louisville | KY | 40223 | |
| Baptistworx - La Grange | P.O. Box 950166 | | | | Louisville | KY | 40295 | |
| Baptistworx - Louisville | Cindy Dicken | P.O. Box 950166 | | | Louisville | KY | 40295 | |
| BaptistWorx of Paducah | Marra McMillan | 2601 Kentucky Ave | Suite 101 | | Paducah | KY | 42003 | |
| Baptistworx Riverport | Cindy Dicken | PO BOX 950166 | | | Louisville | KY | 40295 | |
| Baptistworx* | 2600 Stanley Gault Parkway | | | | Louisville | KY | 40223 | |
| BaptistWorx-Corbin | P.O. Box 950166 | | | | Louisville | KY | 40295 | |
| Baptistworx-Fern Valley | PO Box 950166 | | | | Louisville | KY | 40295-0166 | |
| Baptistworx-Fern Valley | 3303 Fern Valley Rd | | | | Louisville | KY | 40213 | |
| Barada Associates, Inc. | 130 East Second Street | | | | Rushville | IN | 46173 | |
| Baraga County Memorial Hospital | Kurt Allert | 18341 Us Hwy 41 | | | L'Anse | MI | 49946 | |
| Baraga County Memorial Hospital | 770 Main St | | | | Lanse | MI | 49946-1195 | |
| Barbara A Fogo dba Medical Services | 909 28th Ave | | | | Greeley | CO | 80634 | |
| Barbara A Fogo dba Medical Services | 7257 W 4th St Ste 3 | | | | Greeley | CO | 80634 | |
| BARBARA DOUGLAS | 3709 W ADAMS BLVD APT 3 | | | | LOS ANGELES | CA | 90018-1744 | |
| BARBARA J. LOFTUS | DBA TECH-MARK SERVICES LLC | 2263 W New Haven Ave Ste 213 | | | W Melbourne | FL | 32904 | |
| BARBARA PERRINE | 1507 BELLA VISTA DR | | | | PLATTEVILLE | CO | 80651 | |
| Barbara Scannell | dba SAFE Drug Testing | 2912 W Davis | Ste 140 | | Conroe | TX | 77304 | |
| Barbara Scannell | dba SAFE Drug Testing | 2912 W Davis | Ste 140 | | Conroe | TX | 77504 | |
| BARBARA TRAVERS, CPA,CFP | PO BOX 612 | | | | PLACIDA | FL | 33946-0612 | |
| BARBARA WILLIAMS | 10040 CAMBRIDGE DR | | | | FRISCO | TX | 75035 | |
| Barberton Municipal Court | 576 W Park Ave | | | | Barberton | OH | 44203 | |
| Barbour Circuit Court | 303 E Broad St | | | | Eufaula | AL | 36027 | |
| Barclay M. Wilson, D.O. | 130 S Front Street | | | | Milton | PA | 17847 | |
| BARCLAYS | 745 SEVENTH AVENUE | ATTN: ROSA GONZALES | | | NEW YORK | NY | 10019 | |
| Barclays Capital, Inc. | HY Prop Desk | 200 Park Ave. | | | New York | NY | 10166 | |
| Bard Laboratory, Inc | 68 Mt. Hope Ave | | | | Bangor | ME | 04401-4047 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Bardstown Ambulatory Care | Patriot Drive | Suite 102 | | | Bardstown | KY | 40004 | |
| Bardstown Ambulatory Care | 118 Patriot Dr | Suite 102 | | | Bardstown | KY | 40004 | |
| Barge & Barge Chiropractic | 2045 S 32nd Street | | | | Lacrosse | WI | 54601 | |
| Barker Financial Group, Inc. | Janet Mayhew | 1 Van de Graaff Drive, Suite 501 | | | Burlington | MA | 01803 | |
| BARKSDALE FEDERAL CU | PO BOX 5757 | | | | BOSSIER CITY | LA | 80522 | |
| Barnard College | 3009 Broadway | | | | New York | NY | 10027 | |
| Barnes Business College | Colorado State Archives | 1313 Sherman Rm 1B20 | | | Denver | CO | 80203 | |
| Barnes Business College | 1560 Broadway | Suite 1600 | | | Denver | CO | 80202 | |
| Barnes Care | PO Box 956404 | | | | St. Louis | MO | 63195-6404 | |
| Barnes Care | PO Box 502808 | | | | St Louis | MO | 63150 | |
| Barnes Care | PO Box 502808 | 5000 Manchester Ave | | | St Louis | MO | 63150 | |
| Barnes Care | BJC Corporate Health Service d | 5000 Manchester Ave | | | St Louis | MO | 63110 | |
| Barnes Healthcare | Annette Hall | 21305 Berlin Road | Unit 2 | | Georgetown | DE | 19947 | |
| Barnes Healthcare Inc | 24996 Len Street | | | | Seaford | DE | 19973 | |
| Barnes Healthcare Inc | 21305 Berlin Road | Unit 2 | | | Georgetown | DE | 19947 | |
| Barnes Jewish Hospital West | 12634 Olive Blvd | | | | Creve Coeur | MO | 63132 | |
| BarnesCare - Midtown | P.O. Box 956404 | | | | St. Louis | MO | 63195-6404 | |
| BarnesCare - St. Peters | Tim Reardon | P.O. Box 631956404 | | | St. Louis | MO | 63195-6404 | |
| BarnesCare - Westport | Office Staff | P.O. Box 956404 | | | Saint Louis | MO | 63195-6404 | |
| Barnet, John | 105 Abbeywood Lane | | | | Aliso Viejo | CA | 92656 | |
| Barnwell Family Practice | Audrey Shealy | 86 Wren Street | | | Barnwell | SC | 29812 | |
| Barr Commercial Door Repair Inc | 2831 E. White Star Unit A | | | | Anaheim | CA | 92806 | |
| Barrett Hospital | Larry Goss | 600 Mt Highway 91 South | | | Dillon | MT | 59725 | |
| Barrett Hospital & HealthCare | Public Hospital District for Beaverhead County dba | 90 Hwy 91 South | | | Dillon | MT | 59725 | |
| Barrett Hospital & HealthCare | 90 Hwy 91 South | | | | Dillon | MT | 59725 | |
| Barrett Hospital Healthcare | 600 State Highway 91 South | | | | Dillon | MT | 59725 | |
| BARRETT MOVING & STORAGE CO | GINNY KIRKWOLD | AP | 10230 W 70TH STREET | | EDEN PRAIRIE | MN | 55344 | |
| Barringer High School | 90 Parker St | | | | Newark | NJ | 07101 | |
| Barron Productions & Music Inc | Barron Productions & Music | 2445 Roycroft Ave. | | | Long Beach | CA | 90815 | |
| Barron Productions & Music Inc | 2445 Roycroft Ave. | | | | Long Beach | CA | 90815 | |
| Barrow Medical Center | P.O. Box 688 | | | | Winder | GA | 30680 | |
| Barry John & Associates | 3020 Newport Blvd | | | | Newport Beach | CA | 92663 | |
| Barry Thompson, MD | Tricia | 103 East 3rd Avenue | | | Crossett | AR | 71635 | |
| Barry V. Thompson MD, PA | 103 East 3rd Ave. | | | | Crossett | AR | 71635 | |
| Bart J Coleman | 605 N Commercial | | | | St Clair | MO | 63077 | |
| Bart Witteveen | 41841 Raspberry Drive | | | | Leesburg | VA | 20176 | |
| Barton County Hospital | Kay Barone | 29 Northwest 1st Lane | | | Lamr | MO | 64759 | |
| Barton District Court | 1400 Main | | | | Great Bend | KS | 67530 | |
| Barton Health | 2170 South Ave | Attn: Occupational Health | | | South Lake Tahoe | CA | 96150 | |
| barton Healthcare System | 1111 Emerald Bay Road | | | | South Lake Tahoe | CA | 96150 | |
| Barton Memorial Hospital | Jackie Johnson | 1111 Emerald Bay Road | | | South Lake Tahoe | CA | 96150 | |
| Bartow County Schools | 65 Gilreath Road | | | | Cartersville | GA | 30121 | |
| Baruch College | 17 Lexington Ave | Box H-0850 | | | New York | NY | 10010 | |
| Basal Enterprise, Inc. | 5211 Georgetown Cove Ct | | | | Las Vegas | NV | 89131-5262 | |
| Basch Subscriptions Inc. | Basch Subscriptions, Inc. | 10 Ferry Street, Ste 429 | | | Concord | NH | 03301 | |
| BASECAMP COMMUNITIES LLC | 2401 15TH STREET, STE 350 | | | | DENVER | CO | 80202 | |
| Baseline Medical Group | 7950 Cherry Avenue | Suite 106 | | | Fontana | CA | 92336 | |
| Bashas Inc | Jim Gabrielson | 200 S. 56th St | | | Chandler | AZ | 85226 | |
| BASIC TECHNOLGOY CORP. | DAPHNE KUO | 150 CAMBRIDGE PARK DRIVE | | | CAMBRIDGE | MA | 02140 | |
| Basin Compliance | PO Box 7917 | | | | Odessa | TX | 79760 | |
| Basin Health and Spine | 1319 2nd Avenue West | Suite 101 | | | Williston | ND | 58801 | |
| Basin Immediate Care | Sharon Bellour | 3737 Shasta Way | Suite A | | Klamath Falls | OR | 97603 | |
| Basin Immediate Care | 3737 Shasta Way Suite A | | | | Klamath Falls | OR | 97603 | |
| Basin Immediate Care | 3150 SO 6th ST | | | | Klamath Falls | OR | 97603 | |
| Basin Occupational and Urgent Care | 1308 E. 20th Street | | | | FARMINGTON | NM | 87401 | |
| Bass Physical Therapy & Rehabilitation Center, Inc | 101 Fairview Park Dr | | | | Dublin | GA | 31021 | |
| Basset Healthcare Network of Delhi | 460 Andes Road | Flint office building | | | Delhi | NY | 13753 | |
| Bassett Healthcare - Oneonta | Liz Serrao | 1 Norton Avenue | | | Oneonta | NY | 13820-2629 | |
| Bassett Healthcare - Oneonta | dba Aurelia Osborn Fox Memorial Hospital Society | 1 Norton Ave | | | Oneonta | NY | 13820 | |
| Bassett Healthcare/ Healthworks | Diane Toth | 1 Atwell Road | | | Cooperstown | NY | 13326 | |
| Bassick High School | 1181 Fairfield Avenue | | | | Bridgeport | CT | 06605 | |
| Bastrop Copier | 1002 Main Street | P.O. Box 399 | | | Bastrop | TX | 78602 | |
| Bastrop County County Clerk | PO Box 577 | | | | Bastrop | TX | 78602 | |
| Bastrop County Tax Office | P.O. Box Drawer 579 | | | | Bastrop | TX | 78602 | |
| Bastrop Medical Clinic | 441 Highway 71 W, STE D | | | | Bastrop | TX | 78602 | |
| Bates County Hospital | P.O. Box 370 | | | | Butler | MO | 64730 | |
| Batesville Clinic | Nancy Rogers | 107 Eureka Street | | | Batesville | MS | 38606 | |
| Bath County High School | 645 Chenault Dr | | | | Owingsville | KY | 40360 | |
| Bath County Medical Clinic | Gayle Hogge | P.O. Box 1120 | | | Owingsville | KY | 40360 | |
| BATH POLICE DEPARTMENT | 250 Water St | | | | Bath | ME | 04011 | |
| Bath Town Court | 110 Liberty Street | PO Box 327 | | | Bath | NY | 14810 | |
| BATTERIES PLUS STORE | 1439 N DENVER AVE | | | | LOVELAND | CO | 80538 | |
| BATTERIES PLUS STORE | 1107 W DRAKE, UNIT E3 | | | | FORT COLLINS | CO | 80526 | |
| Battlecreek Health System Occupational Health | 265 Fremont Street | | | | Battlecreek | MI | 49017 | |
| BAUER MANAGEMENT SERVICES INC | 515 N McKean St | | | | Kittanning | PA | 16201 | |
| Bauman Research & Consulting, LLC | 44 Abbington Terrace | | | | Glen Rock | NJ | 07452 | |
| Baxter County Regional | 624 Hospital Drive | | | | Mountain Home | AR | 72653 | |
| BAXTER INTERNATIONAL INC | ONE BAXTER PARKWAY | ATTENTION LORI NYSTROM-DF2-1W | | | DEERFIELD | IL | 60015 | |
| Bay Area Hospital | 1775 Thompson Road | | | | Coos Bay | OR | 97420-2125 | |
| Bay Area Legal Aid | 1735 Telegraph Avenue | | | | Oakland | CA | 94612 | |
| Bay Area Medical Center | 3100 Shore Drive | | | | Marinette | WI | 54143-4297 | |
| Bay Area Urgent Care | 5504 Gateway Boulevard | | | | Wesley Chapel | FL | 33544 | |
| Bay Care Medical Center | 1500 Sand Point Road | | | | Munising | MI | 49862 | |
| Bay County Circuit Court | Clerk of Circuit Court | 300 E 4th St Rm 111 | | | Panama City | FL | 32401 | |
| Bay County Clerk of Courts | PO Box 2269 | | | | Panama City | FL | 32402 | |
| BAY COUNTY SHERIFF OFFICE | 3421 Highway 77 | | | | Panama City | FL | 32405 | |
| Bay Front Convenient Care Clinic | 7601 Seminole Blvd. | | | | Seminole | FL | 33772 | |
| Bay Front Convenient Care Clinic - 4th | 7601 Seminole Blvd | | | | Seminole | FL | 33772 | |
| Bay Front Convenient Care Clinic - 66th | Paula Burchfield | 7601 Seminole Blvd. | | | Seminole | FL | 33772 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Bay Front Convenient Care Clinic - Gulf | Lorie Elmer | 7601 Seminole Avenue | | | SEminole | FL | 33772 | |
| Bay Front Convenient Care Clinic - Pasadena | Marianna Bott | 7601 Seminole Blvd | | | Seminole | FL | 33772 | |
| Bay Group Ventures Inc | 4600 Garfield Road | Suite 100 | | | Auburn | MI | 48611 | |
| Bay Harbor Medical Center | Betty Kidd | PO BOX 247 | | | Burgess | VA | 22432 | |
| Bay Minette Family Practice | Maxine Rountree | 2305 Hand Avenue | Suite 2 | | Bay Minette | AL | 36507 | |
| Bay Minette Family Practice | 2305 Hand Ave | Suite 2 | | | Bay Minette | AL | 36507 | |
| Bay State College | 122 Commonwealth Ave. | | | | Boston | MA | 02116-2975 | |
| Bay Technical Clinic | PO Box 48 | | | | Auburn | MI | 48611 | |
| Bay Technical Clinic | Bev Winger | 4600 South Garfield | Suite 100 | | Aubrun | MI | 48611 | |
| Bay Technical Clinic | Bay Group Ventures, Inc. | PO Box 48 / 4600 S Garfield Rd, Suite 100 | | | Auburn | MI | 48611 | |
| BAY WALK-IN CLINIC | 2306 HIGHWAY 77 | | | | PANAMA CITY | FL | 32405 | |
| Bay Walk-In Clinic | 2306 Fl Highway 77 | | | | Panama City | FL | 32405 | |
| BAYER CROPSCIENCE | ATTN: BRUCE MACKINTOSH | 2 TW ALEXANDER DRIVE | | | DURHAM | NC | 27709 | |
| Bayfront Convenient Care Clinic | Amanda Poole | 7601 Seminole Blvd | | | Seminole | FL | 33772 | |
| Bayfront Convenient Care Clinics | Central Billing Office | 7601 Seminole Blvd | | | Seminole | FL | 33772 | |
| Bayfront Enterprises Inc dba | Bayfront Convenient Care Clinics | 7601 Seminole Blvd | | | Seminole | FL | 33772 | |
| Bayfront Enterprises Inc dba | 7601 Seminole Blvd | | | | Seminole | FL | 33772 | |
| Bayhealth Occupational Health | PO Box 822645 | | | | Philadelphia | PA | 19182 | |
| BayHealth Occupational Health - Milford | Sherry Brown | PO Box 822645 | | | Philadelphia | PA | 19182 | |
| Baylake Safework Specialists | 1330 Velp Ave | | | | Green Bay | WI | 54303 | |
| Bayless Senior High School | 4532 Weber Rd | | | | St Louis | MO | 63123 | |
| Baylor Hospital | 1405 West Jefferson Street | | | | Waxahachie | TX | 75165 | |
| Baynard Rustin Eduational Complex | 351 West 18th St | | | | New York | NY | 10011 | |
| Bayport Occupational Medical Center | PO Box 670 | | | | La Porte | TX | 77572 | |
| Bayport Occupational Medical Center | McAmis Occupational Clinic PA dba | PO Box 670 | | | La Porte | TX | 77572 | |
| Bayridge High School | 350 67th St | | | | Brooklyn | NY | 11220 | |
| Bays Chiropractic | 212 Vance Road | | | | Lebanon | MO | 65536 | |
| Bayshore Medical Center | 4000 Spencer Hwy | | | | Pasadena | TX | 77504 | |
| Bayshore Research & Retrieval, Inc | 888 North First St, Suite 306 | | | | San Jose | CA | 95112 | |
| Bayshore Research and Retrieval, Inc. | 888 N. First St #306 | | | | San Jose | CA | 95112 | |
| Bayside Commons COA | 535 Pierce Street | | | | Albany | CA | 94706 | |
| Bayside Employee Health Center | 50 Sewall St | Suite 301 | | | Portland | ME | 04102 | |
| Bayside High School | Virginia Beach Public Schools | 4960 Haygood Rd | | | Virginia Beach | VA | 23456 | |
| Bayside High School | Attn: Records | 32-24 Corporal Kennedy Street | | | Bayside | NY | 11361 | |
| Bayside High School | 32-24 Corporal Kennedy St | | | | Bayside | NY | 11361 | |
| Bayside Medical Center | PO Box 271626 | | | | Corpus Christi | TX | 78427-1626 | |
| Bayside Medical Center | 2301 W. El Segundo Blvd | | | | Hawthorne | CA | 90250 | |
| Bayside Medical Center-Coastal Family | 3817 S Padre Island Dr | | | | Corpus Christi | TX | 78415 | |
| Baystate Marylane Hospital | P.O. Box 415612 | | | | Boston | MA | 02241-561 | |
| Baytown Occupational & Family Medicine, PA | 4002 Garth Road | Suite 150 | | | Baytown | TX | 77521 | |
| Baytown Occupational & Family Medicine, PA | 4002 Garth Road | Suite 105 | | | Baytown | TX | 77521 | |
| Baytown Occupational Health Clinic | Dolly Caballero | 4002 Garth Road | Suite150 | | Baytown | TX | 77521 | |
| BAYTREE NATIONAL BANK & TRUST CO | 664 N WESTERN AVE | | | | LAKE FOREST | IL | 60045 | |
| Bayview Digital Systems, Inc. | 60 Tesla Way | | | | Irvine | CA | 92618 | |
| Bayview Medical Center | 7924 Chesapeake Blvd, Ste B | | | | Norfolk | VA | 23518 | |
| Bayview Medical Center / Eastern Shore Rural Health | Cora Boswell | P.O. Box 1039 | Eastern Shore Rural Health | | Nassawadox | VA | 23413 | |
| BB&T BANK | ATTN: CONFIRMATIONS BLDG "A" | | | | WHITEVILLE | NC | 28472 | |
| BBH SOLUTIONS, INC. | 121 E. 24TH STREET | 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| BBI Beau Bureaux Interiors | 3197-A Redhill Avenue | | | | Costa Mesa | CA | 92626 | |
| BBS Technologies Inc | dba Ideara/R1Soft/PointSecure | 2929 Allen Pkwy Ste 3200 | | | Houston | TX | 77019 | |
| BBS TECHNOLOGIES INC | 75 Remittance Dr Ste 6670 | | | | Chicago | IL | 60675-6670 | |
| BBV, LLC | PO Box 82368 | | | | Lafayette | LA | 70598-2368 | |
| BBV, LLC | 200 Corporate Blvd. | Suite 201 | | | Lafayette | LA | 70508 | |
| BC Drug and Alcohol | 4115 Columbia Road, Suite 5-166 | | | | Martinez | GA | 30907 | |
| BC Online | 4000 Seymour Plaza | | | | Victoria | BC | v*X 458 | Canada |
| BCCH | Don Andrus | 950 S Medical Drive | Attn: Scott Smith (Lab Mgr) | | Brigham City | UT | 84302 | |
| BCDE Activity Fund | BCBE Berkeley County School District, Po Box 608 | | | | Moncks Corner | SC | 29461 | |
| BCG SYSTEMS, INC | 1735 MERRIMAN RD | | | | AKRON | OH | 44313 | |
| BCI | 1511 PONTIAC AVE, BLDG 68-2 | | | | CRANSTON | RI | 02920 | |
| BCMH | 770 Main Street | | | | Lanse | MI | 49946-1195 | |
| BCS The Chartered Institute for IT | First Fl Block D | North Star House Star Ave | | | Swindon | Wiltshire | 2N2 1FA | United Kingdom |
| BDCH - HealthWORKS | Attn: Kathy Wolfgang | 707 S University Ave | | | Beaver Dam | WI | 53916 | |
| BDCH - HealthWORKS | Attn: Debbie Reuterskiold-Acc | 707 S University Avenue | | | Beaver Dam | WI | 53916 | |
| BDM Associates, LLC dba Peak Performance Physical Therapy & Spor | 3301 Berrywood Drive | Suite 204 | | | Columbia | MO | 65201 | |
| Beach Medical Care | Betty Lu Riff | 5200 N. Croatan Highway | | | Kitty Hawk | NC | 27949 | |
| Beach Medical Care LTD | 5200 N Croatan Hwy | | | | Kitty Hawk | NC | 27949 | |
| Beach Point Capital Management, L.P. | Kenneth Wolfe | 1620 26th St, # 6000 N. | | | Santa Monica | CA | 90404 | |
| Beach West Plumbing Inc. | P.O. Box 5132 | | | | Huntington Beach | CA | 92615 | |
| Beachcare of Havelock | 1224 East Main St | | | | Havelock | NC | 28532 | |
| BeachCare Urgent and Family Medical Center | Jeff Anderson | PO Box 2370 | | | Morehead City | NC | 28557 | |
| Beacom Family Health Connection | 1625 E Military Ave | | | | Fremont | NE | 68025 | |
| Beacon Center Office, LLC | c/o Arcis Realty of Alabama, Inc. | 255 Riverchase Parkway East | Suite G | | Hoover | AL | 35244 | |
| BEACON CENTER OFFICE, LLC | 2908 Bay to Bay Blvd Ste 200 | | | | Tampa | FL | 33629 | |
| Beacon Center, LLC | P.O. Box 187 | | | | Birmingham | AL | 35201-0187 | |
| Beacon Center, LLC, c/o Arcis Investments, Inc. | Attn: Melanie Scott | 255 Riverchase Parkway East | Suite G | | Hoover | AL | 35244 | |
| Beacon Center, LLC, c/o Arcis Investments, Inc. | Attn: Bruce D. Burdge | 2908 Bay to Bay Boulevard | Suite 200 | | Tampa | FL | 33629 | |
| Beacon Hill Staffing Group, LLC | PO Box 846193 | | | | Boston | MA | 02284-6193 | |
| BEACON HILL STAFFING GROUP, LLC | PO BOX 83259 | | | | WOBURN | MA | 01813-3259 | |
| Beacon Hill Staffing Group, LLC | 152 Baldwin Street | | | | Boston | MA | 02108 | |
| Beacon Occupational Health and Safety | 450 Daubenspeck Circle | | | | Kenai | AK | 99611 | |
| Beacon Occupational Health and Safety Services | Lockbox #631101 | PO Box 3852 | | | Seattle | WA | 98124-3852 | |
| Beacon Occupational Health and Safety Services | 800 Cordova Street | | | | Anchorage | AK | 99501 | |
| Beacon Occupational Health and Safety Services | 300 West 36th Avenue | Suite A | | | Anchorage | AK | 99503 | |
| Beacon OHSS,Inc | PO BOX 3852 | LB#631101 | | | Seattle | WA | 98124 | |
| Beacon Worksafe | PO BOX 3852 | LB#631101 | | | Seattle | WA | 98124 | |
| Beagan Law Office, LLC | 4 River St. | | | | Medford | MA | 02155 | |
| BEANSTALK NETWORKS LLC, DBA OPENCLOSE | 314 CLEMATIS STREET, SUITE 200 | | | | WEST PALM BEACH | FL | 33401 | |
| Bear Construction | 1501 Rohlwing Road | | | | Rolling Meadows | IL | 60008 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Bear Data Systems | 3375 Scott Blvd. | Suite 110 | | | Santa Clara | CA | 95054 | |
| Bear River Medical Associates | Connie | 905 North 1000 West | | | Tremonton | UT | 84337 | |
| Beasley, Joyce | 4812 N. Yorkshire Court | | | | Bloomington | IN | 47404 | |
| Beaufort Circuit Court | PO Drawer1128 | | | | Beaufort | SC | 29901 | |
| Beaumont Chiropractic | 890 Beaumont Ave | | | | Beaumont | CA | 92223 | |
| Beaumont High School | 1615 Hampton | | | | St. Louis | MO | 63139 | |
| Beaumont Medical Clinic | John Q.A Webb Jr MD PA dba | 5220 Eastex Freeway | | | Beaumont | TX | 77708 | |
| Beaumont Occupational Services | 3480 Fannin | Suite B | | | Beaumont | TX | 77701 | |
| Beauregard Memorial Hosp | PO Box 730 | | | | Deridder | LA | 70634 | |
| Beauregard Memorial Hospital | 600 S Pine street | | | | DeRidder | LA | 70634 | |
| Beaver County Clerk | PO Box 237 | | | | Beaver | OK | 73932 | |
| Beaver County Memorial Hospital | PO Box 640 | | | | Beaver | OK | 73932 | |
| Beaver Dam Community Hospitals Inc | 707 S University Ave | | | | Beaver Dam | WI | 53916 | |
| Beaver Local High School | 13187 State Route 7 | | | | Lisbon | OH | 44432 | |
| Beaver Medical Clinic | Janet Smith | PO Box 1690 | | | Beaver | UT | 84713 | |
| Beaver Valley Hospital | P.O Box 1670 | | | | Beaver | UT | 84713 | |
| Beaverhead County Justice Court | 2 S Pacific St | | | | Dillon | MT | 59725 | |
| Beaverhead District Court | Beaverhead County Courthouse | 2 S. Pacific Street | | | Dillon | MT | 59725 | |
| Beaverhead Justice Court | 2 South Pacific #16 | | | | Dillon | MT | 59725 | |
| Beazley Insurance Company | 30 Batterson Park Road | | | | Farmington | CT | | |
| Becerra and Associates, Law Offices of | Camilo Becerra | 141 E Walnut St | 3rd Floor | | Pasadena | CA | 91103 | |
| Beck Chiropractic Clinic | 1221 E Northland Ave | | | | Appleton | WI | 54911 | |
| Becker College | 61 Sever St | | | | Worcester | MA | 01609 | |
| BECKLEY FINANCE CENTER | INTERNAL REVENUE SERVICE | PO Box 9002 | | | Beckley | WV | 25802-9002 | |
| Beddingfield High School | 4510 Old Stantonsburg Rd | | | | Wilson | SC | 27893 | |
| Bedford County General Hospital | Amanda Walthall | 1613 Oakwood Street | | | Bedford | VA | 24523 | |
| Bedford Family Urgent Care | 1368 Amercian Way Court | | | | Bedford | VA | 24523 | |
| Bedford Medical | Joe Nigro | 171 West Main Street | | | Bedford | VA | 24523 | |
| Bedford Municipal Court | 165 Center Rd | | | | Bedford | OH | 44146 | |
| BEDFORD OCCUP & ACUTE CARE CTR | 20 WASHINGTON PLACE | 2ND FLOOR | | | BEDFORD | NH | 03110 | |
| Bedford Occupational and Acute Care | Maruren Farrington | 20 Washington Pl | | | Bedford | NH | 03110 | |
| BEDFORD REGINAL MED CTR | 2900 WEST 16TH STREET | | | | BEDFORD | IN | 47421 | |
| Beechcroft HS | 6100 Beechcroft Rd | | | | Columbus | OH | 43229 | |
| Beed Transport | PO Box 56 | | | | West Point | NE | 68788 | |
| Beekman Town Court | 4 Main St | | | | Poughquag | NY | 12570 | |
| Before You Hire | 2117 Simonton Road | Ste 101 | | | Statesville | NC | 28625 | |
| BEH Drug Screening | Mary Ann Cotten & Assoc dba | 1408 E Eigth St | | | Alamogordo | NM | 88310 | |
| Beh Drug Screening | 1013 E Arapaho Trail | | | | Alamogordo | NM | 88310 | |
| Belarussian National Technical University | Republic of Belarus | Nezavisimosty Ave 65 | | | Minsk | | | Belarus |
| Belcrest Services LTD dba Proctor First Care | 5401 N. Knoxville Ave | Suite 209 | | | Peoria | IL | 61614 | |
| Belcrest Services, LTD | PO Box 5435. | | | | Carol Stream | IL | 60197-5435 | |
| Belcrest Services, LTD | PO Box 10377 | | | | Peoria | IL | 61612 | |
| Belcrest Services, LTD | 5401 N Knoxville Ave | Suite 209 | | | Peoria | IL | 61614 | |
| Belcrest Services, LTD | 1120 E War Memorial Drive | | | | Peoria Heights | IL | 61616 | |
| BELL AND HOWELL LLC | 7049 Solution Center | | | | Chicago | IL | 60677 | |
| Bell County | PO Box 480 | | | | Belton | TX | 76513-0480 | |
| Bell County District Clerk | PO Box 909 | 1201 Huey Rd 1st Fl | | | Belton | TX | 76513 | |
| BELL COUNTY DISTRICT COURT | 1201 Huey Rd | | | | Belton | TX | 76513 | |
| Bell Family HealthCare | 911 S. Main St | | | | Trenton | FL | 32593 | |
| Bell Holdings LLC dba Technology Advice | 9017 Overlook Blvd | | | | Brentwood | TN | 37027 | |
| Bell Memorial Hospital | 101 South Fourth Street | | | | Ishpeming | MI | 49849 | |
| Bell Occupational Health | 901 Lakeshore Dr | Suite 108 | | | Ishpeming | MI | 49849 | |
| Bella Vista Community Health Center | 882-886 Hunts Point Ave | | | | Bronx | NY | 10474 | |
| BELLCO CREDIT UNION | 7600 E ORCHARD ROAD, STE 400 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| Belle Fourche Regional Medical Clinic | 2200 13th Avenue | | | | Belle Fourche | SD | 57717 | |
| Belle Vita Health Care | 328 Main St | | | | Los Lunas | NM | 87031 | |
| Bellefonte Outreach Center | 1000 Ashland Dr. | | | | Ashland | KY | 41101 | |
| Bellefonte Physician Services, Inc. | PO Box 9085 | | | | Belfast | ME | 04915-9085 | |
| Bellefonte Physician Services, Inc. | dba: Ironton Urgent Care | PO Box 2155 | | | Ashland | KY | 41105 | |
| Bellefonte Primary Care, Cannonsburg | Nancy | 1000 Ashland Dr. | | | Ashland | KY | 41101 | |
| Bellefonte Primary Care, Cannonsburg | Nancy | P.O. Box 2155 | | | Ashland | KY | 41105 | |
| Bellefonte Wheelersburg Urgent Care | 1000 Ashland Dr | | | | Ashland | KY | 44101 | |
| Bellevue Hospital - Occ Health | Amy White | POB 8004 | | | Bellevue | OH | 44811 | |
| Bellevue HS | 201 Center St | | | | Bellevue | KY | 41073 | |
| BELLEVUE POLICE DEPT | 2207 Washington St | | | | Bellevue | NE | 68004 | |
| Bellevue School | 20831 President Point | | | | Kingston | WA | 98346 | |
| Bellevue School District | PO Box 90010 | | | | Bellevue | WA | 98009-9010 | |
| Bellevue School District | 12111 North East First St | | | | Bellevue | WA | 98005 | |
| Bellevue Total Health | Jackie Hollingsworth | 3237 Voyager Dr | | | Green Bay | WI | 54311-6633 | |
| Bellevue Total Health | Jackie Hollingsworth | 2763 Manitowoc Road | Suite B | | Green Bay | WI | 54311-6633 | |
| Bellevue Total Health , S.C. | 2763 Manitowoc Rd Ste B | | | | Green Bay | WI | 54311 | |
| Bellflower Superior Court | 10025 E Flower St | | | | Bellflower | CA | 90706 | |
| Bellin Health | 744 S. Webster Ave | | | | Green Bay | WI | 54301 | |
| Bellin Health | 1630 Commanche Avenue | | | | Green Bay | WI | 54313 | |
| Bellin Health - Ashwaubenon | Kate Bart | PO BOX 8602 | | | Carol Stream | IL | 60197-860 | |
| Bellin Health - Ashwaubenon | Kate Bart | 1630 Commance Ave | | | Green Bay | WI | 54313 | |
| Bellin Health - Bellevue | PO BOX 8602 | | | | Carol Stream | IL | 60197-860 | |
| Bellin Health - Clinica Hispana | PO BOX 8602 | | | | Carol Stream | IL | 60197-860 | |
| Bellin Health - Clinica Hispana | 704 South Webster Avenue | 2nd Floor | | | Green Bay | WI | 54301 | |
| Bellin Health Family Medical Center - DePere East | 555 Red Bird Circle | | | | De Pere | WI | 54115 | |
| Bellin Health Family Medicine | 744 S WEBSTER AVE | PO BOX 22487 | | | GREEN BAY | WI | 54305-3400 | |
| Bellin Health Family Medicine | 555 Quality Court | | | | Wrightstown | WI | 54180 | |
| Bellin Hospital - Wrightstown | 744 South Webster Ave | | | | Green Bay | WI | 54305 | |
| BELLSOUTH | P.O. Box 70807 | | | | Charlotte | NC | 28272-0807 | |
| BellSouth Telecommunications dba | PO Box 105414 | | | | Atlanta | GA | 30348 | |
| BellSouth Telecommunications Inc dba | AT&T (105414) | 1025 Lenox Park Blvd 3rd Fl Tax Dept | | | Atlanta | GA | 30319 | |
| Belmond Medical Center | 403 1st Street SE | | | | Belmond | IA | 50421 | |
| Belmont Community Hospital | 4697 Harrison Street | | | | Bellaire | OH | 43906-0653 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BELMONT SHORES MOBILE ESTATES | 4637 E SUNSET DR | | | | PHOENIX | AZ | 85028 | |
| Belmont Urgent Care - CHS | 420 Park Street | | | | Belmont | NC | 28012 | |
| Beloit Medical Center | PO Box 587 | | | | Beloit | KS | 67420 | |
| Beloit Memorial Hospital | Joan | 1650 Lee Lane | | | Beloit | WI | 53511 | |
| Beloit Memorial Hospital | dba Occupational Health | 1969 W Haer Rd | | | Beloit | WI | 53511 | |
| BELOIT OCCUPATIONAL HEALTH CTR | Cindy Gross | 1650 Lee Lane | | | Beloit | WI | 53511 | |
| Belt Chiropractic | 316 Bridge Street | | | | Belt | MT | 59412 | |
| Belton County Clerk | PO Box 480 | | | | Belton | TX | 46513 | |
| BEM Enterprises, LLC | 865 Marion Road | | | | Indiana | PA | 15701 | |
| Bemis Medical - Tucker Clinic | 219 South Missiouri Street | | | | Jackson | TN | 38301 | |
| Bemis Medical Clinic | 219 S. Missouri St | | | | Jackson | TN | 38301 | |
| Ben Hill Superior Court | PO Box 1104 | | | | Fitzgerald | GA | 31750 | |
| Ben Navarro (Siskiyou County | Ben Navarro (Siskiyou County | | | | | | | |
| BEN SAUER PETTY CASH REIMBURSEMENT | 5200 HAHNS PEAK DRIVE | | | | LOVELAND | CO | 80538 | |
| BENBOW PROPERTIES | 1015 UNIVERSITY AVE | | | | OXFORD | MS | 38655 | |
| BENCHMARK TECHNOLOGY GROUP, INC | 1665 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004 | |
| Bend Memorial Clinic | 18410 Crossing Drive | Suite A | | | Tinley Park | IL | 60487 | |
| Bend Memorial Clinic - Redmond Clinic | PO Box 6038 | | | | Bend | OR | 97708 | |
| Bend Memorial Clinic - Westside Clinic | PO Box 6038 | | | | Bend | OR | 97708 | |
| Bend Memorial Clinic LLP | P.O.Box 6048 | | | | Bend | OR | 97708-6048 | |
| Bend Memorial Clinic LLP | 1501 NE Medical Center Drive | P.O.Box 6018 | | | Bend | OR | 97708-6018 | |
| Bend Memorial Clinic* | PO Box 6038 | | | | Bend | OR | 97708 | |
| Beneficial Maintenance Service | 26741 Portola Parkway | Suite 1E PMB413 | | | Foothill Ranch | CA | 92610 | |
| Benefis Healthcare | PO Box 6010 | | | | Great Falls | MT | 59403-6010 | |
| Benefis Healthcare | 400 13th Ave S, Suite 204 | PO Box 5096 | | | Great Falls | MT | 59403-5096 | |
| Benefis Injury Center at Benefits Hospitals | Benefits Health System % Wells Far | PO Box 912613 | | | Denver | CO | 80291-261 | |
| Benefis Injury Center at Benefits Hospitals | 1101 26th St S | | | | Great Falls | MT | 59405 | |
| Benefis Walk-in Care - East | Benefits Health System % Wells Farg | PO Box 912613 | | | Denver | CO | 80291 | |
| Benefis Walk-in Care - East | 1101 26th St S | | | | Great Falls | MT | 59405 | |
| Benefit Equity Inc. | 1971 E 4th Street | Suite 100 | | | Santa Ana | CA | 92705 | |
| Benes, Gretchen | 408 San Bernardino | | | | Newport Beach | CA | 92663 | |
| BeneTrac | Lockbox #100906 | PO Box 100906 | | | Pasadena | CA | 91189-0906 | |
| BeneTrac | 911 Panorama Trail | | | | Rochester | NY | 14625 | |
| Benjamin Franklin HS | 820 N Ave 54 | | | | Los Angeles | CA | 90042428 | |
| Benjamin Rodriguez & Assoc Inc | 1133 15th Street | Suite 3 | | | Santa Monica | CA | 90403 | |
| Benjamin S. Anderson Jr. MD | 812 S. Main St | | | | Cedartown | GA | 30125 | |
| Bennett County Hospital & Nursing Home | PO Box 70 | | | | Martin | SD | 57551 | |
| Bennett County Hospital & Nursing Home | 102 Major Allen St | PO Box 70 | | | Martin | SD | 57551 | |
| Bennett High School | 300 East College Ave | | | | Salisbury | MD | 21804 | |
| Bensinger, Dupont & Assoc | 20 North Wacker Drive | Suite 920 | | | Chicago | IL | 60606 | |
| Benson Hospital | Ronnie Lawson | 450 S Ocotillo Ave | | | Benson | AZ | 85602 | |
| Benson Justice Court | 126 W 5th St | | | | Benson | AZ | 85602 | |
| Benton County Circuit Court | PO Box 1870 | | | | Corvallis | OR | 97339 | |
| Benton County Clerk | 620 Market St | | | | Prosser | WA | 99350 | |
| BENTON COUNTY SHERIFF | 7122 W Okanogan Pl | | | | Kennewick | WA | 99336 | |
| Benton Family Clinic | 11001 Executive Center Dr | Suite 200 | | | Little Rock | AR | 72211 | |
| Bentonville District Court | 2706 South Walton Blvd. | | | | Bentonville | AR | 72712 | |
| Berbee | Molly Berowski | 200 North Milwaukee | | | Vernon Hills | IL | 60611 | |
| Berbee | 200 North Milwaukee | | | | Vernon Hills | IL | 60611 | |
| Berea Hospital- MedWorks | Ruth Davis | MedWorks | 1099 Duval St. | Suite 105 | Lexington | KY | 40515 | |
| Berea Municipal Court | 11 Berea Commons | | | | Berea | OH | 44017 | |
| Berea Urgent Care | 234 Brenwood Dr. | | | | Berea | KY | 40403 | |
| Beretta Investment Group | 39350 Stevenson Place | Suite 118 | | | Fremont | CA | 94539 | |
| Berg Electric Corp | PO Box 45029 | | | | Los Angeles | CA | 90045 | |
| Berg Electric Corp | 650 Opper Street | | | | Escondido | CA | 92029 | |
| Bergen County Clerk | Superior Court Criminal | 10 Main St, Rm 124 | Justice Ctr | | Hackensack | NJ | 07601 | |
| Bergen Gastroenterology | 466 Old Hook Rd | Suite 1 | | | Emerson | NJ | 07630 | |
| Bergen Superior Court | 10 Main St | | | | Hackensack | NJ | 07601 | |
| Berger Hospital | 600 North Pickleway | | | | Circleville | OH | 43113 | |
| BERGER SINGERMAN | ATTN: ACCOUNTS PAYABLE | 350 EAST LAS OLAS BLVD | | | FT LAUDERDALE | FL | 33301-4211 | |
| Berk Trade School | 3309 Queen Blvd | | | | Long Island City | NY | 11101 | |
| Berkeley College | 3 East 43rd St. | | | | New York | NY | 10017 | |
| Berkeley County School District | Records Office | 0 Pulaski St | | | Goose Creek | SC | 29445 | |
| Berkeley Cty Magistate Court | 380 W South St #3100 | | | | Martinsburg | WV | 25401 | |
| BERKHEIMER TAX ADMINISTRATOR | 50 N 7th St, PO Box 995 | | | | Bangor | PA | 18013-1731 | |
| Berkley Cty School District | Records Office | 229 E Main St | | | Moncks Corner | SC | 29461 | |
| Berkley Cty School District | P.O. Box 608 | | | | Moncks Corner | SC | 29461 | |
| Berkowitz Oliver | Nick Kurt | 2600 Grand Boulevard, Suite 1200 | | | Kansas City | MO | 64108 | |
| Berkowitz Oliver | Nick Kurt | 2600 Grand Boulevard, Suite 1200 | | | Kansas City | MO | 64108 | |
| Berkowitz Oliver Williams Shaw & Eisenbrandt | 2600 Grand Boulevard, Suite 1200 | | | | Kansas City | MO | 64108 | |
| Berkowitz Oliver Williams Shaw & Eisenbrandt | 2600 Grand Blvd | Ste 1200 | | | Kansas City | MO | 64108 | |
| BERKSHIRE BANK | PO BOX 1308 / 99 NORTH ST | | | | PITTSFIELD | MA | 01201 | |
| Berkshire Health Systems | PO Box 4999 | | | | Pittsfield | MA | 01202 | |
| Berkshire Health Systems | 725 North St. | | | | Pittsfield | MA | 01202 | |
| Berkshire Medical Center, Inc | PO Box 4999 | | | | Pittsfield | MA | 01202 | |
| Berkshire Occupational Health | Patricia Haynor | P.O Box 4999 | Attn: Sue Bouchard | | Pittsfield | MA | 01202 | |
| Berlin Memorial Hospital | Kalen Dumke | 225 Memorial Dr | | | Berlin | WI | 54923 | |
| BERLITZ LANGUAGES, INC | 9200 Keystone Crossing Ste 120 | | | | Indianapolis | IN | 46240 | |
| Berlsch Family Professional Clinic - BFPC | 1 East Church Street | | | | CAmbridge City | IN | 47327 | |
| BERMAN CONSULTING GROUP, INC | 186-39 MIDLAND PARKWAY | | | | JAMAICA | NY | 11432 | |
| Bermuda Government - Registrar of Companies | Government Administration Building | 30 Parliament Street | | | Hamilton | | HM MX | Bermuda |
| Bernalillo High School | 250 Isidro Sanchez Rd | | | | Bernalillo | NM | 87004 | |
| BERNALILLO POLICE DEPARTMENT | 739 Camino Del Pueblo | | | | Bernalillo | NM | 87004 | |
| BERNARD BRUCE BARTON | 3421 Blackberry Ln | | | | Ellicott City | MD | 21042 | |
| Bernard, Patrick | 133 Hidden Oaks Dr | | | | Colchester | VT | 05446 | |
| Bernett Staffing | PO Box 5986 | | | | Arlington | TX | 76005 | |
| Bernice Rodriguez | | | | | | | | |
| Bernstein Shur Sawyer & Nelson | 100 Middle St | PO Box 9729 | | | Portland | ME | 04101 | |
| Berntson Porter & Company, PLLC | Diane Kuslich | 155 108th Ave NE Ste 510 | | | Bellevue | WA | 98004 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Berrien County | 811 Port St | | | | St Joseph | MI | 49085 | |
| BERRY COFFEE COMPANY | JANET HOUDESHELL | 14825 MARTIN DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| Bert Chronister MD | P O Box 118 | | | | Neodesha | KS | 66757 | |
| Bertie County High School | 715 US Highway 13 N | | | | Windsor | NC | 27983 | |
| Bertie County Schools | PO Box 10 | | | | Windsor | NC | 27983 | |
| Bertram Pritchard | 100 Main St | | | | Ladera Ranch | CA | 92694 | |
| Bertrand Chaffee Hospital | 224 East Main Street | | | | Springville | NY | 14141 | |
| BES Of Ohio LLC DBA Medgroup | PO Box 567 | | | | Chagrin Falls | OH | 44022 | |
| Bessemer City High | 4950 Premier Pkwy | | | | Bessemer | AL | 35020 | |
| Bessemer Medical Center | 995 9th Ave SW | c/o Cashier | | | Bessemer | AL | 35022 | |
| Bessette Health Center | 6087 State Route 11 | | | | Chateaugay | NY | 12920 | |
| BEST ADVANTAGE CREDIT UNION | 125 JACKSON ST | | | | BRILLION | WI | 54110 | |
| Best Western Heritage Inn | 8179 Spruce Avenue | | | | Rancho Cucamonga | CA | 91730 | |
| Beth Hardison | 10410 Hunter View Road | | | | Vienna | VA | 22181 | |
| Beth Israel Deaconess Hospital - OHS | Rosy Myers | P O Box 3881 | | | Boston | MA | 22413881 | |
| Bethany Bend Urgent Care | Melissa Smith | 13081 Highway 9 N | | | Milton | GA | 30004 | |
| Bethany Bend Urgent Care | 13081 Highway 9 North | | | | Milton | GA | 30004 | |
| Bethany Dekker | Bethany Dekker | 11 Cattano Ave | Apt 509 | | Morristown | NJ | 07960 | |
| Bethany Medical Rural Health Clinic | Leanne Miles | 3202 Miller St | | | Bethany | MO | 64424 | |
| Bethel Family Clinic | Box 1908 | | | | Bethel | AK | 99559 | |
| Bethel Health Care Center | 7439 Main St | | | | Bethel | NC | 27812 | |
| Bethesda Care - Arrow Springs | P.O. Box 630185 | | | | Cincinnati | OH | 45263-0185 | |
| Bethesda Care - Eastgate | Lynn Sarge | PO Box 630185 | | | Cincinnati | OH | 45263 | |
| Bethesda Care - Hamilton | Kathy Volpenhein, RN | P.O. Box 630185 | | | Cincinnati | OH | 45263-018 | |
| Bethesda Care - Norwood | Lynn Muller | PO Box 630185 | | | Cincinnati | OH | 45263 | |
| Bethesda Care - Queensgate | Chris Vest | P. O. BOX 630185 | | | Cincinnati | OH | 45263-0185 | |
| Bethesda Care - Sharonville | Carmen Sora | PO Box 630185 | | | Cincinnati | OH | 45263 | |
| Bethesda Healthcare Inc NW | P.O.Box 630185 | | | | Cincinnati | OH | 45263-0185 | |
| Bethlehem Area School District | 1516 Sycamore St | | | | Bethlehem | PA | 18017 | |
| Betsy Johnson Regional Hospital | Dino Alexander | P.O. Box 1706 | | | Dunn | NC | 28335 | |
| Bette Drury | 6622 Tansey Drive | | | | Falls Church | VA | 22042 | |
| BETTE G DRURY | 6622 Tansey Drive | | | | Falls Church | VA | 22042 | |
| BETTER BUSINESS BUREAU | EMMA FLETCHER | 550 W ORANGETHORPE AVE | ATTN: R.D. "RICK" VASQUEZ | | PLACENTIA | CA | 92870-6837 | |
| BETTER BUSINESS BUREAU | 15 W 4th St Ste 300 | | | | Dayton | OH | 45402-2044 | |
| Better Business Bureau of Middle Tennessee | PO Box 198436 | | | | Nashville | TN | 37219-8436 | |
| Better Business Bureau of the Southland Inc | PO Box 970 | 315 No La Cadena Dr | | | Colton | CA | 92324 | |
| Better Business Bureau of the Southland Inc | Attn Gabriel Mena | 550 W Orange Thorpe Ave | | | Placentia | CA | 92870 | |
| Better Government Association | 223 W Jackson Blvd., Suite 900 | | | | Chicago | IL | 60606 | |
| Better Source Liquidators | 300 Orchard City Drive | Suite 227 | | | Campbell | CA | 95008 | |
| Betty Whited | dba/Quality Drug Testing | 1024 S Main St Ste E | | | Salinas | CA | 93901 | |
| BEVERLY LUTZ | 2502 DUPONT AVENUE NORTH | SUITE 200 | | | MINNEAPOLIS | MN | 55411 | |
| Beverly Port Marina | 43 Water St | | | | Beverly | MA | 01915 | |
| Bexar Co Information Services | 203 W Nueva Ste 200 | | | | San Antonio | TX | 78207-4507 | |
| Bexar County Clerk | 203 W Nueva | Suite 200 | | | San Antonio | TX | 78207-4507 | |
| BEXAR COUNTY CLERK | 100 DOLOROSA | | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY COURT CLERK | 100 Dolorosa Ste 104 | | | | San Antonio | TX | 78205 | |
| Bexar County Information Services | Acct#ABEXOR10 | 203 W Nueva | Suite 200 | | San Antonio | TX | 78207-4507 | |
| Beyond Trust | PO Box 843482 | | | | Los Angeles | CA | 90084-3482 | |
| Beyond Trust | 5090 N. 40th St Ste 400 | | | | Phoenix | AZ | 85016 | |
| BFPE INTERNATIONAL | PO Box 630067 | | | | Baltimore | MD | 21263-0067 | |
| BFPE INTERNATIONAL | PO Box 418897 | | | | Boston | MA | 02241-6897 | |
| BFPE INTERNATIONAL | 7512 Connelley Dr | | | | Hanover | MD | 21076-1688 | |
| Bhasker Medical Clinic | Christina | 200 Neel Ave | | | Socorro | NM | 87801 | |
| BHC - Leeds | PO Box 13128 | | | | Birmingham | AL | 35202-3128 | |
| BHP Billiton Marketing Asia Pte Ltd. | Jian Wen Oon | 10 Marina Boulevard | | | #50-01 Marina Bay Financial Centre | | 18983 | Singapore |
| BHS Transcripts/Records | Berkley High School | 1980 Alliston Way | | | Berkeley | CA | 94704 | |
| BI STATE INFORMATION CENTER | 100 N State Line Ave Box 15 | | | | Texarkana | TX | 75501 | |
| BIALEK'S MUSIC | 932-3 HUNGERFORD DR | | | | ROCKVILLE | MD | 20850 | |
| Bialk, Robert | 868 Broadway Ct | | | | Lake Zurich | IL | 60042-761 | |
| Bibb County Public Schools | 484 Mulberry St | | | | Macon | GA | 31201 | |
| Bibb County School District | 220 Biringham Road | | | | Centreville | AL | 35042 | |
| Bibb Medical Center | 208 Pierson Avenue | | | | Centreville | AL | 35042 | |
| BIBBY FINANCIAL SERVICES MIDWEST IN | 14906 Collections Center Dr | | | | Chicago | IL | 60693 | |
| BIDMC | Attn: Emily Beck | 330 Brookline Ave | | | Boston | MA | 02215 | |
| Big Bang Idea Engineering | PO Box 9031 | | | | La Jolla | CA | 92038 | |
| BIG BELL ICE CREAM | 3218 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406 | |
| BIG BROTHERS BIG SISTERS | 218 W WASHINGTON STREET | SUITE 710 | | | SOUTH BEND | IN | 46601 | |
| Big Horn County Justice Court | PO Box 908 | | | | Hardin | MT | 59034 | |
| Big Horn District Court | PO Box 908 | | | | Hardin | MT | 59034 | |
| Big Horn Justice Court | P.O. Box 908 | | | | Hardin | MT | 59034 | |
| Big Horn Urgent Care LLC | 813 Highland Ave | | | | Sheridan | WY | 82801 | |
| Big Pine Medical and Minor Emergency Center | P O Box 536 | | | | Big Pine Key | FL | 33213 | |
| Big Spring Hospital Corporation | dba Scenic Mountain Medical Center | 1601 W. 11th Place | | | Big Spring | TX | 79720 | |
| BigSquare Solutions Inc | 552 Washington Ave | | | | Pittsburgh | PA | 15106 | |
| Bigwig Monster LLC | 17782 Cowan | Ste G | | | Irvine | CA | 92614 | |
| BILL & JANET EDWARDS | 5802 HIGH DRIVE | | | | EVERGREEN | CO | 80439 | |
| BILL FIRMAN | 156 STEEP HILL ROAD | | | | WESTON | CT | 06883 | |
| Bill Furlow | | | | | | | | |
| BILL HIDER | 260 RIPPLING LANE | | | | WINTER PARK | FL | 32789-2842 | |
| BILL KINSAUL, CLERK OF COURT | BAY COUNTY | 300 East 4th St | | | Panama City | FL | 32402-2269 | |
| BILL RUDEL | 1704 67TH AVE | | | | GREELEY | CO | 80634 | |
| BILL WORK | 5109 GRANITE ST. | | | | LOVELAND | CO | 80538 | |
| BILLING SOLUTIONS INC | PO BOX 1136 | | | | GLENVIEW | IL | 60025 | |
| Billings Clinic | Occupational Health | 27th Street Medical Building | 1020 North 27th St | | Billings | MT | 59101 | |
| Billings Clinic | Occupational Health | PO Box 30977 | | | Billings | MT | 59107 | |
| Billings Clinic | Occupational Health | 2800 10th Ave North | | | Billings | MT | 59107 | |
| Billings Clinic | 2800 10th Ave. N | | | | Billings | MT | 59107 | |
| Billings Clinic | 1020 N 27th St. | Suite 301 | | | Billings | MT | 59101 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 38 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Billings Clinic Miles City | 620 South Haynes Ave | | | | Miles City | MT | 59301 | |
| Billings Clinic Occupational Health | Sheri Rowe | 1020 North 27th Street | Suite 301 | | Billings | MT | 59101 | |
| Billings Clinic Occupational Health-Central | 1020 N. 27th | Suite 301 | | | Billings | MT | 59101 | |
| BILLY WOODS JR. | 7495 2nd St | | | | Muscle Shoals | AL | 35661 | |
| Biloxi HMA LLC dba Biloxi Regional Medical Center | 150 Reynoir St | | | | Biloxi | MS | 39530 | |
| Biloxi HMA LLC dba Biloxi Regional Medical Center | 147 Reynoir St, Ste 203 | | | | Biloxi | MS | 39530 | |
| Biloxi Physician Mgmt | PO Box 402090 | | | | Atlanta | GA | 30384 | |
| Biloxi Physician Mgmt | PO Box 11436 | | | | Belfast | ME | 04915 | |
| Biloxi Regional Medical Center | 150 Reynoir Street | | | | Biloxi | MS | 39530 | |
| Binary Pulse Technology Mkt | 3545 Harbor Gateway South | Suite 102 | | | Costa Mesa | CA | 92626 | |
| BINGHAM MCCUTCHEN LLP | 150 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| Bingham Memorial Hospital | 98 Poplar St | | | | Blackfoot | ID | 83221 | |
| Binghampton City Court | 38 Hawley St | 5th Fl | | | binghampton | NY | 13901 | |
| Biocollections | 1670 Whitehorse Hamilton Square Roa | | | | Hamilton | NJ | 08690 | |
| BioMed Inc | Occ Health Services | 3615 Seneca Street | | | West Seneca | NY | 14224 | |
| Bio-Med Testing Service Inc. | 3110 25th Street Southeast | | | | Salem | OR | 97302 | |
| Bio-Med Testing Service, Inc. | 1952 McGilchrist St SE | | | | Salem | OR | 97302 | |
| Bio-Med Testing Services Inc | 62157 Lower Perry Loop | | | | La Grande | OR | 97850 | |
| BIO-MEDICAL JANITORIAL INC. | PO BOX 272982 | | | | FORT COLLINS | CO | 80527 | |
| BioObjects | 345 Huelva Ct | | | | Oceanside | CA | 92057 | |
| Bio-Rad Laboratories | Attn: Kelly | 1000 Alfred Nobel Drive | | | Hercules | CA | 94547 | |
| Birckhead Electric Inc. | 2408 Crofton Blvd | | | | Crofton | MD | 21114-1302 | |
| BIRCKHEAD ELECTRIC, INC. | 3506 MALEC LANE | | | | BOWIE | MD | 20715-2912 | |
| BIRD & BIRD | 15 FETTER LANE | | | | LONDON | | EC4A 1JP | United Kingdom |
| BIRDS ON A CABLE | 420 N MAY STREET | | | | CHICAGO | IL | 60642 | |
| Birmingham Board of Education | 417 29th Street South | | | | Birmingham | AL | 35233 | |
| Birmingham City Schools | 901 9th Ave. | | | | Birmingham | AL | 35204 | |
| Biscom, INC | 321 Billerica Road | | | | Chelmsford | MA | 01824 | |
| BISCOTTI TOBACK & CO | ATTN: A/P | 400 GARDEN CITY PLZ SUITE 100 | | | GARDEN CITY | NY | 11530-3336 | |
| Bishop McDevitt High School | 125 Royal Ave | | | | Wyncote | PA | 19095 | |
| Bismark City Municipal Court | 514 E Thayer Ave | | | | Bismark | ND | 58501 | |
| Bison Clinic | 105 W Main St | | | | Bison | SD | 57620 | |
| Bi-State Occupational Safety & Health, PC | 4303 W 27th Ave Suite D | | | | Kennewick | WA | 99338 | |
| Bi-State Occupational Safety and Health | 4303 W 27th Ave | Suite D | | | Kennewick | WA | 99338 | |
| BITS,Pilani | Dean Arc Divison | | | | | | 333-031 | India |
| BIT-X-BIT LLC | 437 Grant St Ste 1250 | | | | Pittsburgh | PA | 15219 | |
| Bixby Medical Center-OccHealth | 818 Riverside Ave | | | | Adrian | MI | 49221 | |
| Bizmed Occupational Health Clinic | Suzanne Oliveira | 42650 Christy Street | | | Fremont | CA | 94538-3135 | |
| BJ Health Services LTD | dba We Care Home Health Servic | 2349 East Wellington Rd | | | Nanaimo | BC | V9R 6V7 | Canada |
| BJC Medical | PO Box 2567 | | | | Maryland Heights | MO | 63043-8567 | |
| BKFS DATA & ANALYTICS LLC | PO BOX 742971 | | | | LOS ANGELES | CA | 90074-2971 | |
| BLACK BOX CORPORATION | PO Box 371671 | | | | Pittsburgh | PA | 15251-7671 | |
| Black Hawk County District Court | 316 E. 5th Street | | | | Waterloo | IA | 50703 | |
| Black Hills Urgent Care | PO Box 817 | | | | Rapid City | SD | 57709-0817 | |
| BLACK KNIGHT FINANCIAL SERVICES | PO BOX 809007 | | | | CHICAGO | IL | 60680-9007 | |
| Black River Chiropractic Clinic | 126 S 2nd St | | | | Black River Falls | WI | 54615 | |
| Black River Health Center | Carolyn Wells | PO Box 130 | | | Atkinson | NC | 28421 | |
| Black River Memorial Hospital | 711 West Adams St. | | | | Black River Falls | WI | 54615 | |
| BLACKBAG TECHNOLOGIES, INC | 300 PIERCY ROAD | | | | SAN JOSE | CA | 95138 | |
| BLACKBERRY CORPORATION | A/R | 12432 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BLACKBERRY CORPORATION | 12432 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Blackbird Clinical Services | 2 Executive Drive | Suite D | | | Lafayette | IN | 47905 | |
| Blackburn College | ATTN AQA Records Department | Devas Street | | | Manchester | UK | M15 6EX | United Kingdom |
| Blackfoot Medical Clinic | 1441 Parkway Drive | | | | Blackfoot | ID | 83221 | |
| Blackford Circuit & County Court | 110 W Washington St | | | | Hartford City | IN | 47348 | |
| Blackford County Hospital | 410 Pilgrim Blvd. | | | | Hartford City | IN | 47348 | |
| Blackford Cty Courts | 110 W Washington St | | | | Hartford | IN | 43348 | |
| BLACKROCK FINANCIAL MANAGEMENT | ATTN: BOB RYAN | 40 EAST 52ND STREET | | | NEW YORK | NY | 10022 | |
| BLACKSBURG POLICE DEPARTMENT | 200 Clay St | | | | Blacksburg | VA | 24060 | |
| Blackville Hilda High School | 76 Atkins Circle | | | | Blackville | SC | 29817 | |
| Blackwell, Leblanc, Waldron LLC | Attn: President or General Counsel | 1025 Main Street | | | Bastrop | TX | 78602 | |
| Bladen County Hospital | Maxine Caswell | P.O. Box 398 | | | Elizabethtown | NC | 28337 | |
| Blaine Medical Center / Multicare Associates | 480 Osborne Road NE | | | | Fridley | MN | 55432 | |
| Blair K. Drazic | 2139 12th Street | Suite 8 | | | Grand Junction | CO | 81501 | |
| Blair K. Drazic | 1194 Rance Canyon Drive | | | | Loma | CO | 81524 | |
| Blaisdell, Tom | 857 Laverne Way | | | | Los Altos | CA | 94022 | |
| BLAKE, CASSELS & GRAYDON LLP | 199 Bay St Ste 4000 | | | | Toronto | ON | M5L 1A9 | Canada |
| Blakeman Associates | 294 Jess Bergeron Rd | | | | Opelousas | LA | 70570 | |
| Blakemore Construction | Blakemore Construction | 1201 Old Francis Rd | | | Glen Allen | VA | 23059 | |
| Blanchard Valley Health System | Well at Work | 1900 S. Main St | | | Findlay | OH | 45840 | |
| Blanchard Valley Health System dba Well at Work | PO Box 762 | 3949 North Main Street | | | Findlay | OH | 45839-0762 | |
| Blanchard Valley Health System dba Well at Work | Occupational Health Services | 3949 N Main Street | | | Findlay | OH | 45840 | |
| Blanchard Valley Health System dba Well at Work | Attn: Patient Financial Services | 1900 S. Main Street | | | Findlay | OH | 45840 | |
| Blanco Regional Clinic, PA | Dee Dee Eiland | P.O. Box 1629 | | | Blanco | TX | 78606 | |
| Bland Family Clinic | 8494 S Scenic Highway | | | | Bland | VA | 24315 | |
| Blankenship, Carylon B. | 134 Ewingville Drive | | | | Franklin | TN | 37064 | |
| BLDG MANAGEMENT CO, INC | 417 Fifth Ave Ste 400 | | | | New York | NY | 10016 | |
| Bleckley Memorial Hospital | 145 East Peacock Street | | | | Cochran | GA | 31014 | |
| Blind Factory | 2323 N Tustin Ave , Suite H | | | | Santa Ana | CA | 92705 | |
| BLN OFFICE PARK ASSOCIATES | PO Box 860150 | | | | Minneapolis | MN | 55486-0150 | |
| BLN OFFICE PARK ASSOCIATES | 2001 Killbrew Dr, Ste 50 | | | | Bloomington | MN | 55425 | |
| BLOOMBERG BUSINESSWEEK | PO BOX 37531 | | | | BOONE | IA | 50037-0531 | |
| BLOOMBERG FINANCE LP | PO Box 416604 | | | | Boston | MA | 02241-6604 | |
| Bloomberg L.P. | Bloomberg Finance, LP | PO Box 416604 | | | Boston | MA | 02241-6604 | |
| Bloomberg L.P. | 731 Lexington Ave | | | | New York | NY | 10022 | |
| BLOOMBERG LP | DBA BLOOMBERG FINANCE LP | 731 Lexington Ave | | | New York | NY | 10022 | |
| BLOOMBERG LP | 731 LEXINGTON AVE FRNT 1 | ATTN: A/P | | | NEW YORK | NY | 10022-1331 | |
| Bloomberg LP - Zero Chaos | Attn: Virginia Viloria | 731 Lexington Ave 9th | | | New York | NY | 10022 | |
| Bloomfield Medical Clinic PC | 105 S Broadway St | | | | Bloomfield | NC | 68718 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Bloomfield Medical Clinic, P.C. | 110 E. Main Street | | | | Bloomfield | NE | 68718-0357 | |
| Bloomfield Medical Clinic, P.C. | 105 South Broadway | PO Box 357 | | | Bloomfield | NE | 68718-0357 | |
| Bloomington Hospital - Orange County | P.O. Box 499 | | | | Paoli | IN | 47454 | |
| BLOOMINGTON SECURITY SOLUTIONS | LARRY FRIEDRICHS | 9905 LYNDALE AVENUE SO. | | | BLOOMINGTON | MN | 55420 | |
| Blooms & Bears, Inc. | 2222 Michelson Drive | Suite 230 | | | Irvine | CA | 92612 | |
| Blooms Transport Llc | Lynna Bloom | ATTN: Lynna Bloom | 5459 Private Road 1197 | | Aurora | MO | 65605 | |
| Bloomsburg Hospital | 549 Fair Street | | | | Bloomsburg | PA | 17815 | |
| Blount Memorial Hospital | John Blacey | P.O. Box 890857 | | | Charlotte | NC | 28289 | |
| Blount Memorial Hospital, Inc | 220 Associates Blvd | | | | Alcoa | TN | 37701 | |
| Blount Memorial Occupational Health - Tellico West | 110 Deer Crossing | | | | Vonore | TN | 37885 | |
| Blount Memorial Occupational Health Center-Springbrook | Debbie | 220 Associates Boulevard | | | Alcoa | TN | 37701 | |
| Blount, Sallie | 509 N. Rogers Street | | | | Waxahachie | TX | 75165 | |
| Blue Bird Transfer | 2500 E Fifth St | | | | Vancouver | WA | 98661 | |
| Blue Cross 56R67A | Department 5812 | | | | Los Angeles | CA | 90074-5812 | |
| Blue Cross Blue Shield of Minnesota | 3535 Blue Cross Rd | Suite M110 | | | Eagan | MN | 55122 | |
| Blue Eyed Bull Investment dba ARCpoint Labs Kansas City | 106308 Metcalf Avenue | | | | Overland Park | KS | 66212 | |
| Blue Marble Logistics | Blue Marble Logistics | 800 King Street | Suite 102 | | Wilmington | DE | 19801 | |
| Blue Mountain Hospital | Mary Ann Willis | 170 Ford Road | | | John Day | OR | 97845 | |
| Blue Mountain HS | Guidance Office | 1076 W Market St | | | Schuylkill Haven | PA | 17972 | |
| BLUE PROPERTY MARKETING | 42 Mort Street | | | | Braddon | ACT | 2612 | Australia |
| Blue Ridge Medical Center | Peggy Swann | 4038 Thomas Nelson Hwy. | | | Arlington | VA | 22922 | |
| Blue Ridge Regional Clinic | PO Box 3610 | | | | Pinetop | AZ | 85935 | |
| Blue Ridge Regional Hospital | Janet Colvin | P.O. Drawer 9 | | | Spruce Pine | NC | 28777 | |
| Blue Ridge Scientific Transport | 1074 Shadow Peak Road | | | | Forest | VA | 24551 | |
| Blue Shield 031661 | File 55331 | | | | Los Angeles | CA | 90074-5331 | |
| Blue Shield of CA (2023137) | Cash Receiving | File # 55331 | | | Los Angeles | CA | 90074-5331 | |
| Blue Shield of CA (2023137) | 50 Beale Street | | | | San Francisco | CA | 94105 | |
| Blue Skies Primary Care | 1110 W Florida Street | | | | Deming | NM | 88030 | |
| Blue Vista Capital Management, LLC | ATTN: A/R | 111 South Wacker Drive, Suite 3300 | | | Chicago | IL | 60606 | |
| Blue Wolf | Mondo | 11 East 26th Street | 21st Floor | | New York | NY | 10010 | |
| Bluebeam Software, Inc. | 766 E. Colorado Blvd., Ste 200 | | | | Pasadena | CA | 91101 | |
| BLUEBERRY SYSTEMS, LLC | 7600 EAST ORCHARD RD 350N | | | | GREENWOOD VILLAGE | CO | 80111 | |
| Bluefield Regional Medical Center | Jewel Woodson | 16990 Collections Center Dr. | | | Chicago | IL | 60693 | |
| Bluefield Regional Medical Center | Jewel Woodson | PO Box 848543 | | | Boston | MA | 02284 | |
| Bluefield Regional Medical Center | 500 Cherry Street | | | | Bluefield | WV | 24701 | |
| Bluefield Regional Medical Center | 16990 Collections Center Dr | | | | Chicago | IL | 60693 | |
| Bluegrass Business Health | 1150 Lexington Rd Ste 104 | | | | Georgetown | KY | 40324 | |
| Bluegrass Community Hospital | 360 Amsden Ave | | | | Versailles | KY | 40383 | |
| Bluegrass Immediate Care Center, LLC | 478 Whirl Away Drive | Ste 200 | | | Danville | KY | 40422 | |
| Bluegrass Internal Medicine | 1346 Professional Park Drive | | | | Owensboro | KY | 42303 | |
| Bluegrass Urgent Care | 625 Chestnut Dr. | Ste 106 | | | Walton | KY | 41094 | |
| Blueprint Software Systems, Inc. | 20 Toronto Street | Suite 1100 | | | Toronto, Ontario | | M5C 2B8 | Canada |
| BLUESTONE CAPITAL PARTNERS LLC | 1650 Tysons Blvd Ste 1530 | | | | McLean | VA | 22102 | |
| BLUESTRIPE SOFTWARE, INC. | JOAN MORAVICK | 2803 SLATER ROAD | SUITE 125 | | MORRISVILLE | NC | 27560 | |
| Bluewater Drug Collections | 222 2nd Avenue Southwest | | | | Sidney | MT | 59270 | |
| Bluff Street Clinic | 200 W Bluff St | | | | Boscobel | WI | 53805 | |
| Bluffton - Okatie Primary Care | 40 Okatie Center Blvd. S | Suite 100 | | | Okatie | SC | 29926 | |
| Bluffton Regional Business Health Services | Barb Grubb | 1100 South Main Street | | | Bluffton | IN | 46714 | |
| Blvd East Family and Occ Med/Dr. Moses Benavides | Zinamon | 238 Forks of the River PKWY | | | Sevierville | TN | 37862 | |
| Blythewood Urgent Care | PO BOX 402145 | | | | Atlanta | GA | 30384 | |
| BMA LLC | 14001 N 7TH STREET, SUITE D 107 | | | | PHOENIX | AZ | 85022 | |
| BMC International College PTE LTD | Blk 162 Bukit Merahtown Center #03-3555 | | | | | | 150162 | Singapore |
| BMC SOFTWARE INC | P O Box 301165 | | | | Dallas | TX | 75303-1165 | |
| BMC Software, Inc | Credit & Collections | Dept PO Box 201040 | | | Houston | TX | 77216-0001 | |
| BMC SOFTWARE, INC. | MICHAEL FRANK | PO BOX 301165 | | | DALLAS | TX | 75303-1165 | |
| BMO Harris Bank N.A. - I-9 Account | ATTN ACCOUNTS PAYABLE | PO BOX 0010 | | | Chicago | IL | 60690 | |
| BNA International Inc. | BNA | P.O. Box 17009 | | | Baltimore | MD | 21297-1009 | |
| BNYS Assessment Receivables | P.O. Box 4127 | | | | Binghampton | NY | 13902-4127 | |
| Board Certified Family Medicine | 105 N Indian Meridian Rd | | | | Pauls Valley | OK | 73075 | |
| Board of Cty Commissioners/Mia | Public Access | Miami Dade County - I.T.D. | 5680 S W 87th Ave | | Miami | FL | 33173 | |
| BOARD OF EQUALIZATION | PO Box 942879 | | | | Sacramento | CA | 94279-0101 | |
| Board of Private Detective | & Protective Agent Services | 1430 Maryland Ave., East | | | St. Paul | MN | 55106 | |
| Board of Professional Engineers & Land | P.O. Box 45015 | 124 Halsey St - 6th Floor | | | Newark | NJ | 07101 | |
| Boasberg, Albert | Ms Dorothy Harris | 155 Montgomery St #1010 | | | San Francisco | CA | 94104 | |
| Boasberg, Albert | 155 Montogmery St #1010 | | | | San Francisco | CA | 94104 | |
| Bob Collins | Robert Collins | 1199 North Terry # 320 | | | Eugene | OR | 97402 | |
| Bobit Business Media | 3520 Challenger Street | | | | Torrance | CA | 90503 | |
| Boca Raton Community Hospital | 800 Meadows Road | | | | Boca Raton | FL | 33428 | |
| Bode & Grenier, LLP | Peter C. Grenier | 1150 Connecticut Ave, NW | Ninth Floor | | Washington | DC | 20036 | |
| BOEHRINGER INGELHEIM USA INC | 900 RIDGEBURY ROAD | ATTN: CHERRA ENGSTAND | | | RIDGEFIELD | CT | 06877 | |
| Boerne Urgent Care | 1201 S Main St | Suite 118 | | | Boerne | TX | 78006 | |
| Boersma Clinic | 765 S Bonner Street | | | | Ruston | LA | 71270 | |
| Boe-Tel TN Company, LLC | 3948 Foster Creighton Drive | | | | Nashville | TN | 37204 | |
| Boe-Tel TN Company, LLC | 2948 Foster Creighton Drive | | | | Nashville | TN | 37204 | |
| BOIES SCHILLER & FLEXNER LLP | 2200 Corporate Blvd NW | | | | Boca Raton | FL | 33431 | |
| Boiling Springs High School | 2251 Old Furnace Rd. | | | | Spartanburg | SC | 29316 | |
| Bolder Capital, LLC - Capital Intelligence | Terry Bolin | 875 North Michigan Avenue, Suite 4020 | | Suite 670 | Chicago | IL | 60611 | |
| Bolero Associates LLC | 1820 W Orangewood Ave, Ste 103 | | | | Orange | CA | 92868 | |
| Bolivar Family Care Center | Dennis | 1240 N Butterfield Road | | | Bolivar | MO | 65613 | |
| Bolivar family Care Center | 1240 N Butterfield Rd | | | | Bolivar | MO | 65613 | |
| Bolivar General Hospital | PO BOX 3855 | | | | Jackson | TN | 38303 | |
| Bolivar Medical Center | 901 Highway 8 | | | | Cleveland | MS | 38732 | |
| Bolton HS | Bolton High School-160 South Hollywood | | | | Memphis | TN | 38112 | |
| Bon Secour - Ghent Family Practice | Dana Cassidy | 4700 George Washington Hwy | | | Portsmouth | VA | 23702-240 | |
| Bon Secours | Melissa | 540 The Rialto | | | Venice | FL | 34285 | |
| Bon Secours Medical | Glenn Leslie | 10 Franklin Turnpike | | | Mahwah | NJ | 07430 | |
| Bon Secours Occumed | Gloria Steadman | 4700 George Washington Hwy | | | Portsmouth | VA | 23702-240 | |
| Bon Secours OccuMed - 540506463 | Mary Immaculate - 540548200 | Post Office Box 25609 | | | Richmond | VA | 23232-9998 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Bon Secours OccuMed - 540506463 | 4700 George Washington Hwy | | | | Portsmouth | VA | 23702 | |
| Bond Family Health Clinic/Groe | 104 S Dr J.B. Riggs Dr | | | | Groesbeck | TX | 76642 | |
| Bond, Schoeneck& King, PLLC | One Lincoln Center | | | | Syracuse | NY | 13202-1355 | |
| BONDED BUSINESS SERVICES, LTD | PO BOX 9017 | | | | BOULDER | CO | 80301 | |
| Bonita Springs Urgent Care | 3501 Health Center Blvd | | | | Bonita Springs | FL | 34135 | |
| BONNE TERRE POLICE DEPT | 118 N Allen St | | | | Bonne Terre | MO | 63628 | |
| Bonner County Clerk | 215 S. 1st Street | | | | Sandpoint | ID | 83864 | |
| Bonner General Hospital | PO Box 1448 | | | | Sandpoint | ID | 83864 | |
| Bonner General Hospital | PO Box 1343 | | | | Sandpoint | ID | 83864 | |
| Bonner General Hospital / Occupational Health | Mary Reeder | 520 North 3rd Avenue | | | Sandpoint | ID | 83864 | |
| Bonner General Immediate Care | 400 Schweitzer Plaza Dr | Ste 1 | | | Ponderay | ID | 83852 | |
| Bonutti Clinic | Marsha Wright | PO Box 1387 | | | Effingham | IL | 62401 | |
| Bonutti Ortho. Svc LTD | PO Box 1387 | 1303 W Evergreen Ave | | | Effingham | IL | 62401 | |
| Booker T Washington High School | Attn: Transcripts | 715 S Lauderdale St | | | Memphis | TN | 38126 | |
| Booker T Washington High School | 2501 Flora St | | | | Dallas | TX | 75201 | |
| Booker T Washington HS | 3803 W MLK Hwy | | | | Tuskegee | AL | 36083 | |
| Boone Convenient Care | PO Box 958417 | | | | St Louis | MO | 63195-8417 | |
| Boone Convenient Care | PO Box 2567 | | | | Maryland Heights | MO | 63043-8567 | |
| Boone Convenient Care | Heather Milligan | P.O. Box 2567 | | | Maryland Heights | MO | 63043 | |
| Boone Convenient Care | 601 Business Loop 70 West STE | | | | Columbia | MO | 65203 | |
| Boone Convenient Care (Formerly Mediquick) | 1600 North Morley | Suite A120A | | | Moberly | MO | 65270 | |
| Boone Convenient Care Moberly | P.O. Box 2567 | | | | Maryland Heights | MO | 63043 | |
| Boone County Circuit Court | 6025 Rogers Ln | | | | Burlington | KY | 41005 | |
| Boone County Family Medicine | Rae Jones | 1115 S Marshall St | | | Boone | IA | 50036 | |
| Boone County Hospital Lab | 1015 Union St | | | | Boone | IA | 50036 | |
| Boone County Medical Clinic | 1019 South 8th Street | | | | Albion | NE | 68620 | |
| Booneville Memorial Hospital | 100 Hospital St | | | | Booneville | MS | 38829 | |
| Boonton HS | 306 Lathrop Ave | | | | Boonyton | NJ | 07005 | |
| Boonville Family Care | 13407 State Rte 12 | | | | Boonville | NY | 13309 | |
| BOOTH SMITH | 10209 WOLF CREEK DR | | | | GROVE | OK | 74344 | |
| Borges Chiropractic a PC | 2074 Lake Tahoe Blvd | Suite 5 | | | South Lake Tahoe | CA | 96150 | |
| Borgess Corpfit | Gene Hanson | 3198 Solution Center | | | Chicago | IL | 60677 | |
| Borgess Lee Medical Group | 520 Main Street | Suite A | | | Dowagiac | MI | 49047 | |
| Borgess Lee Memorial Hospital | 420 West High Street | | | | Dowagiac | MI | 49047 | |
| Borgess Medical Center | Attn: Cashier | 1521 Gull Rd | | | Kalamazoo | MI | 49048 | |
| Borgess Medical Center | Attn: Cashier | 1521 Gull Rd. | | | Kalamazoo | MI | 49001-1640 | |
| Borgess Medical Center | 3198 Solutions Center | | | | Chicago | IL | 60677-3001 | |
| Borgess Medical Center | 1521 Gull Rd | | | | Kalamazoo | MI | 49048 | |
| Borgess Woodbridge Hills, Immediate Medical Care | Megan Inman | 7901 Angling Road | | | Portage | MI | 49024 | |
| Boris Chiropractic Center | PO Box 633 | | | | Smithton | PA | 15479 | |
| Boris Chiropractic Center | 146 Motordome Road | | | | Smithton | PA | 15479 | |
| Borm Structural Engineers | 5161 California | Suite 250 | | | Irvine | CA | 92617 | |
| BOROUGH OF GROVE CITY | PO Box 110 | | | | Grove City | PA | 16127-0110 | |
| Borough of Manhattan Community College | Transcript Department | Registrar's Office, Room S-310 | 199 Chambers St | | New York | NY | 10007 | |
| Boscobel Area Health Care | 205 Parker Street | | | | Boscobel | WI | 53805 | |
| Bossier Parish Clerk of Court | PO Box 430 | | | | Benton | LA | 71006 | |
| Bossier Parish Clerk Of The Ct | P.O. Box 430 | | | | Benton | LA | 71006 | |
| Bossier Parish Clerk Of The Ct | 204 Burt Boulevard | | | | Benton | LA | 71006 | |
| Bostec | PO Box 402 | | | | Lynden | WA | 98264 | |
| Boston Bar Association | PO Box 845680 | | | | Boston | MN | 02284 | |
| BOSTON CONSULTING GROUP | PO Box 75200 | | | | Chicago | IL | 60675-5200 | |
| Boston Federal Associates, c/o Farley White Management Company, LLC | 155 Federal Street | Suite 1800 | | | Boston | MA | 02110 | |
| Boston Municipal Court | 24 New Chardon St | | | | Boston | MA | 02114 | |
| Boston Scientific Corporation | Wedad Busnaina | One Boston Scientific Place | Mail Stop A-9 | | Natick | MA | 01760-1537 | |
| Boston Scientific Corporation | One Boston Scientific Place | Mail Stop A-9 | | | Natick | MA | 01760-1537 | |
| Boston University | Transcript Department | 881 Commonwealth Ave, 2nd Flr | | | Boston | MA | 02215 | |
| Boston University | 881 Commonwealth Ave. | | | | Boston | MA | 02215 | |
| Botetourt County Clerk of Court | PO Box 219 | | | | Fancastle | VA | 24090 | |
| Bothwell Regional Health Cntr | P.O. Box 1706 | | | | Sedalia | MO | 65302-1706 | |
| Bothwell Regional Health Cntr | 601 E. 14th Street | | | | Sedalia | MO | 65301 | |
| BOTTOMLINE TECHNOLOGIES (DE) INC | 325 CORPORATE DRIVE | | | | PARTSMOUTH | NH | 03801 | |
| Bottrell Agency | 6142 Masonic Drive | | | | Alex. | LA | 71301 | |
| Boulder Combined Courts | PO Box 4249 | | | | Boulder | CO | 80306-4249 | |
| BOULDER POLICE DEPARTMENT | 1805 33rd St | | | | Boulder | CO | 80301 | |
| BOULEVARD BANK | PO BOX 31759 | | | | ST LOUIS | MO | 63131 | |
| Boundary Community Hospital - Occupational Health | Mary Wade | 6640 Kaniksu St | | | Bonners Ferry | ID | 83805 | |
| Bourbon Community Hospital | Katie | 9 Linville Drive | c/o Business office | | Paris | KY | 40361 | |
| Bourgeois Medical Center | 1201 Kenneth Drive | | | | Morgan City | LA | 70380 | |
| Bowen Primary and Urgent Care | 2365 Springs Road Northeast | | | | Hickory | NC | 28601 | |
| BOWIE COUNTY & DISTRICT CLERK | 710 James Bowie Dr | | | | New Boston | TX | 75570 | |
| Bowie Health Center | Sharon Haas | 15001 Health Center Drive | | | Bowie | MD | 20716 | |
| Bowings & Huber LLC | Sandra Creswell | 838 S. Main Street, Suite F | | | Hampstead | MD | 21074 | |
| Bowling for Bears | PO Box 1821 | | | | Cherry Hill | NJ | 08034 | |
| Bowling Green Warron County Community Ho | PO Box 3560 | | | | Bowling Green | KY | 42102-3560 | |
| Bowling Green Warron County Community Ho | dba/The Medical Center at Scottsville Ru | PO Box 2697 | | | Bowling Green | KY | 42102-2697 | |
| Bowmanville High School | 49 Liberty St North | | | | Bowmanville | ON | L1C 2L8 | Canada |
| Bowmer, John | 97 Douglass Way | | | | Atherton | CA | 94027 | |
| BOWRING MARSH (BERMUDA) LIMITED | THE POWER HOUSE | PO Box 2444 | | | Hamilton | | HMJX | Bermuda |
| Box Butte General Hospital | P.O. Box 810 | 2102 Box Butte Avenue | | | Alliance | NE | 69301 | |
| Box Butte General Hospital | Maria | 2101 Box Butte Avenue | | | Alliance | NE | 69301 | |
| Boyce & Bynum Lab | 200 Portland Street | | | | Columbia | MO | 65202 | |
| Boyce & Bynum Labs | 200 Portland Street | | | | Columbia | MO | 65202 | |
| Boyce + Bynum Path Lab PC | PO Box 7406 | | | | Columbia | MO | 65205 | |
| Boyce + Bynum Path Lab PC | 200 Portland Street | | | | Columbia | MO | 65201-6525 | |
| Boyce and Bynum Path Labs | 200 Portland Street | | | | Columbia | MO | 65202 | |
| Boyce and Bynum Pathology #2 | PO Box 7406 | | | | Columbia | MO | 65205 | |
| Boyce and Bynum Pathology #2 | 200 Portland Street | | | | Columbia | MO | 65202 | |
| Boyce and Bynum Pathology Lab | 200 Portland Street | | | | Columbia | MO | 65202 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Boyd and Sons, Inc. | Greg Boyd | RR #3 Box 226 | | | Washington | IN | 47501 | |
| Boyd Clerk of Court | PO Box 688 | | | | Catlettsburg | KY | 41129 | |
| Boyette Medical Clinic | Lisa | P.O. Box 310 | | | Belhaven | NC | 27810 | |
| BOYS & GIRLS CLUB OF LARIMER COUNTY | 103 SMOKEY ST | | | | FORT COLLINS | CO | 80525 | |
| Bozeman Deaconess Health Services | Diane Graham | 915 Highland Blvd. | | | Bozeman | MT | 59715 | |
| Bozeman Deaconess Health Services | Attn: Bus Office Client Svcs | 915 Highland Blvd | | | Bozeman | MT | 59715 | |
| Bozeman Deaconess Healthcare Connection | 120 North 19th Street | Suite D | | | Bozeman | MT | 59718 | |
| Bozeman Deaconess Hospital | ATTN: Lab Client Services | 915 Highland Boulevard | | | Bozeman | MT | 59715 | |
| Bozeman Deaconess Hospital | 915 Highland Blvd | | | | Bozeman | MT | 59715 | |
| BP (Upstream) | BP Corporation N.A. Inc. | 12220 Collections Center Drive | | | Chicago | IL | 60693 | |
| BP AMERICA | PO BOX 22024 | | | | TULSA | OK | 74121-2024 | |
| BP Corporation North America | Marilee Norred | 501 Westlake Park Blvd | 1.256A | | Houston | TX | 77079 | |
| BR Medtests | 5243 W Fayetteville Rd | Suite A | | | College Park | GA | 30349 | |
| Brackford County Courts | 110 W Washington St | | | | Hartford City | IN | 47348 | |
| Bradenton Urgent Care | 9908 SR 64 E | | | | Bradenton | FL | 34212 | |
| BRADFORD COUNTY COURTHOUSE | CLERK OF COURTS | PO Drawer B | | | Starke | FL | 32091 | |
| Bradford Graphics | 1133 Broadway | Suite 219 | | | New York | NY | 10010 | |
| Bradford Regional Medical Ctr | P.O. Box 0339 | | | | Bradford | PA | 16701 | |
| Bradford School of Business | 2469 Stelzer Rd | | | | Columbus | OH | 43219 | |
| Bradley Central HS | 1000 S Lee Hwy | | | | Cleveland | TN | 37311 | |
| Bradley County Medical | 404 Bradley | | | | Warren | AR | 71671-1493 | |
| Bradley County Medical Center | 404 South Bradley Street | | | | Warren | AR | 71671 | |
| Bradley High School | 521 School Street | | | | Bradley | AR | 71826 | |
| Bradley Screening, LLC | PO Box 20788 | | | | Montgomery | AL | 36120-0788 | |
| Bradley Screening, LLC | 5283 VAUGHN RD | | | | Montgomery | AL | 36116 | |
| Bradley University Office of Sponsored Programs | Dennis | 1501 W. Bradley Ave. | | | Peoria | IL | 61625 | |
| Bradley University Office of Sponsored Programs | 6325 Topanga Cyn Blvd | Suite 501 | | | Woodland Hills | CA | 91367 | |
| Bradleys Truck Service | Jaime Green | 2909 Boxmeer Drive | | | Charlotte | NC | 28269 | |
| Bradshaw Labs | 990 Willow Creek Rd | | | | Prescott | AZ | 86303 | |
| Bradshaw Mountain Environmental | 505 W McDowell Rd | Suite A | | | Phoenix | AZ | 85003 | |
| Bradwell Institute High School | 100 Pafford Street | | | | Hinesville | GA | 31313 | |
| Brady Doctors Clinic | 2010 Nine Road | | | | Brady | TX | 76825 | |
| Braeswood Occupational Clinic | Nick Flores | 7545 South Braeswood | | | Houston | TX | 77071 | |
| Brainerd Medical Center | 2024 South 6th Street | | | | Brainerd | MD | 56401-4529 | |
| Braintree Center for Occupational Health and Rehab | Paula Jackson | 250 Pond Street | Attn: Suzanne Feagins | | Braintree | MA | 02184 | |
| Braintree High School | Attn: Registrar | 128 Town St | | | Braintree | MA | 02184 | |
| BRAINTREE LABORATORIES, INC. | ATTN: A/P | PO BOX 850929 | | | BRAINTREE | MA | 02185-0929 | |
| Braintree Rehab Hospital | 250 Pond St | | | | Braintree | MA | 02184 | |
| Branagh Information Group, Inc. | Jennifer McMullen | 548 Market St. #19130 | | | San Francisco | CA | 94104 | |
| BRANCH BANKING & TRUST | PO Box 486 | | | | Whiteville | NC | 28472-0486 | |
| Branch Banking & Trust | Landmark Loop 820, Ltd. | 270 N Kimball Avenue | | | Southlake | TX | 76092 | |
| BRANCH BANKING & TRUST | 2586 James B White Hwy N | | | | Whiteville | NC | 28472-8974 | |
| BRANCH BANKING & TRUST COMPANY | 127 West Webster St | | | | Whiteville | NC | 28472 | |
| Branch County 15th Circuit Court | 31 Division St | | | | Coldwater | MI | 49036 | |
| Branch County 3rd District Court | 31 Division St. | | | | Coldwater | MI | 49036 | |
| Brandi L. Dudley - ER | Brandi L. Dudley | 501 Shelly Ridge Lane #301 | | | Raleigh | NC | 27609 | |
| Brandon HMA dba Crossgates River Oaks Hospital | PO Box 321433 | | | | Flowood | MS | 39232-1433 | |
| Brandon University | Attn Financial & Regristration Services | 270 18th St | | | Manitoba | | R7A6A9 | Canada |
| Brandon University | 270-18th Street | | | | Brandon | Manitoba | R7A 6A9 | Canada |
| Brandy Gatrell | 432 Kilbury Rd. | | | | Marion, | OH | 43302 | |
| Brandy L. Day | dba Day Break Moble Drug Testing LLC | PO Box 630 | | | Midvale | OH | 44653 | |
| Brandywine AI Venture LLC | Re: A355-3141 Fairview LLC | P.O. Box 759315 | | | Baltimore | MD | 21275-9315 | |
| Brandywine Realty Trust | Brad A. Molotsky | 555 East Lancaster Avenue | Suite 100 | | Radnor | PA | 19087 | |
| Branson, Bill | Branson, Bill | | | | | | | |
| Brattleboro Memorial Hospital | 17 Belmont Avenue | | | | Brattleboro | VT | 05301 | |
| Brattleboro Memorial Hospital Occupational Health | E.J. Roberts | 17 Belmont Ave | | | Brattleboro | VT | 05301 | |
| BRAVE NEW WORLD | PO Box 1142 | | | | Mesa | AZ | 85211-1142 | |
| BRAVERY BOXES | 19 TRAFALGAR DRIVE | | | | FLITWICK BEDS | | MK45 1EF | United Kingdom |
| Braxton Co Memorial Hospital | 100 Hoylman Drive | | | | Gassaway | WV | 26624 | |
| Braxton Community Health Center | Linda Knap | 100 Holyman Drive | | | Gassaway | WV | 26624 | |
| BRAY AND COMPANY | 637 North Ave | | | | Grand Junction | CO | 81501 | |
| BRAZORIA COUNTY APPRAISAL DISTRICT | 500 N. CHENANGO ST. | | | | ANGLETON | TX | 77515 | |
| Brazos Co Research Svs, LC | 1512 So Texas Ave | Ste 1 | | | Bryan | TX | 77802 | |
| Brazos Precinct | 200 s Texas Ave | | | | Bryan | TX | 77802 | |
| BRB Publications, Inc. | P.0.Box 27869 | | | | Tempe | AZ | 85285-7869 | |
| BRB Publications, Inc. | 1200 Lincoln Cust#3021 | Suite 306 | | | Denver | CO | 80203 | |
| BRCP GREENWOOD CORPORATE PLAZA LLC | C/O MEANS KNAUS PARTNERS LP | PO Box 844640 | | | Los Angeles | CA | 90084-4640 | |
| BRCP Greenwood Corporate Plaza, LLC | Dept. 33636 | P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| BRE DDR MIDWAY MARKETPLACE LLC | USE IP-2251 | PO Box 92419 | | | Cleveland | OH | 44193 | |
| BRE PENTAGON RETAIL HOLDINGS A INC | DBA BRE DDR MIDWAY MARKETPLACE LLC | Dept 334258 21406 54449 | | | Cleveland | OH | 44193 | |
| BREADS OF THE WORLD | 2127 INNERBELT BUSINESS CTR DR, STE 210 | | | | ST LOUIS | MO | 63114 | |
| BREAKTHROUGH, INC | RONALD SNYDER | 2622 CARLMONT DRIVE | | | BELMONT | CA | 94002 | |
| BREAKTIME BEVERAGE INC | 4601 EXCELSIOR BLVD | SUITE 650 | | | MINNEAPOLIS | MN | 55416 | |
| Breakview Training, Inc. | 616 Corporate Way | Ste 2-3330 | | | Valley Cottage | NY | 10989 | |
| Breckenridge Services | Attn Becky Smith | PO Box 370 | | | Breckenridge | TX | 76424 | |
| Brede-Washington, Inc. | 6801 Mid-Cities Avenue | | | | Beltsville | MD | 20705 | |
| Bremond High School | PO Box 190 | | | | Bremond | TX | 76629 | |
| Brenda Borders dba Northern Testing | 3108 South Broadway Ste E | | | | Minot | ND | 58701 | |
| Brenda Jayne Wiltshire | c/o Kimberly Ingersoll, Abrams & Ingersoll, LLP | 1522 Locust Street, Third Floor | | | Philadelphia | PA | 19102 | |
| Brenda Smith | 487 Amsterdam Avenue | Suite 2A | | | New York | NY | 10024 | |
| Brendt D. Carlson, MD | dba Mar Monte Medical Clinic | 846 Freedom Blvd | | | Watsonville | CA | 95076 | |
| Brenham Clinic | Dixie | 600 North Park Street | | | Brenham | TX | 77833 | |
| Brenham Clinic Association PA | PO Box 971541 | | | | Dallas | TX | 75397 | |
| Brent Blue, MD/Emerg+A+Care | P.O. Box 15240/982 W. Broadway | | | | Jackson | WY | 83002 | |
| Brent Blue, MD/Emerg+A+Care | P.O. Box 15240 | | | | Jackson | WY | 83002 | |
| Brent S Labonte | dba Make A Difference CPR and | First Aid Training | 3520 Farnham Ave | | Long Beach | CA | 90808 | |
| BRENTWOOD BANK | 3635 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15227 | |
| Brentwood Family Care Center, Inc | Tonya Madden | 5046 Thoroubred Lane | | | Brentwood | TN | 37027 | |
| BREO SOLUTIONS LLC | PO BOX 174445 | | | | DENVER | CO | 80217-4445 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Breton Medical Center | Darlene Dillard | P.O. Box 640 | | | Hollywood | MD | 20636 | |
| BRETWOOD CENTER | 50 Louis St NW Ste 600 | | | | Grand Rapids | MI | 49503 | |
| Bretwood Centre, LLC | c/o CWD Real Estates Investment | 50 Louis Street NW | Suite 600 | | Grand Rapids | MI | 49503 | |
| Bretwood Centre, LLC c/o CWD Real Estates Investment | Attn: Bianca Arrigo | 50 Louis Street NW | Suite 600 | | Grand Rapids | MI | 49503 | |
| Bretwood Centre, LLC, c/o CWD Real Estate Investment | 15 Ionia Ave SW | Suite 630 | | | Grand Rapids | MI | 49503 | |
| Brevard Family Practice | Carolyn Chamberlain | 187 Medical Park Drive | Transylvania Physician Svcs | | Brevard | NC | 28712 | |
| Breward Health Urgent Care Center | 1811 N Pine Island Rd | | | | Plantation | FL | 33322 | |
| Brewton Medical Center | Faye Lokey | P.O. Box 648 | | | Brewton | AL | 36427 | |
| Brewton Medical Center | 1121 Belleville Ave | PO Box 648 | | | Brewton | AL | 36427 | |
| BRI Staffing | P.O. Box 337 | | | | Mooresville | IN | 46158 | |
| Brian and Brenda Pacheco | dba: Convenient Occupational Health | PO Box 41 | | | Garner | AR | 72052 | |
| Brian and Brenda Pacheco | 199 East First St | | | | Garner | AR | 72052 | |
| Brian Bell, MD - Family Practice | PO BOX 275 | | | | Cliffside | NC | 28024 | |
| Brian Fegley (Hernando Count | Brian Fegley (Hernando Count | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Brian H Leinhauser | The MacMain Law Group, LLc | 101 Lindenwood Drive #160 | | | Malvern | PA | 19355 | |
| Brian M Ciampa | 26611 Castleview Way | | | | Wesley Chapel | FL | 33544 | |
| Brian Morris dba KJB Court Services, LLC | PO Box 90743 | | | | Nashville | TN | 37209 | |
| Brian Nicholas Heinen MD A Professional Medical Corporation | Heinen Medical Review | 151 Leon St | | | Eunice | LA | 70535 | |
| Brian Nicholas Heinen MD A Professional Medical Corporation | 151 Leon St | | | | Eunice | LA | 70535 | |
| Brickyard Ltd. - Riverside | 1667 E. Lincoln Ave. | | | | Orange | CA | 92865 | |
| Brickyard, LTD - Riverside | c/o Investment Concepts, Inc. | 1667 East Lincoln Avenue | | | Orange | CA | 92865 | |
| Bridge Terminal Transport | ATTN: AP | PO Box 7917 | | | Charlotte | NC | 28241 | |
| Bridge Terminal/Drug | ATTN: AP | PO Box 7917 | | | Charlotte | NC | 28241 | |
| BridgeGate LLC | 18401 VonKarman Avenue | Suite 440 | | | Irvine | CA | 92612 | |
| Bridgeport Express Care | 2 Chenoweth Dr | | | | Bridgeport | WV | 26330 | |
| Bridger Valley Family Practice | P.O. Box 189 | | | | Lyman | WY | 82937 | |
| BRIDGEVIEW BANK GROUP | 7300 WEST 87 STREET | | | | BRIDGEVIEW | IL | 60455 | |
| Bridgewater Raritan High School | 600 Garretson Road | | | | Bridgewater | NJ | 08807 | |
| BRIDGEWAY SOFTWARE, INC. | ANNA AURICH | 6575 WEST LOOP SOUTH | 3RD FLOOR | | BELLAIRE | TX | 77401 | |
| Briggs Chaney Walk In Clinic | Maggie Gomez | 13823 Outlet Drive | | | Silver Spring | MD | 20904 | |
| Briggs Chaney Walk In Clinic, LLC | 13823 Outlet Drive | | | | Silver Spring | MD | 20904 | |
| BRIGGS HEATING & COOLING | TREVOR BRIGGS | 11508 ALBRITE COURT | | | MANASSAS | VA | 20112 | |
| Brigham City Community Hospital | 950 South Medical Drive | | | | Brigham City | UT | 84302 | |
| Brigham Young University | Records Office, B-150 ASB | | | | Provo | UT | 84602 | |
| Brigham Young University - Hawaii | Office of the Registrar | 55-220 Kulani Street | | | Laie | HI | 96762-1294 | |
| Bright Green Talent LP | 3797 20th St | | | | San Francisco | CA | 94110 | |
| Bright House Networks LLC | PO Box 30574 | | | | Tampa | FL | 33630 | |
| BRIGHT HOUSE NETWORKS LLC | 2251 Lucien Way | | | | Maitland | FL | 32751 | |
| Bright Insight | Bright Insight | 3333 Old Southmayd Road | | | Sherman | TX | 75092 | |
| Bright Market LLc dba | FastSpring Orders | 11 W Victoria St Ste 207A | | | Santa Barbara | CA | 93101 | |
| Bright Market LLc dba | 11 W Victoria St Ste 207A | | | | Santa Barbara | CA | 93101 | |
| Bright Research Service | Bright Research Service | 1051 County Club Drive #43 | | | Seguin | TX | 78155 | |
| Bright Talk, Inc. | 501 Folsom Street | 2nd Floor | | | San Francisco | CA | 94105 | |
| BrightArrow Technologies Inc | 1402 140th Place NE | Suite 104 | | | Bellevue | WA | 98007 | |
| BrightEdge Technologies, Inc | 999 Baker Way | Suite 500 | | | San Mateo | CA | 94404 | |
| BRIGHTSOURCE ENERGY INC | 1999 HARRISON ST | SUITE 2150 A/P | | | OAKLAND | CA | 94612-3500 | |
| BRIGHTSTAR CREDIT UNION | ATTN: MEMBER SERV DEPT - SUPPORT | | | | SUNRISE | FL | 33313 | |
| BRIGHTSTAR CREDIT UNION | 1879 N STATE ROAD 7 | | | | LUADERHILL | FL | 33313 | |
| BRINKER'S FLOORING DESIGN CENTER | 1418 E MAGNOLIA ST | | | | FORT COLLINS | CO | 80524 | |
| BRINKS, GILSON & LIONE PC | NBC TOWER, SUITE 3600 | ATTENTION: REGINA FREGOSO | 455 N CITYFRONT PLAZA DRIVE | | CHICAGO | IL | 60611 | |
| Bristol Circuit Court | 497 Cumberland | | | | Bristol | VA | 24201 | |
| Bristol Systems, Inc. | 850 E Chapman Ave | Suite D | | | Orange | CA | 92866 | |
| BRISTOL-MYERS SQUIBB CO | MAILSTOP 3 :PP93 | PO BOX 5200 | | | PRINCETON | NJ | 08543-5200 | |
| Bristow Medical Center | PO Box 1886 | | | | Enid | OK | 73702 | |
| Bristow Medical Center | 700 W 7th Ave Ste 6 | | | | Bristow | OK | 74010 | |
| BRITISH STANDARDS INSTITUTION | 389 CHISWICK HIGH ROAD | | | | GREATER LONDON | | W4 4AL | United Kingdom |
| British Virgin Islands Financial | Services Commission, Registry of Corporate Affairs | PO Box 418 | | | Road Town | Tortola | | British Virgin Islands |
| Brittany Banks | 1133 Tristram Circle | | | | Mantua | NJ | 08051 | |
| BRMC Occupational Health Services | Monica Strickland | Wellmont Physician Services, INC | P O Box 7107 | | Kingsport, TN | TN | 37664 | |
| BROADCAST MUSIC INC | BMI General Licensing PO Box 406741 | | | | Atlanta | GA | 30384 | |
| Broadcast Music Inc. | 10 Music Square E | | | | Nashville | TN | 37203 | |
| Broadlane, Inc. | PO BOX 915119 | | | | Dallas | TX | 75391-5119 | |
| Broadmore Medical Center | Frankie | 1299 Lake Plaza Dr | | | Colorado Springs | CO | 80916 | |
| Broadreach Capital Partners, LLC | John A. Foster | 248 Homer Ave. | | | Palo Alto | CA | 94301 | |
| BROADRIDGE ICS | PO Box 416423 | | | | Boston | MA | 02241 | |
| BROADRIDGE INVESTOR COMM SOL INC | DBA BROADRIDGE | PO Box 23487 | | | Newark | NJ | 07189 | |
| Broadridge Investor Communication Solutions Inc. | PO Box 23487 | | | | Newark | NJ | 07189 | |
| Broadridge Investor Communication Solutions Inc. | 51 Mercedes Way | | | | Edgewood | NY | 11717 | |
| Broadwater Health Center | 110 North Oak Street | | | | Townsend | MT | 59644 | |
| Broadway HealthCare S.C. | PO Box 12496 | | | | Green Bay | WI | 54307-2496 | |
| Brobeck Phleger & Harrison LLP | Dept 05834 | PO Box 39000 | | | San Francisco | CA | 94139-5834 | |
| Brobeck Phleger & Harrison LLP | 38 Technology Dr | | | | Irvine | CA | 92618-2301 | |
| Brodstone Memorial Nuckolls County Hospital | PO Box 407 | | | | Superior | NE | 68978 | |
| Broken Arrow Urgent Care | P.O. Box 140728 | | | | Broken Arrow | OK | 74014 | |
| Bronson Battle Creek (BBC) | 300 North Ave | | | | Battle Creek | MI | 49017 | |
| Bronson Methodist Hospital | PO Box 4073 | | | | Kalamazoo | MI | 49003-4073 | |
| Bronson Methodist Hospital | P.O. Box 4073 | | | | Kalamazoo | MI | 49003 | |
| Bronson Methodist Hospital | Dept 78142 | PO Box 78000 | | | Detroit | MI | 48278-0142 | |
| Bronson Methodist Hospital | Dept 77933 | PO Box 77000 | | | Detroit | MI | 48277-0833 | |
| Bronson Methodist Hospital | 601 John St | Box 4073 | | | Kalamazoo | MI | 49007-4073 | |
| Bronson Occupational Health | Shelley | PO Box 4073 | | | Kalamazoo | MI | 49003 | |
| Bronson Practice Management | Sherry | 680 W. Columbia Avenue | | | Battle Creek | MI | 49015 | |
| Bronson Practice Management | 6563 West Main | | | | Kalamazoo | MI | 49009 | |
| Bronson Practice Management, Inc | PO Box 77000 | Department 77933 | | | Detroit | MI | 48277-0933 | |
| Bronson Practice Management, Inc | 6563 W Main Street | | | | Kalamazoo | MI | 49009 | |
| Bronson Pro Health | Juanita Hicks | 265 Fremont St | | | Battle Creek | MI | 49017 | |
| Bronson Pro Health Management Services | Bill Quarter | Dept 78142 | PO Box 78000 | | Detroit | MI | 48278-0142 | |
| Bronson Pro Health Management Services - Paw Paw | 408 Hazen St | P.O. Box 209 | | | Paw Paw | MI | 49079 | |
| Bronson Urgent Care/Occupational Health | PO Box 77000 Department 77933 | | | | Detroit | MI | 48277-0933 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Bronson Urgent Care/Occupational Health | Bronson Practice Management db | 6563 W Main Street | | | Kalamazoo | MI | 49009 | |
| Bronson Urgent Care/Occupational Health | 6563 W Main Street | | | | Kalamazoo | MI | 49009 | |
| Bronson Vicksburg Pro Health | 13326 North Boulevard Street | | | | Vicksburg | MI | 49097 | |
| Bronx Superior Court | 215 E 161st St. | | | | Bronx | NY | 10451 | |
| Brook Health Centre | Mark Nelson | 1104 E Grace St | | | Rensselaer | IN | 47978 | |
| Brook Health Centre | Jasper County Hospital dba | 1104 East Grace St | | | Rensselaer | IN | 47978 | |
| Brook Health Centre | 1104 East Grace St | | | | Rensselaer | IN | 47978 | |
| Brooke High School | RR #3 Box 610 | | | | Wellsburg | WV | 26070 | |
| BROOKFIELD POWER US ASSET MGMT LLC | ATTENTION: AP | 200 DONALD LYNCH BLVD | SUITE 300 | | MARLBOROUGH | MA | 01752-4707 | |
| BROOKHAVEN FAMILY MEDICINE | KYLE S. BATEMAN, MD | 215 HWY 51 S | | | BROOKHAVEN | MS | 39601 | |
| BROOKHAVEN FAMILY MEDICINE | 215 HWY 51 S | | | | BROOKHAVEN | MS | 39601 | |
| Brookhaven High School | Attn: Transcripts | 4077 Karl Road | | | Columbus | OH | 43224 | |
| Brookings County Court Clerk | 314 6th Ave | Ste 6 | | | Brookings | SD | 57006 | |
| Brookings Medical Center | 500 5th Street | | | | Brookings | OR | 97415 | |
| Brookings Medical Clinic | 400 22nd Avenue | | | | Brookings | SD | 57006-2497 | |
| Brookline Medical Physicians | 358 Harvard St | | | | Brookline | MA | 02446 | |
| Brooklyn College | Transcipts Division | Office of the Registrar | 1119 Boylan, 2900 Bedford Ave. | | Brooklyn | NY | 11210 | |
| Brooklyn High School of the Arts | 345 Dean St | | | | Brooklyn | NY | 11217 | |
| Brooklyn Law School | Registrar's Office | 250 Joralemon Street | | | Brooklyn | NY | 11201 | |
| BROOKLYN PC CLINIC | 557 3RD STREET | | | | BROOKLYN | NY | 11215 | |
| Brooklyn Roman Catholic Diocese | 310 Prospect Park West | #4 | | | Brooklyn | NY | 11215 | |
| Brooklyn Roman Catholic Diocese | | | | | | | | |
| Brooklyn Technical High School | 29 Ft Green Place Room BW 18 | | | | Brooklyn | NY | 11217 | |
| Brooklyn Theatre Arts High School | 6565 Flat Lands Ave | | | | Brooklyn | NY | 11236 | |
| Brookpark Urgicare | P O Box 632702 | | | | Cincinnati | OH | 45263 | |
| Brooks, Cory & Casie | Brooks, Cory & Casie | 3047 Cribbens Ave. | | | Boise | ID | 83713 | |
| Brookside Health Center-Owned by Midwest | 8790 Telegraph Road | | | | Taylor | MI | 48180 | |
| Brookside Immediate | And Occupational Care | 1215 North Alpine Road | | | Rockford | IL | 61107 | |
| Brookside Immediate & Occ Care | 1215 North Alpine Road | | | | Rockford | IL | 61107 | |
| Brookside Medical Center, P.C. | 4700 Schaefer Rd | | | | Dearborn | MI | 48126 | |
| BROOKSOURCE/MEDIASOURCE | PO BOX 55767 | | | | INDIANAPOLIS | IN | 46205 | |
| Brookstone College of Business | 10125 Berkley Place Dr | | | | Charlotte | NC | 28262 | |
| Brookville Immediate Care | Sharon | 11137 U.S. 52 | | | Brookville | IN | 47012-7901 | |
| Brookwood Occupational Health - McCalla | PO Box 741844 | | | | Atlanta | GA | 30374-1844 | |
| Brookwood Occupational Health Clinic LLC | PO Box 741844 | | | | Atlanta | GA | 30374 | |
| Brookwood Occupational Health Clinic LLC | Attn: Billing | PO Box 741844 | | | Atlanta | GA | 30374-1844 | |
| Brookwood Occupational Health Clinic LLC | 4760 Eastern Valley Rd Ste 102 | | | | McCalla | AL | 35111 | |
| Brookwood Occupational Health- Oxmoor | PO Box 741844 | | | | Atlanta | GA | 30374-1844 | |
| Brookwood Occupational Health- Oxmoor | 110 Oxmoor Ct | | | | Birmingham | AL | 35209 | |
| Broome County Clerk | PO Box 2062 | | | | Binghamton | NY | 13902 | |
| Broomfield Combined Courts | 17 Des Combes St. | | | | Broomfield | CO | 80020 | |
| Broward County Clerk of Court | 100 N Pine Island Rd | | | | Plantation | FL | 33324 | |
| Broward County Clerk of Courts | PO Box 14610 | | | | Ft Lauderdale | FL | 33302 | |
| BROWARD COUNTY CLERK OF COURTS | 201 SE 6th St | | | | Fort Lauderdale | FL | 33302 | |
| Broward County Court | 3550 Hollywood Blvd. | | | | Hollywood | FL | 33021 | |
| Broward County School Board | 7720 West Oakland Park Blvd | | | | Sunrise | FL | 33351 | |
| Broward County Schools | Attn: Records Retention | 7770 W Oakland Park Blvd Ste 208 | | | Sunrise | FL | 33351 | |
| Broward Cty Public Schools | 7770 W Oakland Park Blvd | | | | Sunrise | FL | 33351 | |
| Broward Cty School District | 7770 W Oakland Park Blvd | | | | Sunrise | FL | 33351 | |
| Broward Health Urgent Care- Coral Springs | 9663 Westview Dr. | | | | Coral Springs | FL | 33076 | |
| Broward Health Weston | P.O Box 862851 | | | | Orlando | FL | 32886-2851 | |
| Broward Health Weston | 2300 North Commerce Parkway | Suite # 101 | | | Weston | FL | 33326 | |
| Broward Health Weston | 1811 N Pine Island Rd | | | | Plantation | FL | 33322 | |
| BROWARD SHERIFF'S OFFICE | 2601 West Broward Blvd | | | | Ft Lauderdale | FL | 33312 | |
| Browder & Kenney, P.C. | Attn: Ed Kenney | 1202 East Missouri Avenue, Suite 200 | | | Phoenix | AZ | 85014 | |
| Brown & Associates | 232 19th Street, NW | Suite 7210 | | | Atlanta | GA | 30363 | |
| BROWN & BROWN | ATTN: A/P | PO BOX 2412 | | | DAYTONA BEACH | FL | 32115-2412 | |
| Brown Church Development | Kim Klein | 1616 30th Ave | | | Kearney | NE | 68845 | |
| Brown Clinic | Lynette | 506 1st Avenue Southeast | | | Watertown | SD | 57201 | |
| Brown Clinic | 506 1st Avenue SE | PO Box 50 | | | Watertown | SD | 57201-0050 | |
| Brown Co. Hospital | 945 E Zero St. | | | | Ainsworth | NE | 69210 | |
| Brown Consulting & Research LLC | 216 NW Shamrock Ave | | | | Lee's Summit | MO | 64081-1617 | |
| Brown County Clerk | 200 S Broadway | | | | Brownwood | TX | 76801 | |
| Brown County Clerk of Court | PO Box 23600 | | | | Green Bay | WI | 54305 | |
| Brown County Hospital | 945 East Zero Street | | | | Ainsworth | NE | 69210 | |
| BROWN DEER POLICE DEPT | 4800 W Green Brook Dr | | | | Brown Deer | WI | 53223 | |
| Brown Medical LLC | 1661 Route 522 | | | | Wheelersburg | OH | 45694 | |
| Brown University | Registrar's Office | Box K - 1 Prospect Street | | | Providence | RI | 02912-9111 | |
| Brown University | Gayle Goodard | 164 Angell St Box L | | | Providence | RI | 02912 | |
| Brown, Leaman C. | 301 Estate Drive | | | | Mount Juliet | TN | 37122-2033 | |
| Brown-Ambrose, Heidi L. | 611 East Sycamore Ave | | | | Orange | CA | 92866 | |
| Brownfield Family Physicians | 706 East Felt Street | | | | Brownfield | TX | 79316 | |
| Brownfield Regional Medical Center | Sherry Key | 705 East Felt Street | | | Brownfield | TX | 79316 | |
| BROWNSBURG POLICE DEPT | 31 N Green | | | | Brownsburg | IN | 46112 | |
| Brownwood Urgent Care Family Practice | June Hite dba | 120 F South Park Dr | | | Brownwood | TX | 76801 | |
| Brownwood Urgent Care Family Practice | 120 F South Park Dr | | | | Brownwood | TX | 76801 | |
| Brownwood Urgent Care Family Practice | 118 S Park Dr | Ste B | | | Brownwood | TX | 76801 | |
| Bruce A. Miller, P.A. | 171 Church St., Suite 160 | | | | Charleston | SC | 29401 | |
| Bruffett Chiropactic LLC | 667 Prairie Flower Rd | | | | Webb City | MO | 64870 | |
| Brumberg Publications | 124 Harvard Street | Suite 9 | | | Brookline | MA | 02446 | |
| Brunswick Immediate Care Center/On The Clock Care | Linda | 1000 East Washington Street | | | Medina | OH | 44256 | |
| Brunswick Urgent Care | 1503 E Broad St | | | | Statesville | NC | 28625 | |
| BRUNSWICK ZONE XL | MARILYN ROBLES | 12200 SINGLETREE LANE | | | EDEN PRAIRIE | MN | 55344 | |
| Brush Family Medicine | P.O. Box 1600 | East Morgan Hospital | | | Greeley | CO | 80632 | |
| Bryan Cave LLP | PO Box 503089 | | | | St Louis | MO | 63150-3089 | |
| BRYAN COUNTY ASSESSOR | PO BOX 931 | | | | DURANT | OK | 74702-0931 | |
| Bryan County High School | 1234 Camellia Dr | | | | City of Pembroke | GA | 31321 | |
| Bryant High School | 14001 Hurricane Blvd | | | | Irvington | AL | 36544 | |
| BRYARS FINANCIAL SERVICES, INC | 3442 EATON DRIVE | | | | ROSEVILLE | CA | 95661 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Bryer Law Offices, PC | Mark P. Breyer, Esq. | 15715 S.46th Street, Suite 100 | | | Phoenix | AZ | 85048 | |
| Bryer Law Offices, PC | Brian C. Fawber Esq. | 15715 S.46th Street, Suite 100 | | | Phoenix | AZ | 85048 | |
| Bryman College | P.O. Box 1840 | | | | Gulfport | MS | 39501 | |
| Bryman College | | | | | | | | |
| Bryon L Rosquist DC PC | 405 South 100 East | Suite 104 | | | Pleasant Grove | UT | 84062 | |
| BT Americas, Inc. | Dept CH 19234 | | | | Palatine | Il | 60055 | |
| BTIG LLC | ATTN: A/R | 600 Montgomery Street | | | San Francisco | CA | 94111 | |
| Buchanan General District Court | PO Box 654 | 1012 Walnut St Ste 328 | | | Grundy | VA | 24614 | |
| Buchanan General Hospital | MaryLee | 1535 Slate Creek Road | Attn: Debbie Harmon | | Grundy | VA | 24614 | |
| Buchanan General Hospital | 1535 Slate Creek Rd | | | | Grundy | VA | 24614 | |
| Buchanan Ingersoll & Rooney PC | One Oxford Centre | 301 Grant Street, 20th Floor | | | Pittsburgh | PA | 15219-1410 | |
| BUCHANAN INGERSOLL & ROONEY PC | 301 Grant St 20th Floor | | | | Pittsburgh | PA | 15219-1410 | |
| Buchser High School | 3000 Benson Street | | | | Santa Clara | CA | 95051 | |
| Buck Eye Career Center | 545 University Drive North East | | | | New Philadelphia | OH | 44663-9450 | |
| Buckeye Local School District | 6899 State Road 150 | | | | Dillonvale | OH | 43917 | |
| Buckingham 10th Judicial Circuit Court | PO Box 107 | | | | Buckingham | VA | 23921 | |
| Buckingham County General District Court | PO Box 127 | | | | Buckingham | VA | 23921 | |
| BUCKNELL UNIVERSITY | 102 MARTS HALL | | | | LEWISBURG | PA | 17837 | |
| BUCYRUS INTERNATIONAL | ATTN: JESSICA POLINER | 1100 MILWAUKEE AVENUE | | | SOUTH MILWAUKEE | WI | 53172-2013 | |
| Bucyrus WorkWell | 959 Hopley Avenue | | | | Bucyrus | OH | 44820 | |
| Budapest Business School-Faculty of Commerce | 1054 Budapest Alkotmany Street 9-11 | | | | | | | Hungary |
| Budapesti Gazdasagi Foiskola (BGF) | Buzogány utca | 1149 | | | Budapest | | | Hungary |
| BUDCO | 13700 OAKLAND AVE | | | | HIGHLAND PARK | MI | 48203 | |
| BUDWEISER EVENTS CENTER | 5290 ARENA CIRCLE | | | | LOVELAND | CO | 80538 | |
| Budwine & Associates Inc | 211 Christine Court | | | | Covington | LA | 70433 | |
| Buena Park Shopping Center LLC | c/o Triwell Properties, Inc. | 4857 W. 147th Street | Suite A | | Hawthorne | CA | 90250 | |
| BUENA PARK SHOPPING CENTER LLC | 4857 W 147th St Ste A | | | | Hawthorne | CA | 90250 | |
| Buena Park Shopping Center LLC, c/o Triwell Properties Inc. | 4857 W. 147th St. | Suite A | | | Hawthorne | CA | 90250 | |
| Buena Vista 25th Circuit & District | 2039 Sycamore Ave | | | | Buena Vista | VA | 24416 | |
| Buena Vista Regional Medical Center | 1525 W 5th St | | | | Storm Lake | IA | 50588 | |
| Buena Vista University | Office of Registar | 610 W. Fourth Street | Box 2009 | | Storm Lake | IA | 50588 | |
| Buffalo Center Chiropractic | 116 N Main St | PO Box 323 | | | Buffalo Center | IA | 50424 | |
| Buffalo City Court | 50 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| BUFFALO CREEK APARTMENTS | 720 BUFFALO RUN DRIVE | | | | INDIANAPOLIS | IN | 46227 | |
| Buffalo Hospital - ER | 303 Catlin St | | | | Buffalo | MN | 55313 | |
| Builders Fence Company Inc | Stephen Argo | 11040 Randall St. | | | Sun Valley | CA | 91353-0125 | |
| Building Comfort Services, Inc | 4035 Trail Creek Road | | | | Riverside | CA | 92505 | |
| Buildings Consulting Group, Inc. | Sandra Ng | 2855 Anthony Lane S., #200 | | | Minneapolis | MN | 55418 | |
| BULBTRONICS | 45 Banfi Plz | | | | Farmingdale | NY | 11735-0000 | |
| Bulkeley HS | 300 Wethersfield Ave | | | | Hartford | CT | 06114 | |
| Bull Run Family Practice | 8640 Sudley Road | Ste 203 | | | Manassas | VA | 20110 | |
| Bullhead Urgent Care | Dr. Waggoner | 1355 Ramar Rd | Suite 11 | | Bullhead City | AZ | 86442 | |
| Bullhook Clinic | Cindy Sorenson | 110 13th Street | | | Bullhook | MT | 59501-5223 | |
| Bulloch County Court Clerk | 20 Siebald St | | | | Statesboro | GA | 30458 | |
| Buncombe Cty School District | 175 Bingham Road | | | | Asheville | NC | 28806 | |
| Bunkie General Hospital | PO Box 380 | | | | Bunkie | LA | 71322 | |
| Bunkie General Hospital | Jane Fletcher | PO Box 380 | | | Bunkie | LA | 71322 | |
| Bunkie General Hospital | 427 Evergreen St | | | | Bunkie | LA | 71322 | |
| Bunzl Distribution USA-Corp | Dana Jett | 701 Emerson Rd | Suite 500 | | St Louis | MO | 63141 | |
| Bunzl Distribution USA-Corp | 701 Emerson Rd | Suite 500 | | | St Louis | MO | 63141 | |
| Burbank Occupational Health Center | Rica Duff | 3413 W Pacific Avenue | Suite 102 | | Burbank | CA | 91505-1555 | |
| Burden, Debra | 8308 Ash River Ct | | | | Ft Worth | TX | 76137 | |
| Burdett School | 122 Commonwealth Ave | | | | Boston | MA | 02116 | |
| Burdick Painting Inc | 705 Nuttman St | | | | Santa Clara | CA | 95054 | |
| BUREAU FOR CHILD SUPPORT | ENFORCEMENT | PO Box 247 | | | Charleston | WV | 25321 | |
| Bureau of Criminal Identification | 150 South Main Street | | | | Providence | RI | 02903 | |
| BUREAU OF REVENUE COLLECTIONS | 200 Holiday St | | | | Baltimore | MD | 21202 | |
| BUREAU OF SCRTY & INVESTIGATIVE SVC | PO Box 989002 | | | | West Sacramento | CA | 95798-9002 | |
| Bureau of Security | and Investigations Services | PO Box 989002 | | | West Sacramento | CA | 95798-9002 | |
| Bureau of Security and | The Bureau of Security | 2420 Del Paso Road, Suite 270 | | | Sacramento | CA | 95834-9674 | |
| Bureau of Security and | Bureau of Security and Investigative Services | Division of Licensing | P.O. Box 989002 | | Sacramento | CA | 95798-9002 | |
| Bureau of Security and | Bureau of Security and Investigative Services | Department of Consumer Affairs | P.O. Box 942548 | | West Sacramento | CA | 94258-0548 | |
| BUREAU OF WORKERS COMP | STATE INSURANCE FUND | CORPORATE PROCESSING SEPT | | | COLUMBUS | OH | 43271-0821 | |
| BUREAU OF WORKERS COMPENSATION | Corporate Processing Dept | | | | Columbus | OH | 43271-0821 | |
| Bureau of Workers Compensation | BWC State Insurance Fund | PO BOX 710977 | | | Columbus | OH | 43271-0977 | |
| Burgess Memorial Hospital | Sharon | 1600 Diamond St | | | Onawa | IA | 51040 | |
| Burkburnett ISD | Burkburnett Independent School District, 416 Glendale Street | | | | Burkburnett | TX | 76354 | |
| Burkburnett ISD | | | | | | | | |
| BURKE CLEANERS | 5635 BOEING DR | | | | LOVELAND | CO | 80538 | |
| Burke County Hospital | Christy | 351 Liberty Street | | | Waynesboro | GA | 30830 | |
| Burke Cty Public School | 700 East Parker Rd | P.O. Box 989 | | | Morgantown | NC | 28680 | |
| Burke Medical Clinic-Sanford Health | 814 Jackson Street | | | | Burke | SD | 57523 | |
| Burke Occupational Health, Incorporated | Bill Vaassen | 103 Medical Heights Drive | | | Morganton | NC | 28655 | |
| Burkhart Dental Supply Co | Madeline Clayton | 2502 South 78th Street | | | Tacoma | WA | 98409 | |
| BURLEIGH COUNTY CK OF DIST COURT | PO Box 1055 | | | | Bismark | ND | 58502 | |
| BURLEIGH COUNTY SHERIFF DEPT | PO Box 1416 | | | | Bismarck | ND | 58502 | |
| Burleson Family Medical Ctr | 434 SW Wilshire Blvd | | | | Burleson | TX | 76028 | |
| Burlingame High School | One Mangini Way | | | | Burlingame | CA | 94010 | |
| Burlington Municipal Court | 311 Cedar St Ste A | | | | Burlington | WA | 98233 | |
| Burlington No Santa Fe | BNSF Railway | Attn: Pam Kuhlman-Finance Dept | 3001 Lou Menk Dr. | | Fort Worth | TX | 76131 | |
| Burncoat HS | Burncoat High School | 179 Burncoat St | | | Worcester | MA | 01606 | |
| Burncoat HS | | | | | | | | |
| Burnett Lincoln Paden Clinic | Dawn | 405 Buttercup Drive | | | Mountain Home | AR | 72653 | |
| Burnett Staffing | 2710 Avenue E East | | | | Arlington | TX | 76011 | |
| Burnett-Lincoln-Paden, LLC | 405 Buttercup Drive | | | | Mountain Home | AR | 72653 | |
| Burnett-Lincoln-Paden, LLC | 405 Buttercup | | | | Mountain Home | AR | 72653 | |
| BURNS INDUSTRIAL EQUIPMENT | PO Box 951734 | | | | Cleveland | OH | 44193-0019 | |
| BURNS MARKETING COMMUNICATIONS | 4848 THOMPSON PKWY; FLOOR 4 | | | | JOHNSTOWN | CO | 80534 | |
| BURNS WHITE LLC | 4 Northshore Ctr | | | | Pittsburgh | PA | 15212 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BURR & FORMAN LLP | ATTENTION: AP | 420 N 20TH STREET | SUITE 3400 | | BIRMINGHAM | AL | 35203 | |
| BURRIS COMPUTER FORMS | RAKI WRIGHT | PO BOX 21502 | | | ROANOKE | VA | 24018 | |
| Burris Logistics | 451 Fletchwood Road | | | | Elkton | MD | 21921 | |
| Bursar, University of Peradeniya | Rikiligaskada Rd | | | | Peradeniya | | 220400 | Sri Lanka |
| Bursar, University of Peradeniya | Peradeniya 20400 | | | | | | | Sri Lanka |
| Burt County Court | 111 N 13th St #9 | | | | Tekaman | NE | 68061 | |
| Burwell Family Medicine | 2875 Route 764 | | | | Duncansville | PA | 16635 | |
| Bushwick HS | 400 Irving Ave | | | | Brooklyn | NY | 11237 | |
| Bushwick HS | | | | | | | | |
| Bushwick School | 400 Irving Avenue | | | | Brooklyn | NY | 11237 | |
| Business & Legal Reports | 141 Mill Rock Road East | | | | Old Saybrook | CT | 06475 | |
| Business 21 Publishing | 477 Baltimore Pike | | | | Springfield | PA | 19064 | |
| Business and Industry Health | 302 University Parkway | | | | Aiken | SC | 29801 | |
| Business Card | PO Box 15710 | | | | Wilmington | DE | 19886-5710 | |
| Business Council for International Understanding | U.S. Council for International Business | c/o Mr. Paul Cro | 1212 Avenue of the Americas | | New York | NY | 10036 | |
| BUSINESS CREDIT REPORTS, INC | 1645 NASHVILLE PIKE | | | | GALLATIN | TN | 37066 | |
| Business Fit | Bernice Newell | 25 Heckel Road | | | McKees Rocks | PA | 15136 | |
| Business Forums International | Unit B12, Whitecross Bus Ctr | Whitecross Lane | | | Shanklin | | | United Kingdom |
| Business Health at Fayette County Memorial Hospital. | 1510 Columbus Avenue | Suite 110 | | | Washington Court House | OH | 43160 | |
| Business Health Center / Lawrence Memorial Hospital | Greg Windholz | 325 Maine Street | c/o billing dept | | Lawrence | KS | 66044 | |
| Business Health Partners | 3649 S Beglis Pkwy | | | | Sulphur | LA | 70663 | |
| Business Health Partners | 299 B Cities Service Hwy | | | | Sulphur | LA | 70663 | |
| Business Health Partners Paraccdocs L | Office Staff | 3649 South Beglis Parkway | | | Sulphur | LA | 70665 | |
| Business Health Plus | 1615 Blackston View Dr | | | | Clarksville | IN | 47129 | |
| Business Health Resources Inc | 2248 Ne Division St | | | | Bend | OR | 97701 | |
| Business Health Resources Inc. | 2248 NE Division Street | Suite 108 | | | Bend | OR | 97701 | |
| Business Health Services | Myra Evans | Raven Hill Road | Suite 104 | | Atchison | KS | 66002 | |
| Business Health Services | Michelle | 103 East 5th Avenue | Attn Michelle | | Conshohocken | PA | 19428 | |
| Business Health Services | 206 S 11th Ave Suite 48 | | | | Yakima | WA | 98902 | |
| Business Health Services Clinic | 15897 Collection Center Dr | | | | Chicago | IL | 60693-0158 | |
| Business Health Services Inc. | 36616 Plymouth | | | | Livonia | MI | 48150 | |
| BUSINESS IMPACT GROUP, LLC | MIKE ALVESTED | 2411 GALPIN COURT | SUITE 120 | | CHANHASSEN | MN | 55317 | |
| BUSINESS INTEGRATION GROUP INC | PO Box 29338 Department 1039 | | | | Phoenix | AZ | 85038 | |
| Business Objects | Accounts Payable | 910 Mainland St | | | Vancouver | BC | V3S 0R6 | Canada |
| Business Objects | 910 Mainland St | | | | Vancouver | BC | V3S 0R6 | Canada |
| BUSINESS RECORD MANAGEMENT LLC | 923 Bidwell St | | | | Pittsburgh | PA | 15233 | |
| BUSINESS RECORD MANAGEMENT LLC | 1018 Western Ave | | | | Pittsburgh | PA | 15233 | |
| BUSINESS WIRE | DEPARTMENT 34182 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BUSINESS WIRE INC | PO Box 39000 | | | | San Francisco | CA | 94139-0001 | |
| Business Wire Inc | Department 34182 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| Business Wire Inc | 44 Montgomery Street | 39th Floor | | | San Francisco | CA | 94104 | |
| BUSINESS WIRE, INC | DEPT 34182 | | | | SAN FRANCISCO | CA | 94139 | |
| Business.com | PO Box 204112 | | | | Dallas | TS | 75320-4112 | |
| Business.com | Dept LA 22473 | | | | Pasadena | CA | 91185-2473 | |
| Business.com Media dba **USE 100886** | Business.com and Resource Nation Inc | 1900 Wright Pl Ste 250 | | | Carlsbad | CA | 92008 | |
| Business.com Media dba **USE 100886** | 1900 Wright Pl | Ste 250 | | | Carlsbad | CA | 92008 | |
| Butera Corporate Office | 1 Clock Tower Plaza | | | | Elgin | IL | 60120 | |
| Butera Market | 1 Clock Tower Plaza | | | | Elgin | IL | 60120 | |
| BUTLER CO CLERK OF COURTS | PO Box 1208 | | | | Butler | PA | 16003-1208 | |
| Butler County Court | 451 N 5th St | | | | David City | NE | 68632 | |
| Butler County District Court Clerk | Clerk of District Court | 201 W Pine Ave Ste 101 | | | El Dorado | KS | 67042 | |
| BUTLER EAGLE | PO Box 271 | | | | Butler | PA | 16003-0271 | |
| Butler Hospital | 911 East Brady Street | | | | Butler | PA | 16001 | |
| Butler Medical Associates - Butler | P.O. Box 1549 | Suite 001 | | | Butler | PA | 16003-1549 | |
| Butler Memorial Hospital | PO Box 71 | | | | Butler | PA | 16003-0071 | |
| Butler Memorial Hospital | PO Box 37171 | | | | Baltimore | MD | 21297 | |
| Butler Memorial Hospital | One Hospital Way | | | | Butler | PA | 16001 | |
| Butler Memorial Hospital | 911 East Brady Street | | | | Butler | PA | 16001 | |
| BUTLER RUBIN SALTARELLI & BOYD | ATTENTION A/P | 70 W MADISON ST STE 1800 | | | CHICAGO | IL | 60602-4257 | |
| Butner-Creedmoor Family Medicine | Deborah Daniel | P.O. Box 751274 | | | Charlotte | NC | 28275 | |
| Butte City District | 155 W Granite St | | | | Butte | MT | 59701 | |
| Butte College | 3536 Butte Campus Dr | | | | Oroville | CA | 95965 | |
| Buy.com | DBA Rakuten, Inc. | 85 Enterprise, Suite 100 | | | Aliso Viejo | CA | 92656 | |
| BVL Medical Center | OCMED Dept. | 2551 Boggy Creek Rd. | | | Kissimmee | FL | 34744 | |
| BVL Medical Center | Joyce Gregory | 2551 Boggy Creek Road | | | Kissimmee | FL | 34744 | |
| BWC | BWC | Corporate Processing Dept. | | | Columbus | OH | 43271-0821 | |
| BWC State Insurance Fund | Corporate Processing Dept. | | | | Columbus | OH | 43271-0821 | |
| BWIN INVESTMENT, LTD | P O Box 1635 | | | | Alief | TX | 77411 | |
| BWIN Investments, Ltd. | Attn: Hoang and Be Nguyen | 14017 Westheimer Road | | | Houston | TX | 77077 | |
| BWIN Investments, Ltd. d/b/a Woodbridge Phase II. | P.O. Box. 1635 | | | | Alief | TX | 77411 | |
| BWIN Investments, Ltd. d/b/a Woodbridge Phase II. | 14017 Westheimer | | | | Houston | TX | 77077 | |
| Byrd Regional Hospital | PO Box 844799 | | | | Dallas | TX | 75284-4790 | |
| BYTE ENTERPRISES | 12020 113TH AVE NE | | | | KIRKLAND | WA | 98034-6920 | |
| C & J Drug Screening, LLC | 500 N Main St | Suite 300 | | | Roswell | NM | 88201 | |
| C & J Kelly LLP c/o Axiom Properties & Development, LLC | Attn: Brad Kelly & Paul Bitton | 477 Taft Ave. | Suite A | | Pocatello | ID | 83201 | |
| C & R 250 Associates, LLC | Attn: Becky Ford | 235 Montgomery St. | Suite 620 | | San Francisco | CA | 94104 | |
| C & S RESEARCH | 450 HARDING RD. | | | | YUBA CITY | CA | 95993 | |
| C and J Drug Screening | 500 N Main | Suite 300 | | | Roswell | NM | 88201 | |
| C B Tang MD Inc | dba CareOnSite | PO Box 16149 | | | Long Beach | CA | 90806 | |
| C H Stone | 13170 Spring Street | | | | Baldwin Park | CA | 91706 | |
| C J Cooper and Associates | PO BOX 125 | | | | HIAWATHA | IA | 52233 | |
| C Jinan University Archives | Huangpu Ave Guo Bei Sui No 601 | Tianhe District | | | Guangzhou | | | China |
| C Lynn Anderson JR MD PA | dba Valley Day & Night Clinic | 1302 Boca Chica Blvd Ste 109 | | | Brownsville | TX | 78521 | |
| C Lynn Anderson JR MD PA | dba Valley Day & Night Clinic | PO Box 1029 | | | Olmito | TX | 78575 | |
| C Lynn Anderson Jr MD PA dba | PO Box 1029 | | | | Olmito | TX | 78575 | |
| C M S CAMERON MCKENNA | WARSAW FINANCIAL CENTER | EMILII PLATER 53 | | | WARSZAWA | | 01-113 | Poland |
| C R Bard Inc. | 50 Northwood Oak Dr | | | | Oxford | GA | 30054 | |
| C U S D | 723 South Alameda St | | | | Compton | CA | 90220 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.                    Page 43 of 354

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| C&C Mobile Drug and Alcohol Testing, LLC | 20336 Brandermill Drive | | | | Germantown | MD | 20876 | |
| C&J Kelly Limited Partnership | c/o Axiom Properties & Development, LLC | 477 Taft Ave. | Suite A | | Pocatello | ID | 83201 | |
| C&J KELLY LIMITED PARTNERSHIP | 2012 Royal Gardens Pl | | | | N Las Vegas | NV | 89084 | |
| C&R 250 ASSOC LLC | 235 Montgomery St Ste 620 | | | | San Francisco | CA | 94104 | |
| C&R 250 Associates, LLC | 350 California Street | Suite 1905 | | | San Francisco | CA | 94104 | |
| C&R EXPRESS LOGISTICS INC | 1273 CENTRAL FLORIDA PKWY #11 | | | | ORLANDO | FL | 32837 | |
| C.B. Tang M.D., Inc.-Dba CareOnSite | P.O.BOX 6153 | C.B.Tang M.D., Inc | | | Long Beach | CA | 90806 | |
| C.D.T. Services | P.O. 1945 | | | | Dumas | TX | 79029 | |
| C.I.C.A.D.A. (Cook Inlet Council on Alcohol & Drug Abuse) | 10200 Kenai Spur Hwy | | | | Kenai | AK | 99611 | |
| C.L. Anderson Jr. MD. PA. | PO Box 1029 | | | | Olmito | TX | 78575 | |
| C.O. Christian & Sons Co., Inc dba Herring Telecom | 2139 Canady Avenue | | | | Nashville | TN | 37211-2003 | |
| C.O.M.P | 295 East Caroline Street Ste D1 | | | | San Bernardino | CA | 92508 | |
| C.R. BARD, INC | ATTN: A/P | 730 CENTRAL AVE | | | MURRAY HILL | NJ | 07974 | |
| C.T. Dept of Revenue Services | 25 Sigourney Street | | | | Hartford | CT | 06106 | |
| C2 FINANCIAL CORPORATION | 2067 CHALCEDONY ST | | | | SAN DIEGO | CA | 92109 | |
| C3 Consulting, LLC | PO Box 150871 | | | | Nashville | TN | 37215 | |
| C3i Consultants | 83 Maiden Lane | | | | New York | NY | 10038 | |
| C3i Consultants India Private Limited | International Criminal Records-Pmt Wired | | | | | | | India |
| CA Bureau of Security and Investigative Services | PO Box 989002 | | | | West Sacramento | CA | 95798 | |
| CA Child Support | Calif Child Support | P.O. Box 989067 | | | West Sacramento | CA | 95798 | |
| CA Department of Motor Vehicles | PO Box 944247 | | | | Sacramento | CA | 94244-2470 | |
| CA Department of Motor Vehicles | PO Box 825339 | | | | Sacramento | CA | 94232-5339 | |
| CA Dept of Consumer Affairs | PO Box 942501 | | | | Sacramento | CA | 94258-0501 | |
| CA Dept of Corporations | 1515 K Street, Suite 200 | | | | Sacramento | CA | 95814-4052 | |
| CA Dept of Industrial Relation | Fund 096-01 | Accounting TIC Fund 096-01 | P.O. Box 420603 | | San Francisco | CA | 94142-0603 | |
| CA Dept of Justice | PO Box 944255 | | | | Sacramento | CA | 94244-2550 | |
| CA Dept of Justice | Attn: Sex Offender Tracking | PO Box 903387 | | | Sacramento | CA | 94203-3870 | |
| CA DMV | PO BOX 944231 | | | | Sacramento | CA | 94244 | |
| CA Franchise Tax Board | P.O. Box 942867 | | | | Sacramento | CA | 94267 | |
| CA Independant Oil Marketers | 3831 N Freeway Blvd | | | | Sacramento | CA | 95834-1928 | |
| CA Occupational Physicians | Richard A Lind Jr DC MD | PO Box 3839, 2112 Mchenry Ave Suite B | | | Modeto | CA | 95352 | |
| CA STATE BOARD OF EQUALIZATION | PO Box 942879 | | | | Sacramento | CA | 94279-6001 | |
| CA State Board of Equalization | PO Box 942879 | | | | Sacramento | CA | 94279-8013 | |
| CA Superior Court | 1215 Truxtun Ave | | | | Bakersfield | CA | 93301 | |
| Cabarrus Family Medicine - Concord CHCS | PO. Box 602120 | | | | Charlotte | NC | 28260 | |
| Cabarrus Urgent Care | PO Box 601351 | | | | Charlotte | NC | 28260 | |
| Cabarrus Urgent Care - CHCS | P.O. BOX 602120 | | | | Charlotte | NC | 28260 | |
| Cabarrus Urgent Care - CHCS | Heather Smith | P.O. BOX 602176 | | | Charlotte | NC | 28260 | |
| Cabedge Design LLC | 209 10th Avenue South | Suite 506 | | | Nashville | TN | 37203 | |
| Cabell County Career Technology Center | 1035 Norway Avenue | | | | Huntington | WV | 25705 | |
| Cabell County Circuit Clerk | PO Box 0545 | | | | Huntington | WV | 25710 | |
| Cabell Cty Board of Edu | 2850 Fifth Ave | | | | Hungtington | WV | 25702 | |
| Cable & Wireless | PO Box 894527 | | | | Los Angeles | CA | 90189-4527 | |
| Cable One, Inc | P.O. Box 9001092 | | | | Louisville | KY | 40290-1092 | |
| CABLE ONE, INC | 210 East Earll Drive | | | | Phoenix | AZ | 85012-2626 | |
| CABLEVISION | 1111 STEWART AVE | ATTN: A/P | | | BETHPAGE | NY | 11714-3533 | |
| Cabot Medical Clinic | 2037 W Main | PO Box 1325 | | | Cabot | AR | 72023 | |
| Cache Valley Hospital | 2380 North 400 E street | | | | North Logan | UT | 84341 | |
| CACI-COLORADO ASSOCIATION OF COMMERCE & INDUSTRY | 1600 BROADWAY | | | | DENVER | CO | 80202-4935 | |
| CACTUS PROPERTIES INC | 945 Spring Rd | | | | Pelham Manor | NY | 10803 | |
| CAD Services | Raquel Palacios | 1315 Del Rio Boulevard | | | Eagle Pass | TX | 78852 | |
| CAD Services | 1315 Del Rio Blvd | | | | Eagle Pass | TX | 78852 | |
| Cad Supplies Specialty | 13734 N. IH 35 | | | | Austin | TX | 78728 | |
| CAD TECHNOLOGY CENTER | BRANDON MELIN | 1000 BOONE AVENUE N. | SUITE 200 | | GOLDEN VALLEY | MN | 55427 | |
| CADAN COMPUTERS | AMY PERRON | 4131 OLD SIBLEY MEMORIAL HIGHWAY | SUITE 200 | | EAGAN | MN | 55122 | |
| CaDan Corporation | 4131 Old Sibley Memorial Hwy | Suite 200 | | | Eanan | MN | 55122 | |
| Caddo Parish Clerk of Court | ATTn: Data Processing | 501 Texas St Room 103 | | | Shreveport | LA | 71101 | |
| Caddo Parish Clerk of Court | 501 Texas Street | Room 103 | | | Shreveport | LA | 71101 | |
| Cadillac After Hours Clinic | PO BOX 1024 | | | | Cadillac | MI | 49601 | |
| Cadillac Family Physicians | Julie Keller | 8950 Professional Drive | | | Cadiliac | MI | 49601 | |
| Cadillac/Grayling Occup Medicine | PO Box 838 | | | | Cadillac | MI | 49601 | |
| Caduceus Occupational Medicine | 535 North Central Ave | | | | Hapeville | GA | 30354 | |
| Caduceus Occupational Medicine - Douglasville | 535 North Central Ave | | | | Hapeville | GA | 30354-1603 | |
| Caduceus Occupational Medicine - Douglasville | 535 N Central Ave | | | | Hapeville | GA | 30354 | |
| Caduceus Occupational Medicine - Fulton Industrial | Beverly Blocker | 535 North Central Ave | | | Hapeville | GA | 30354-1603 | |
| Caduceus Occupational Medicine - Gwinnett | 535 North Central Ave | | | | Hapeville | GA | 30354-1603 | |
| Caduceus Occupational Medicine - Gwinnett | 535 N Central Ave | | | | Hapeville | GA | 30354 | |
| Caduceus Occupational Medicine - Hapeville | Priscilla Morton | 535 N Central Ave | | | Hapeville | GA | 30354 | |
| Caduceus Occupational Medicine - Hapeville | 535 N Central Ave | | | | Hapeville | GA | 30354 | |
| Caduceus Occupational Medicine - Macon | Sandra Herring | 535 North Central Ave | | | Hapeville | GA | 30354-1603 | |
| Caduceus Occupational Medicine - Macon | 535 N Central Ave | | | | Hapeville | GA | 30354 | |
| Caduceus Occupational Medicine - Marietta | 535 North Central Ave | | | | Hapeville | GA | 30354-1603 | |
| Caduceus Occupational Medicine - Marietta | 535 N Central Ave | | | | Hapeville | GA | 30354 | |
| Caduceus Occupational Medicine - Midtown | Carol Reich | 535 N Central Ave | | | Hapeville | GA | 30354 | |
| Caduceus Occupational Medicine - North Fulton | Michelle Lobo | 535 North Central Ave | | | Hapewell | GA | 30354-1603 | |
| Caduceus Occupational Medicine - Tucker Clinic | Carole Reich | 535 N Central Ave | | | Hapeville | GA | 30354 | |
| Caduceus Occupational Medicine- Morrow | 535 North Central Ave | | | | Hapeville | GA | 30354-1603 | |
| Caduceus Occupational Medicine- Morrow | 535 N Central Ave | | | | Hapeville | GA | 30354 | |
| CADWATER, WICKERSHAW & TAFT | ATTN: A/P | WORLD FINANCIAL CTR | | | NEW YORK | NY | 10281-1003 | |
| CAHS | 2632 McGuffey Rd | | | | Columbus | OH | 43211 | |
| Cain, Jenny | 3600 Hillsboro Pk H-10 | | | | Nashville | TN | 37215 | |
| Cairo University | Faculty of Engineering | Cairo University Road | | Ouia | Giza | | | Egypt |
| Cairo University | Cairo University Road | | | | Giza | Cairo | | Egypt |
| Cairo University Faculty of Engineers | Dept of Architecture | | | | Giza | | | Egypt |
| Cal Care | 502 South Garey Avenue | | | | Pomona | CA | 91766 | |
| CAL FIRE PROTECTION COMPANY | 12701 PANORAMA VIEW | | | | SANTA ANA | CA | 92705 | |
| Cal Poly San Luis Obispo | | | | | San Luis Obispo | CA | 93407 | |
| Cal Rep | Attn: Sandra Watson | 2102 Business Center Dr Ste 130 | | | Irvine | CA | 92612 | |
| Calais Regional Hospital | 24 Hositpal Lane | | | | Calais | ME | 04619 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Calallien Minor Emergency | 11559 Leopard St | | | | Corpus Christi | TX | 78410 | |
| Calcasieu Parish Clerk of Court | Attn: Clerk of Courts | P.O. Box 1030 | | | Lake Charles | LA | 70602 | |
| Calcasieu Parish Clerk of Court | 1000 Ryan Street | | | | Lake Charles | LA | 70601 | |
| CalChamber | PO Box 537016 | | | | Sacramento | CA | 95852 | |
| CalChamber | PO Box 526020 | | | | Sacramento | CA | 95852 | |
| Calder place family practice | 810 Hospital Drive | | | | Beaumont | TX | 77701 | |
| Caldwell County District Court | 216 Main Street NW | PO Box 1376 | | | Lenoir | NC | 28645 | |
| Caldwell County Hospital Inc dba | Caldwell Medical Center | 100 Medical Center Dr | | | Princeton | KY | 42445 | |
| Caldwell County Hospital Inc dba | 100 Medical Center Dr | PO Box 410 | | | Princeton | KY | 42445 | |
| Caldwell County Schools | 1914 Hickory Blvd SW | | | | Leanor | NC | 28645 | |
| Caldwell Industrial Medicine | David L Abernethy dba | 308 Mulberry St SW | | | Lenoir | NC | 28645 | |
| Caldwell Industrial Medicine (CIM) | Wendy Bolick | 308 Mulberry St Sw | | | Lenoir | NC | 28645 | |
| Caldwell Leslie | David Zaft | 725 South Figueroa Street | 31st Floor | | Los Angeles | CA | 90017 | |
| Caldwell Leslie & Proctor PC | 725 S Figueroa Street, 31st Floor | | | | Los Angeles | CA | 90017-5524 | |
| Caldwell Memorial Hospital | . | 321 Mulberry Street SW | | | Lenoir | NC | 28645-5720 | |
| Calera Family Health Clinic | Linda Grant | P.O. Box 1450 | | | Calera | AL | 35040 | |
| Calexico Superior Court | 415 East 4th Street | | | | Calexico | CA | 92231 | |
| Calhoun Circuit Court | PO Box 25 | | | | Pittsboro | MS | 38951 | |
| Calhoun Co. Circuit and County Court | 20859 Central Ave E | | | | Blountstown | FL | 32424 | |
| Calhoun County Clerk of Court | 20859 Central Ave E Rm 130 | | | | Blountstown | FL | 32424 | |
| Calhoun, Margret | Calhoun, Margret | | | | | | | |
| Calhoun-Liberty Hospital Association, Inc. | Dana Melvin | 20370 NorthEast Burns Ave | | | Blountstown | FL | 32424 | |
| California Backgrounds | California Backgrounds | 7081 North Marks Suite 104 | | | Fresno | CA | 93711 | |
| California Baptist University | 8432 Magnolia Ave | | | | Riverside | CA | 92504 | |
| California Board of Occupational Therapy | 2005 Evergreen Street | Suite 2050 | | | Sacramento | CA | 95815 | |
| California Chamber of Commerce | PO Box 526020 | | | | Sacramento | CA | 95852-6020 | |
| California Chamber of Commerce | CID 722491 | PO Box 526020 | | | Sacramento | CA | 95852-6020 | |
| CALIFORNIA COAST CU | ATTN: CENTRAL SERVICES | | | | SAN DIEGO | CA | 92123 | |
| California Computer Schools | 1655 N Mountain Avenue | Suite 114 | | | Upland | CA | 91784 | |
| CALIFORNIA CREDIT UNION | 701 N BRAND BLVD, SUITE 350 | | | | GLENDALE | CA | 91203 | |
| California Department of Education | Sacramento County Office of Education | PO Box 269003 | | | Sacramento | CA | 95826 | |
| California Department of Education | 10150 Missile Way | | | | Mather | CA | 95655 | |
| California Department of Justice | PO Box 944255 | | | | Sacramento | CA | 94244 | |
| California Disbursement Unit | PO Box 989067 | | | | West Sacramento | CA | 95758 | |
| California Division of Motor V | PO Box 944247 | | | | Sacramento | CA | 94244-2470 | |
| California Division of Motor V | P.O. Box 944231 | Mail Station H221 | | | Sacramento | CA | 94244 | |
| California Emergency Physicians | 2105 S Bascom Ave Ste 360 | | | | Campbell | CA | 95008 | |
| California Emergency Physicians | 2100 Powell St #900 | | | | Emeryville | CA | 94608 | |
| California Hospice Association & Palliative Care Association | 3841 North Freeway Blvd | Suite 225 | | | Sacramento | CA | 95834 | |
| CALIFORNIA MORTGAGE BANKERS ASSOC | 555 CAPITOL MALL, SUITE 440 | | | | SACRAMENTO | CA | 95814 | |
| California Occupational Medical | Professionals | PO Box 2055 | | | Oroville | CA | 95965 | |
| California Occupational Physicians | P.O BOX 3839 | | | | Modesto | CA | 95352-3839 | |
| California Polytechnic State University | Office of Academic Records | California Polytechnic State U | | | San Luis Obispo | CA | 93407-0033 | |
| California Research Tabulations Inc | 590 W Lambert Rd | | | | Brea | CA | 92821 | |
| California Secretary of State | Certification & Records | PO Box 944260 | | | Sacramento | CA | 94244 | |
| California State Board of Equalization | 15350 Sherman Way 250 Van Nuys | | | | Van Nuys | CA | 91406 | |
| CALIFORNIA STATE CONTROLLER | UNCLAIMED PROPERTY | | | | SACRAMENTO | CA | 94250-5873 | |
| California State Controllers Office | Unclaimed Property Division | PO Box 942850 | | | Sacramento | CA | 94250 | |
| California State Controllers Office | John Chiang, C.S.C. | Unclaimed Property Div. | 10600 White Rock Road STE 141 | | Rancho Cordova | CA | 95670 | |
| California State Disbursement Unit | PO Box 989067 | | | | West Sacramento | CA | 95798-9067 | |
| California State Teachers' Retirement System, c/o Thomas Properties Group, LP | Mr. John Sischo | 515 S. Flower Street | Floor 6 | | Los Angeles | CA | 90071 | |
| California State Teachers' Retirement System/Thomas Properties Group, LP, c/o Bank One | P.O. Box 13023 | | | | Newark | NJ | 07188-0023 | |
| California State University - Los Angeles | Cashier Office | 5151 State University Drive | | | Los Angeles | CA | 90032 | |
| California State University Fresno | 5150 Maple Ave | MS:JA57 | | | Fresno | CA | 93740-8026 | |
| California State University Office of the Chancellor | Erica Zuniga | 401 Golden Shore | | | Long Beach | CA | 90802 | |
| California State University, Fullerton | P O Box 6808 | | | | Fullerton | CA | 92834-6808 | |
| Callaway Community Hospital | Terri Harold | 10 Hospital Drive | | | Fulton | MO | 65251 | |
| Callaway Community Hospital | 10 South Hospital Drive | | | | Fulton | MO | 65251 | |
| CALLCENTERCAREERS.COM | 6650 Gunpark Dr. Ste.102 | | | | Boulder | CO | 80301 | |
| CALLISTO COMMUNICATIONS LLC | 18075 Edison Ave | | | | Chesterfield | MO | 63005-3701 | |
| Calloway Chiropractic PC | 228 Chiles Street | | | | Carlinville | IL | 62626 | |
| CALRIGHT INSTRUMENTS LLC | ANDRES DISCARTIN | 2222 VERSUS STREET | SUITE C | | SAN DIEGO | CA | 92154 | |
| Cal-Test Inc-Palm Desert | 73-850 Dinah Shore Drive | #103 | | | Palm Desert | CA | 92211 | |
| Calumet Medical Center | Melissa Propson | 614 Memorial Drive | | | Chilton | WI | 53014 | |
| CALUMET MEDICAL CENTER | AFFINITY HEALTH SYSTEM | 614 MEMORIAL DRIVE | | | CHILTON | WI | 53014 | |
| CALUMET MEDICAL CENTER | 614 MEMORIAL DRIVE | | | | CHILTON | WI | 53014 | |
| Calvary Medical Clinic | 309 South Loop 59 | | | | Livingston | TX | 77351 | |
| Calvary Medical Clinic/Dr. Goin | Linda Martin | 108 William Barnett Avenue | | | Cleveland | TX | 77327 | |
| Calvert Internal Medicine Group P.A. | 110 Hospital Rd | Suite 310 | | | Prince Frederick | MD | 20678 | |
| Calvert Memorial Hospital Lab | Carol Johnston | 100 Hospital Rd | Suite 102 | | Prince Frederick | MD | 20678 | |
| Calvin College | Office of Academic Services | 3201 Burton SE | | | Grand Rapids | MI | 49546 | |
| Calvin Mobley | Calvin Mobley | 4707 County Road 747A | | | Brazoria | TX | 77422 | |
| CALYX SOFTWARE INC. | 6475 CAMDEN AVENUE | | | | SAN JOSE | CA | 95120 | |
| Cambridge Health Alliance | John Babchak | 350 Main St | Suite16 | | Malden | MA | 02148 | |
| Cambridge Health Alliance | John Babchak | Client Billing | 101 Station Landing | | Medford | MA | 02155 | |
| Cambridge Health Alliance | 101 Station Landing | | | | Medford | MA | 02155 | |
| Cambridge Occupational Medicine | PO Box 1583 | | | | Minneapolis | MN | 55440-1583 | |
| Cambridge Occupational Medicine | Cheryl Lane | 701 Dellwood St S | | | Cambridge | MN | 55008 | |
| Camden Family Care, LLC | 1017 Fair Street | | | | Camden | SC | 29020 | |
| CAMDEN NATIONAL BANK | ATTN: LOAN SERV DEPT | | | | CAMDEN | ME | 04843 | |
| CAMDEN NATIONAL BANK | 2 ELM STREET BOX 310 | | | | CAMDEN | ME | 04843 | |
| Camelot Immediate Urgent Care | 1321 Herr Lane | | | | Louisville | KY | 40222 | |
| Cameron County Clerk | PO Box 2178 | | | | Brownsville | TX | 78522 | |
| CAMERON JONES | 878 N JACKSON ST | | | | ARLINGTON | VA | 22201 | |
| Cameron Memorial Community Hospital | PO Box 713261 | | | | Cincinnati | OH | 45271 | |
| Cameron Memorial Community Hospital | 416 E Maumee St | | | | Angola | IN | 46703 | |
| Cameron Memorial Hospital | Debra Paytor | 416 East Maumee Street | c/o Billing dept | | Angola | IN | 46703 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Cameron Regional Medical Center Clinic | 1600 E Evergreen | PO Box 557 | | | Cameron | MO | 64429 | |
| Cammas & Associates | dba Snelling Personal | 5870 Trinity Parkway Suite 170 | | | Centerville | VA | 20120 | |
| Camp Pharmacy | 1 Medical Plaza | | | | Ratliff City | OK | 73481 | |
| CAMPBELL BUS COMPANY | 258 Grove City Rd | | | | Slippery Rock | PA | 16057-2409 | |
| Campbell Circuit Court | 600 Columbia St | | | | Newport | KY | 41071 | |
| Campbell County Circuit Court | 500 S. Gillette Avenue | Suite 2200 | | | Gillette | WY | 82716 | |
| CAMPBELL COUNTY COURT | ATTN: RECORDS | | | | GILLETTE | WY | 82716 | |
| CAMPBELL SOUP COMPANY | ATTN: REBECCA KERR | 1 CAMPBELL PLAZA | | | CAMDEN | NJ | 08103-1799 | |
| Campbell Union HSD | 3235 Union Ave | | | | San Jose | CA | 95124 | |
| Campbell, John | 610 Newport Center Dr. | Suite 330 | | | Newport Beach | CA | 92660 | |
| Campbell, William | 1380 Steeple Run | | | | Lawrenceville | GA | 30043 | |
| Campus Magnet High School | 207 01 116th Ave. | | | | Cambria Heights | NY | 11411 | |
| Campus Medical Center | 422 East 22nd Street | | | | Chester | PA | 19013 | |
| CAMSS - San Diego | PO Box 234 | | | | Bonita | CA | 91908 | |
| CAMSS - San Diego | Attn: Sandra Coleman MBA CPCS | 740 Bay Blvd | | | Chula Vista | CA | 91910 | |
| Canada and Associates Safety Training, LLC | Sherie Goodman | 441 S Treadaway Blvd | | | Abilene | TX | 79602 | |
| Canadian Family Physicians | 1025 South Third St | | | | Canadian | TX | 79014 | |
| Canadian Valley Clinic | Nadine Taylor | 2001 Parkview Dr | | | El Reno | OK | 73036-2197 | |
| Canadian Valley Clinic Inc | 2001 Park View Dr | | | | El Reno | OK | 73036 | |
| Canadian Valley Family Care | 2001 Parkview Dr. | | | | El Reno | OK | 73036 | |
| Canal Park Family Medicine | 1900 W. Wayne Plaza | | | | Macedon | NY | 14502 | |
| Canberra Institute of Technology | GPO Box 158 | | | | Canberra | | 2601 | Australia |
| Canby Chiropractic Center | 309 St. Olaf Avenue South | | | | Canby | MN | 56220 | |
| CANCER RESEARCH UK | FREEPOST RRAL-TRSC-TTEL | HALIFAX ROAD | | | MELKSHAM | | SN12 6YY | United Kingdom |
| Cannery Seafood of the Pacific, LLC | 3010 Lafayette Rd | | | | Newport Beach | CA | 92663 | |
| Cannon Falls Medical Center | 1116 Mill St W | | | | Cannon Falls | MN | 55009 | |
| Cannon Memorial Health Center | 123 WG Acker Drive | | | | Pickens | SC | 29671 | |
| Cannon Memorial Hospital | Carolyn Arnett | PO Box 767 | | | Iinville | NC | 28646 | |
| CANON BUSINESS SOLUTIONS, INC | PO Box 3839 | | | | Boston | MA | 02241-3839 | |
| Canon Business Solutions, Inc | Canon Financial Services, Inc | 14904 Collections Center Drive | | | Chicago | IL | 60693-0149 | |
| Canon Business Solutions, Inc | Canon Business Solutions,Inc | 300 Commerce Square Blvd. | | | Burlington | NJ | 08016-1270 | |
| Canon Business Solutions, Inc | Canon Business Process Service Inc | 12534 Collections Center Drive | | | Chicago | IL | 60693 | |
| Canon Financial Services | Canon Finanical Services | 14904 Collections Center Drive | | | Chicago | IL | 60693 | |
| CANON FINANCIAL SERVICES INC | ATTN: OPERATIONAL ACCOUNTING | PO Box 5008 | | | Mt Laurel | NJ | 08054 | |
| CANON FINANCIAL SERVICES INC | 158 Gaither Dr Ste 200 | | | | Mount Laurel | NJ | 08054-1716 | |
| CANON FINANCIAL SERVICES INC | 14904 Collection Center Dr | | | | Chicago | IL | 60693-0149 | |
| Canon Financial Services Inc. - W9 | Canon Financial Services, Inc. | 158 Gaither Drive | Suite 200 | | Mt. Laurel | NJ | 08054 | |
| Canon Financial Services, Inc. - Remit | Canon Financial Services, Inc. | 14904 Collections Center Drive | | | Chicago | IL | 60693-0149 | |
| CANON USA INC | PO Box 3839 | | | | Boston | MA | 02241-3839 | |
| CANON USA INC | 1 Canon Pk | | | | Melville | NY | 11747 | |
| Canonsburg General Hospital | Dan | 100 Medical Boulevard | | | Canonsburg | PA | 15317 | |
| Canopy Employment Screening | 814 North Creek Drive | Suite B | | | Conway | AR | 72032-4711 | |
| Canopy Employment Screenings | 814 N Creek Dr | | | | Conway | AR | 72032-4711 | |
| Canopy Employment Screenings | 5817 South 28th Street | | | | Fort Smith | AR | 72908-7505 | |
| Canpro HR Services, Inc. | dba CKR Global HRservices | 225-17 Fawcett Rd | | | Coquitlam | BC | V3K 6V2 | Canada |
| Canpro HR Services, Inc. | 225 - 17 Fawcett Road | | | | Coquitlam | BC | V3K 6V2 | Canada |
| Canpro HRservices Inc | 3402 8th St SE | | | | Coquitlam | BC | T2G 5S7 | Canada |
| Canpro King-Reed LP | 225-17 Fawcett Road | | | | Coquitlam | BC | V3K 6V2 | CANADA |
| Canteen Vending Service | PO Box 417632 | | | | Boston | MA | 02241-7632 | |
| Canteen Vending Service | 4808 Chesapeake Drive | | | | Charlotte | NC | 28216 | |
| Canton High School | 76 Symonds Ave. | | | | Canton | CT | 06019 | |
| Canton Municipal Court | 218 Cleveland Ave SW | | | | Canton | OH | 44702 | |
| Canton-Potsdam Hospital | 50 Leroy Street | | | | Potsdam | NY | 13676-1799 | |
| CANTRELL NETWORKS INC | 1103 VAL GARDENA STREET | | | | LODI | CA | 95242 | |
| Canuso Foundation | 30 Washington Avenue | | | | Haddonfield | NJ | 08033 | |
| CANVAS SYSTEMS, LLC | PO BOX 116922 | | | | ATLANTA | GA | 30368-6922 | |
| Canyon County Clerk | 1115 Albany St | | | | Caldwell | ID | 83605 | |
| CANYON68 | 19 BEACONSFIELD CT | | | | MAGNOLIA | TX | 77355 | |
| Canyonlands Community Health Care | PO Box 1625 | | | | Page | AZ | 86040-1625 | |
| Canyonlands Urgent Care | P.O. Box 1625 | | | | Page | AZ | 86040 | |
| Cap Index, Inc. | The Commons at Lincoln Center | 150 John Robert Thomas Drive | | | Exton | PA | 19341 | |
| CAP Research | CAP Research | 303 Winterfield Dr. | | | Carencho | LA | 70520-5807 | |
| Cape and Islands Occupational | PO Box 9278 | | | | Belfast | ME | 04915-9278 | |
| Cape and Islands Occupational | 700 Attucks Lane | | | | Hyannis | MA | 02601-1809 | |
| Cape and Islands Occupational Medicine, P.C. | 700 Attucks Lane | Suite 1E | | | Hyannis | MA | 02601 | |
| Cape Charles Medical Center PC | 216 Mason Ave | | | | Cape Charles | VA | 23310 | |
| Cape Cod Medical Center | Natalie Donavage | 65 Route 134 | | | Southe Dennis | MA | 02660 | |
| Cape Fear Valley Medical Center/Occupational Health Services | Melody Edwards | Occupational Health Services | 3318 Melrose Road | | Fayetteville | NC | 28304 | |
| Cape Henlopen High School | 1250 Kings Highway | | | | Lewes | DE | 19958 | |
| CAPGEMINI | PO BOX 210068 | ATTENTION A/P | | | DALLAS | TX | 75211-0068 | |
| Capgemini Canada, Inc. | Janice Schmeding | 400 Broadacres Dr | Suite 410 | | Bloomfield | NJ | 07003 | |
| Capgemini Canada, Inc. | 400 Broadacres Dr | Suite 410 | | | Bloomfield | NJ | 07003 | |
| Capgemini US LLC | Capgemini | 98836 Collection Center Drive | | | Chicago | IL | 60693 | |
| CapGemini US LLC | Attn: President or General Counsel | 98836 Collection Center Drive | | | Chicago | IL | 60693 | |
| CAPGEMINI US LLC | 98836 Collection Center Dr | | | | Chicago | IL | 60693-0988 | |
| CAPITAL BUSINESS SYSTEMS INC | PO Box 508 | | | | Cheyenne | WY | 82003 | |
| CAPITAL EDGE CONSULTING INC | 11710 Plaza America Dr Ste 2000 | | | | Reston | VA | 20191 | |
| Capital Family Physicans, PSC | P.O. Box 4168 | | | | Frankfort | KY | 40604 | |
| Capital Family Physicians-dba- Healthworks | Faye Lee | PO Box 950203 | | | Louisville | KY | 40295020 | |
| Capital Family Physicians-dba- Healthworks | Faye Lee | PO Box 950203 | | | Louisville | KY | 40295 | |
| CAPITAL FILING SERVICE, INC | 992 Davidson Dr, Ste B | | | | Nashville | TN | 37205 | |
| CAPITAL FUNDING CORP OF AMERICA | 515 S FLOWER ST, 36TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| Capital HS | 4851 Paseo Del Sol | | | | Santa Fe | NM | 87507 | |
| Capital HS | 100 Valley Dr | | | | Helena | MT | 59601 | |
| CAPITAL MARKETS COOPERATIVE | 814 A1A NORTH, STE 303 | | | | PONTE VEDRA BEACH | FL | 32082 | |
| CAPITAL MEDICAL CENTER | 3900 CAPITAL MALL DR., S.W. | | | | OLYMPIA | WA | 98502 | |
| CAPITAL MORTGAGE, LLC | 3451 E COPPER POINT DR, STE 104 | | | | MERIDIAN | ID | 83642-5895 | |
| CAPITAL ONE | ATTN: VERIFICATION OF DEPOSIT | | | | HOUSTON | TX | 77057 | |
| CAPITAL PARTY RENTALS | 44232 MERCURE CIRCLE | | | | DULLES | VA | 20166 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 49 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| CAPITAL REGION COMPUTERS, INC | 662 PLANK ROAD | SUITE A | | | CLIFTON PARK | NY | 12065 | |
| Capital Region Family Physicians - Southridge | Angie Stohs | P.O box 1128 | | | Jefferson City | MO | 65102 | |
| Capital Region Medical Center | PO box 8100 | | | | Jefferson City | MO | 65102 | |
| Capital Region Medical Center | dba/Health Branch West | PO Box 1107 | | | Jefferson City | MO | 65102 | |
| Capital Region Medical Center | dba/Capital Region Medical Cen | PO Box 1128 | | | Jefferson City | MO | 65102 | |
| Capital Region Medical Center | 3536 Kuhne Road | | | | Owensville | MO | 65066 | |
| Capital Region Medical Center | 3308 W Edgewood PO BX 1128 | | | | Jefferson City | MO | 65102-1128 | |
| Capital Region Medical Center | 1125 Madison St | | | | Jefferson City | MO | 65101 | |
| Capital Region Medical Center dba CRMC Eldon | 103 Business Highway 54 North | | | | Eldon | MO | 65026 | |
| Capital Region Medical Clinic - California | Vicki Salas | 704 West Buchanan Highway | 50 West | | California | MO | 65018 | |
| Capital Region Medical Clinic - Eldon | Debbie Blansett | 103 Business 54, 54 NORTH | | | Eldon | MO | 65026 | |
| Capital Region Medical Clinic - Owensville | Julie Flowers | 3536 Kuhne Rd | | | Owensville | MO | 65066 | |
| Capital Region Medical Clinic - Versailles | Marsha Patterson | Kidwell Drive | | | Versailles | MO | 65084 | |
| Capital Region Medical Clinic-Owensville | 3536 Kuhne Road | | | | Owensville | MO | 65066 | |
| Capital Regional Medical | Becky Vessel | P.O. Box 1128 | | | Jefferson Cuty | MO | 65102 | |
| Capital Regional Medical Center | PO Box 1107 | | | | Jefferson City | MO | 65102-1107 | |
| Capital Regional Medical Center | 130 Business Highway | | | | Eldon | MO | 65026 | |
| Capital Research & Management Company (U.S.) | John Smet | 630 Fifth Ave., 36th Fl. | | | New York | NY | 10111 | |
| CAPITAL URGENT CARE LLC | 3509 Capital Blvd | Suite 101 | | | Raleigh | NC | 27604 | |
| Capitol District Info | PO Box 67 | | | | Washington | DC | 20044-0067 | |
| Capitol Engineering Company | John Frugard | 151 California Street | | | Newton | MA | 02458 | |
| Capri College | 395 Main Street | P.O. Box 873 | | | Dubuque | IA | 52001 | |
| Capri Medical Group | 6400 Flat Rock Rd | | | | Columbus | GA | 31907 | |
| CAPSTONE MORTGAGE CO, INC | 1775 MASSACHUSETTS AVE, UNIT 4 | | | | LEXINGTON | MA | 02420 | |
| Capstone Personnel Services Inc | PO Box 8744 | | | | Tyler | TX | 75711 | |
| Captaris Inc | Dept 1789 | | | | Denver | CO | 80291-1789 | |
| Captaris Inc | 301 116th Ave SE | Suite 400 | | | Bellevue | WA | 98004 | |
| Captial Family Physicians | 1080 Glensboro Road | | | | Lawrenceburg | KY | 40342 | |
| Carbon Circuit Court | 415 West Pine Street | | | | Rawlins | WY | 82301 | |
| Carbon County Justice Court | P.O. Box 2 | | | | Red Lodge | MT | 59068 | |
| Carbon District Court | P.O Box 948 | | | | Red Lodge | MT | 59068 | |
| CARD SERVICES | WELLS FARGO REMITTANCE CENTER | PO BOX 23003 | | | COLUMBIA | GA | 31902-3003 | |
| Cardinal Dougherty HS | 6301 North Second Street | | | | Philadelphia | PA | 19120-1599 | |
| Cardinal Health | Martha Salazar | 4100 Osuna Rd NE | | | Albuquerque | NM | 87109 | |
| Cardinal Health 110 Inc (7000 Cardinal Pl) | dba Cardinal Health Pharmaceutical Distribution | 7000 Cardinal Pl | | | Dublin | OH | 43017 | |
| Cardinal Health 110 Inc (7000 Cardinal Pl) | Attn: Amy Jenkins | 7000 Cardinal Pl | | | Dublin | OH | 43017 | |
| Care Chiropractic Center | 922 S West Street | | | | Bainbridge | GA | 39819 | |
| Care First Family Medical | 1936 Salk Ave | | | | Tavares | FL | 32778 | |
| Care First Medical | 403 Highway 110 | | | | Whitehouse | TX | 75791 | |
| Care First Medical Center | Kimberly Crab | 3307 Broadway Street | Suite 140 | | Mount Vernon | IL | 62864 | |
| Care First Medical Center | 3307 Broadway Suite 140 | | | | Mt. Vernon | IL | 62864 | |
| Care First Medical Group | 3550 E Philadelphia St | Suite 150 | | | Ontario | CA | 91761 | |
| Care Medical Group | RuthMae | 4280 Meridian Street | Suite 120 | | Bellingham | WA | 98226 | |
| Care Medical Group Inc. | 4280 Meridian Street | Suite 120 | | | Bellingham | WA | 98226 | |
| Care Medical Group/ExpressCare | 4280 Meridian Suite 120 | | | | Bellingham | WA | 98226 | |
| Care Now | 7232 North Fwy | | | | Ft Worth | TX | 76137 | |
| Care Now - ( North Beach St. ) | Melinda Watkins | P. O Box 9101 | | | Coppell | TX | 75019 | |
| Care Now - (Burleson) | P. O. Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - Allen | Melinda Watkins | P. O Box 9101 | | | Coppell | TX | 75019 | |
| Care Now - Arlington | Melinda Watkins | P. O Box 9101 | | | Coppell | TX | 75019 | |
| Care Now - Bedford-Euless | Melinda Watkins | P. O Box 9101 | | | Coppell | TX | 75019 | |
| Care Now - Carrollton | Kelsey Lacy | P. O Box 9101 | | | Coppell | TX | 75019 | |
| Care Now - Cedar Hill | P. O Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - Denton | P. O Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - Eastchase | Melinda Watkins | P. O Box 9101 | | | Coppell | TX | 75019 | |
| Care Now - Fort Worth | Robert Galvan | P. O Box 9101 | | | Coppell | TX | 75019 | |
| Care Now - Fossil Creek | PO Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - Frisco Preston Rd | P. O Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - Frisco West | P. O Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - Garland-North | P. O. Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - Garland-South (Mesquite) | P. O. Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - Grand Prairie | Norman Winland | P. O. Box 9101 | | | Coppell | TX | 75019 | |
| Care Now - Grapevine | P. O. Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - Hurst | P. O. Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - I-20/Wheatland | Shirley Batchelder | P. O. Box 9101 | | | Coppell | TX | 75019 | |
| Care Now - Keller | P. O. Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - Lake Worth | P. O. Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - McKinney | P. O. Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - North Dallas | P. O. Box 9101 | | | | Coppell | TX | 75019 | |
| Care Now - Plano | Kayla Alexander | P. O. Box 9101 | | | Coppell | TX | 75019 | |
| Care on Demand | 511 VNA Road | | | | East Stroudsburg | PA | 18301 | |
| Care One Medical - Westbury | 1610 Old Country Road | | | | Westbury | NY | 11590 | |
| Care One of Florida | 12220 Cortez Boulevard | | | | Brooksville | FL | 34613 | |
| Care Pest Management | 12032 S.W. 132 Court | Suite 205 | | | Miami | FL | 33186 | |
| Care Plus Center | Tonya Brock | po Box 239 | | | Williamsburg | KY | 40769 | |
| Care Plus Family Medicine | 5345 Highway 18 S | | | | Jackson | MS | 39209 | |
| Care Plus Medical Center | Michelle Court | 1551 Professional Ln | Suite 140 | | Longmont | CO | 80501 | |
| Care Plus Walk-in Clinic | Tim | 519A East Bloomingdale Ave | | | Brandon | FL | 33511 | |
| Care Plus Walk-In Clinic - Riverview | 13111 S US 301 | | | | Tampa | FL | 33619 | |
| Care Point Medical Center | 22101 Redwood Rd | | | | Castro Valley | CA | 94546 | |
| Care South Carolina | Dianna Simmon | P.O. Box 1090 | | | Hartsville | SC | 29551 | |
| Care South Carolinas | R. Haynes Cain, III, M.D. | P.O. Box 1090 | | | Hartsville | SC | 29551 | |
| Care South Carolinas | P.O. Box 1090 | | | | Hartsville | SC | 29551 | |
| Care South Carolinas | Bertha Demery | P.O. Box 1090 | | | Hartsville | SC | 29551 | |
| Care Station | 5660 West 95th | | | | Oak Lawn | IL | 60453 | |
| Care Station I | Betty Babiarz | 328 Saint Georges Avenue | | | Linden | NJ | 07036 | |
| Care Station II | Kelly | P.O. Box 352 | | | Linden | NJ | 07036 | |
| Care Station III | Dawn Rafferty | P.O. Box 352 | | | Linden | NJ | 07036 | |
| Care Station IV | Dawn Rafferty | P.O. Box 3107 | | | Linden | NJ | 07036 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Care Station Medical Group, PA | PO Box 352 | | | | Linden | NJ | 07036 | |
| Care Station Physicians PA | PO Box 352 | | | | Linden | NJ | 07036 | |
| Care Today | 3300 Interstate 40 | Suite 400 | | | Amarillo | TX | 79103 | |
| Care United Medical Center | PO BOX 975681 | | | | DALLAS | TX | 75397-5681 | |
| Care United Medical Center | 426 Old FM 548, Suite 124 | | | | Forney | TX | 75126 | |
| Care United Medical Center | 3810 Grand Avenue | | | | Laramie | WY | 82070 | |
| Care United Medical Center | 2344 Greencrest Boulevard | | | | Rockwall | TX | 75087 | |
| Career Education Institute | 2082 E. Exchange Place | | | | Tucker | GA | 30084 | |
| Career Pro Drug Services | 620 W Broadway #6 | | | | West memphis | AR | 72301 | |
| Career Strategies Temporary, Inc. | Bridget Strickland | 1520 W. Magnolia Blvd. | | | Burbank | CA | 91506 | |
| CareerArc Group, LLC dba CareerBeam | Dept. LA 23475 | | | | Pasadena | CA | 91185 | |
| CareerArc Group, LLC dba CareerBeam | 2600 West Olive Avenue | Suite 710 | | | Burbank | CA | 91505 | |
| Careerbuilder.com | 13047 Collection Center Dr | | | | Chicago | IL | 60693-0130 | |
| CareerNet LLC | Attn: Monique J Hernandez | 3050 Horseshoe Dr N Ste 154 | | | Naples | FL | 34104 | |
| CareerNet LLC | 3050 Horseshoe Dr N Ste 154 | | | | Naples | FL | 34104 | |
| CareerPro | Terry Moore | 2838 Hickory Hill Rd | Suite 29 | | Memphis | TN | 38115 | |
| CareerPro | 620 West Broadway | #6 | | | West Memphis | AR | 72301 | |
| CareerPro Drug Screening | 2838 Hickory Hill, Suite 29 | | | | Memphis | TN | 38115 | |
| Careers USA | 6501 Congress Avenue | Suite 200 | | | Boca Raton | FL | 33487 | |
| CAREFIRST BLUECROSS BLUESHIELD | GRP HOSP AND MED SVCS INC DBA | 840 First St NE | | | Washington | DC | 20002 | |
| Carefirst Medical Group, Inc. | 3550 E. Philadelphia Street STE 150 | | | | Ontario | CA | 91761 | |
| CAREMARK LLC | 2211 Sanders Rd | | | | Northbrook | IL | 60062 | |
| CareNow - Coppell | PO BOX 9101 | | | | Coppell | TX | 75019 | |
| CareNow-Lewisville | PO Box 9101 | | | | Lewisville | TX | 75019-9494 | |
| CAREONE INC | 173 BRIDGE PLZ N | ATTN: A/P | | | FORT LEE | NJ | 07024-7575 | |
| Carepartners Outpatient Rehabilitation Services | 68 Sweeten Creek Rd. | | | | Asheville | NC | 28803-2318 | |
| CarePlus Medical Center Inc | 14732 Auora Ave North | | | | Kenmore | WA | 98028 | |
| CarePlus Medical Centers Inc | 14731 Aurora Ave N | | | | Shoreline | WA | 98133 | |
| CarePoint Occupational Medicine | 4933-I University Blvd W | | | | Jacksonville | FL | 32216 | |
| CARES | P.O. BOX 250 | | | | HINES | IL | 60141 | |
| Carespot - Altamonte Springs | 512 E Altamonte Dr | Suite 1000 | | | Altamonte Springs | FL | 32701 | |
| CareSpot - Apopka | PO BOX 494994 | | | | Atlanta | GA | 30384-4994 | |
| CareSpot - Arlington | 2401 Monument Rd | | | | Jacksonville | FL | 32225 | |
| CareSpot - Bartlett | 3025 Kirby Whitten Rd | Ste 4 & 5 | | | Bartlett | TN | 38134 | |
| CareSpot - Beach & Hodges* | po box 403959 | | | | atlanta | GA | 30384-4359 | |
| CareSpot - Brentwood | P.O. Box 742517 | | | | Atlanta | GA | 30374-2517 | |
| CareSpot - Cat Hollow | PO BOX 742443 | | | | Atlanta | GA | 30374-2443 | |
| CareSpot - Coconut Creek | PO BOX 404978 | | | | Atlanta | GA | 30384-4978 | |
| CareSpot - Cool Springs | P.O. Box 742489 | | | | Atlanta | GA | 30374-248 | |
| CareSpot - Coral Springs | 1205 N University Dr | | | | Coral Springs | FL | 33071 | |
| CareSpot - Cordova | 1645 N Germantown Pkwy | | | | Cordova | TN | 38016 | |
| CareSpot - Donelson | 2372 Lebanon Pike | | | | Nashville | TN | 37214 | |
| CareSpot - East Sand Lake | Dr. Jock Sneddon | PO Box 404994 | | | Atlanta | GA | 30384-4994 | |
| CareSpot - Fashion Square | PO BOX 404994 | | | | Atlanta | GA | 30384-4994 | |
| CareSpot - Gainesville | Crystal Robera | PO BOX 404994 | | | Atlanta | GA | 30384-4994 | |
| CareSpot - Gainesville Shands | PO BOX 405941 | | | | Atlanta | GA | 30384-5941 | |
| CareSpot - Green Hills | P.O. Box 742503 | | | | ATLANTA | GA | 30374-2503 | |
| CareSpot - Hendersonville | P.O. Box 742521 | | | | ATLANTA | GA | 30374-2521 | |
| CareSpot - Hendricks | po box 403959 | | | | atlanta | GA | 30384-4359 | |
| CareSpot - Hermitage | P.O. Box 742529 | | | | Atlanta | GA | 30374-2529 | |
| CareSpot - Kissimmee | PO BOX 404994 | | | | Atlanta | GA | 30384-4994 | |
| CareSpot - Lake Mary | PO BOX 404994 | | | | Atlanta | GA | 30384-4994 | |
| CareSpot - Leawood | PO Box 742495 | | | | Atlanta | GA | 30384-1327 | |
| CareSpot - Lebanon | P.O. Box 742535 | | | | ATLANTA | GA | 30374-2535 | |
| CareSpot - Mandarin | P.O. Box 403959 | | | | Atlanta | GA | 30384-3959 | |
| CareSpot - Metro West | Lynne Lanham | 2555 S Kirkman Rd | | | Orlando | FL | 32811 | |
| CareSpot - Middleburg | Tammy Hall | po box 403959 | | | atlanta | GA | 30384-4359 | |
| CareSpot - Mt. Juliet | 669 S Mount Juliet Rd | | | | Mount Juliet | TN | 37122 | |
| CareSpot - Murfreesboro | P.O. Box 742483 | | | | Atlanta | GA | 30374-2483 | |
| CareSpot - Northside | P.O. Box 403959 | | | | Atlanta | GA | 30384-3959 | |
| CareSpot - Ocala | PO BOX 404994 | | | | Atlanta | GA | 30384-4994 | |
| CareSpot - Orange Park | Heidi Bayfield | P.O. Box 403959 | | | Atlanta | GA | 30384-3959 | |
| CareSpot - Overland Park North | PO Box 742495 | | | | Atlanta | GA | 30374 | |
| CareSpot - Overland Park South | PO Box 742495 | | | | Atlanta | GA | 30374 | |
| CareSpot - Parkville | PO BOX 742479 | | | | Atlanta | GA | 30374 | |
| CareSpot - Pembroke Pines | PO BOX 404978 | | | | Atlanta | GA | 30384-4978 | |
| CareSpot - Pompano Beach | PO BOX 404978 | | | | Atlanta | GA | 30384-4978 | |
| CareSpot - Port St. Lucie | Sylvia Mendoza | PO BOX 404978 | | | Atlanta | GA | 30384-4978 | |
| CareSpot - Ramona Occupational Health | 5805-1 Ramona Boulevard | | | | Jacksonville | FL | 32205 | |
| CareSpot - Round Rock | PO BOX 742443 | | | | Atlanta | GA | 30374-2443 | |
| CareSpot - Southpark Meadows | 401 W Slaughter Ln | Suite 300 | | | Austin | TX | 78748 | |
| CareSpot - Southside | po box 403959 | | | | atlanta | GA | 30384-4359 | |
| CareSpot - Tamarac | PO BOX 404978 | | | | Atlanta | GA | 30384-4978 | |
| CareSpot - Tech Ridge | PO BOX 742443 | | | | Atlanta | GA | 30374-2443 | |
| CareSpot - Vero Beach | PO BOX 405723 | | | | Atlanta | GA | 30384-5723 | |
| CareSpot - West End | 3404 W End Ave | Suite 101 | | | Nashville | TN | 37203 | |
| CareSpot - West Pines | 18203 Pines Blvd | | | | Pembroke Pines | FL | 33029 | |
| CareSpot - Westside | Anna Anderson | P.O. Box 403959 | | | Atlanta | GA | 30384-3959 | |
| CareSpot - Winter Springs | PO BOX 404994 | | | | Atlanta | GA | 30384-4994 | |
| CareSpot - Yulee | 463941 State Road 200 | | | | Yulee | FL | 30384-4359 | |
| CareSpot Arlinton-Cesary | Lanier Brown | P.O. Box 403959 | | | Atlanta | GA | 30384-3959 | |
| CareSpot- St. Augustine | po box 403959 | | | | atlanta | GA | 30384-4359 | |
| CareSpot-Beaches | Heidi Bayfield | P.O. Box 403959 | | | Atlanta | GA | 30384-3959 | |
| CareSpot-South Orlando | 8711 Perimeter Parkway Blvd | Suite 6 | | | Jacksonville | FL | 32216 | |
| CareStaf Med Staffing and Homecare Specialists | 1341 W Mockingbird Lane Ste 242 | | | | W Dallas | TX | 75247 | |
| CareStat Urgent Care Centers | 103A Baltimore Pike | | | | Springfield | PA | 19964 | |
| CareWell Urgent Care | 2 Adams Place | Suite 305 | | | Quincy | MA | 02169 | |
| Carewell Urgent Care- Bellerica | 2 Adams Pl. | Suite 305 | | | Quincy | MA | 02169 | |
| Carewell Urgent Care- Lexington | 58 BEDFORD STREET | | | | LEXINGTON | MA | 02420 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Carewell Urgent Care- Lexington | 2 Adams Pl. | Suite 305 | | | Quincy | MA | 02169 | |
| Carewell Urgent Care- Needham Heights | 2 Adams Pl. | Suite 305 | | | Quincy | MA | 02169 | |
| Carewell Urgent Care- Norwell | 2 Adams Pl. | Suite 305 | | | Quincy | MA | 02169 | |
| Carewell Urgent Care- South Dennis | 2 Adams Place | | | | Quincy | MA | 02169 | |
| Carewell Urgent Care- Tewksbury | 2 Adams Place | Suite 305 | | | Quincy | MA | 02169 | |
| Carewell Urgent Care- Warwick | 2 Adams Pl. | Suite 305 | | | Quincy | MA | 02169 | |
| CareWorks | Oona Seward | 100 N. Academy Avenue | | | Danville | PA | 17822-2415 | |
| Carey II, Richard H. | 320 S Second Avenue | | | | Arcadia | CA | 91006-6780 | |
| Carey International, Inc. | Billing Department | PO Box 418517 | | | Boston | MA | 02241-8517 | |
| Cargill Financial Services | Cargill | PO BOX 9300 | | | Minneapolis | MN | 55440 | |
| Caribbean Med Testing Center | Ana Elizalde | PO Box 192071 | | | San Juan | | 9192071 | Puerto Rico |
| Caribean S Air Cond | Maggie Sanz | 4263 SW 163 Path | | | Miami | FL | 33185 | |
| Caribou Memorial Hospital | 300 South 3rd Street West | | | | Soda Springs | ID | 83276 | |
| CARIBOU POLICE DEPARTMENT | 25 High St | | | | Caribou | ME | 04736 | |
| Caribou Superior Court - Aroostook Co | 144 Sweden Street Suite 101 | | | | Caribou | ME | 00473-6 | |
| Carilion Associate Physicians Incorporated | Richard Roth | P.O. Box 11652 | | | Roanoke | VA | 24022-002 | |
| Carilion Clinic | 199 Hospital Drive | | | | Galax | VA | 24333 | |
| Carilion Family Medicine | 701 Randolph Street | | | | Radford | VA | 24141 | |
| Carilion Family Medicine Wytheville | Lynne Perry | PO Box 11652 | | | Roanoke | VA | 24022 | |
| Carilion Fort Defiance | Barbara Sheets | Post Office Box 75394 | | | Baltimore | MD | 21275 | |
| Carilion Franklin Memorial Hospital | Paula Ennis | OCCUPATIONAL MEDIONE | 180 Floyd Avenue | | Rocky Mount | VA | 24151 | |
| Carilion Healthcare Corporation | PO Box 12385 | | | | Roanoke | VA | 24025 | |
| Carilion Healthcare Corporation | PO Box 11652 | | | | Roanoke | VA | 24022-1652 | |
| Carilion Healthcare Corporation | Carilion Medical Group | PO Box 11652 | | | Roanoke | VA | 24022 | |
| Carilion New River Valley Medical Center Occ. Med. | Marty Moseman | 2900 Lamb Circle, Suite 201 | (Tyler Road) | | Christiansburg | VA | 24073 | |
| Carilion Occupational Medicine | Elaine Gill | P. O. Box 11652 | | | Roanoke | VA | 24022 | |
| Carilon Occupational Medicine | 2900 Lamb Circle | Suite 1707 | | | Christiansburg | VA | 24073 | |
| Carilion Roanoke Com Hosp | PO Box 75454 | | | | Baltimore | MD | 21275-5454 | |
| Carilion Urgent Care - Westlake | 35 Medical Court | | | | Hardy | VA | 24101 | |
| Carillon Sports and Family Medicine | 12225 28th Street North | Suite B | | | St. Petersburg | FL | 33716 | |
| Caritas Christi Health Center | P.O. Box 9657 | Steward Medical Group | | | Belfast | ME | 04915 | |
| Carl Jones | 1601 Jones Oak Grove Lane | | | | Richmond | VA | 23231 | |
| Carla Anderson | 512 East Main St | | | | Jerome | ID | 83338 | |
| Carle Clinic | Peggy | 1540 East Grove | | | Rantoul | IL | 61866 | |
| Carle Clinic Assoc. | P.O. Box 6002 | | | | Urbana | IL | 61803-6002 | |
| Carle Clinic Associates - Occupational Medicine | Norma Sprague | 611 W Park Street | | | Urbana | IL | 61801 | |
| Carle Clinic Association | PO Box 6002 | | | | Urbana | IL | 61803-6002 | |
| Carle Hoopeston Regional Health Center | 701 E Orange | | | | Hoopeton | IL | 60942 | |
| Carle Physician Group | Sue St. Julien | 611 W. Park Street | | | Urbana | IL | 61801-2530 | |
| Carlos N Hornedo III DO, PA | 1203 Welby Crt Ste 1 | | | | Laredo | TX | 78041 | |
| Carlos P. Zagal R. | Montecito #38, Piso 17 | Oficina 33 WTC-Napoles | | | Mexico City | | 3810 | Mexico |
| Carlsbad Medical Clinic -Industrial Health | Renee ext 222 | 2402 West Pierce Street, Suite 6C | | | Carlsbad | NM | 88220 | |
| Carlson Hotels, Inc | ATTN: A/R | 701 Carlson Parkway | | | Minnetonka | MN | 55305 | |
| Carlson Service Company | Becki Fisher | PO Box 12 | | | Scandia | KS | 66966 | |
| CARLSON WAGONLIT TRAVEL | USE IP-2292 | CWT Meetings & Events | | | Mississauga | ON | L4V 1W5 | Canada |
| CARLSON WAGONLIT TRAVEL | USE IP-2292 | PO Box 860044 | | | Minneapolis | MN | 55486 | |
| CARLSON WAGONLIT TRAVEL | PO Box 860044 | | | | Minneapolis | MN | 55486-0044 | |
| CARLTON FIELDS | PO BOX 3239 | | | | TAMPA | FL | 33601-3239 | |
| CARMEL VALLEY EDISCOVERY RETREAT, LLC | CHRISTOPHER LACOUR | 25 SOUTH CAMPANA FLORES DRIVE | | | WEST CORVINA | CA | 91791 | |
| Carmichael Back & Neck | 107 E Southridge Road | Suite B | | | Marshalltown | IA | 50158 | |
| Carnegie Mellon University | Software Engineering Institute | PO Box 371778 | | | Pittsburgh | PA | 15251 | |
| Carnegie-Mellon University | 5000 Forbes Ave. | | | | Pittsburgh | PA | 15213-3890 | |
| Carney Direct Marketing | 15520 Rockfield Blvd | Suite C | | | Irvine | CA | 92618 | |
| Caro Clinic (WorkForce Med Center) | PO Box 459 | | | | Gonzales | LA | 70707-0459 | |
| Caro Community Hospital | Sandy Keinath | P.O. Box 435 | | | Caro | MI | 48723-0435 | |
| Carol Attak | Carol Attak | Carol Attak | 874 N. Auburn Woods Drive | | Palatine | IL | 60067 | |
| Carol Davila University of Medicine and Pharmacy | Bulevardul Eroii Sanitari 8 | | | | Bucuresti | | 050474 | Romania |
| CAROL WOHLFART | 214 N 43RD AVE | | | | GREELEY | CO | 80634 | |
| Carole Gaul Rigney | dba The Pelican Group | 3357 NE 32nd Street | | | Fort Lauderdale | FL | 33308 | |
| Carole Gaul Rigney | 3850 Galt Ocean Dr | Ste 401 | | | Fort Lauderdale | FL | 33308 | |
| Carolina Analysis Inc | Gayle Russell | Po Box 8237 | | | Spartanburg | SC | 29305 | |
| Carolina Analysis, Inc. | PO Box 8237 | | | | Spartanburg | SC | 29305 | |
| Carolina Center for Occupational Health | Herbert Drayton | 4600 Goer Drive | Suite 205 | | North Charleston | SC | 29406-6357 | |
| Carolina Doctors Med Care | Lourdes Navarro | PO Box 2669 | | | Sanford | NC | 27330 | |
| Carolina Doctors Med Care PC | Surinder Dhawan MD dba | 1024 S Horner Blvd | | | Sanford | NC | 27330 | |
| Carolina Doctors Med Care PC | PO Box 2669 | | | | Sanford | NC | 27331 | |
| Carolina Doctors Med Care, PC | PO Box 2669 | | | | Sanford | NC | 27331-2669 | |
| Carolina East Medical Associates | Mickie Glisson | 505 Greenville Blvd Se | | | Greenville | NC | 27858 | |
| Carolina East Medical Associates | Chaundra Wiggins | 505 South East Greenville Blvd | | | Greenville | NC | 27858 | |
| Carolina East Medical Associates, Inc. | 505 Greenville Boulevard SE | | | | Greenville | SC | 27858 | |
| Carolina Express Care | PO Box 1559 | | | | Knightdale | NC | 27545 | |
| Carolina Family Practice | Pam McMahon | P O Box 109 | | | Jarvisburg | NC | 27947 | |
| Carolina Healthcare Associates, Inc dba | NHRMC Urgent Care- Wallace | PO Box 602427 | | | Charlotte | NC | 28260-2427 | |
| Carolina Investigative Researc | Carolina Investigative Researc | 106 D Fountain Brook Circle | | | Cary | NC | 27511 | |
| Carolina Medical Center NE - Occ Med | 707 Memorial Dr | | | | Concord | NC | 28025 | |
| Carolina Medical Center-Lincoln | Mary Pound | PO Box 677 | | | Lincolnton | NC | 28093 | |
| Carolina Mobile Collections | 9824 Highlands Crossing Drive | | | | Charlotte | NC | 28226 | |
| Carolina OccMed | 3016 Old Charlotte Highway | Ste C | | | Monroe | NC | 28110 | |
| Carolina Occup. Healthcare | 1715 Blanding St. | | | | Columbia | SC | 29201 | |
| Carolina Occupational Healthcare | Vickie Pait | 1715 Blanding St | | | Columbia | SC | 29201 | |
| Carolina Occupational Healthcare | 1715 Blanding Street | | | | Columbia | SC | 29201 | |
| Carolina Physicians Group | 715 South Doctors Drive | Suite B | | | Cheraw | SC | 29520 | |
| Carolina Pines Regional Medical Center | 1304 West BoBo Newsome Highway | | | | Hartsville | SC | 29550 | |
| Carolina Quick Care | Sylvia Martinez | 1261 Julian AllsBrook Hwy | | | Roanoke Rapids | NC | 27870 | |
| Carolina Quick Care | Sylvia Martinez | P O Box 41008 | | | Fayetteville | NC | 28309-1008 | |
| Carolina Quick Care | 550 N. Winstead Ave | | | | Rocky Mount | NC | 27801 | |
| Carolina Quick Care | 2908 N Herritage St | | | | Kinston | NC | 28501 | |
| Carolina Quick Care | 1261 Julian Allsbrook Hwy | | | | Roanoke Rapids | NC | 27870 | |
| Carolina Quick Care | 1261 Julian Allsbrook Highway | | | | Roanoke Rapids | NC | 27870-1200 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Carolina Quick Care - Greenville | 3535 South Memorial Drive | Suite C | | | Greenville | NC | 27834 | |
| Carolina Quick Care - Greenville | 1261 Julian AllBrooks Hwy | Suite C | | | Roankoe Rapids | NC | 27870 | |
| Carolina Quick Care - Kinston | Sylvia Martiney | 1261 Julian R. Allsbrook Hwy | | | Roanoke Rapids | NC | 28501 | |
| Carolina Quick Care - Roanoke Rapids | Teresa Hux | 1261 Julian R. Allsbrook Hwy | | | Roanoke Rapids | NC | 28501 | |
| Carolina Quick Care - Roanoke Rapids | Teresa Hux | 1261 Julian R. Allsbrook Hwy | | | Roanoke Rapids | NC | 27870-5127 | |
| Carolina Quick Care - Wilson | 1261 Julian R. Allsbrook Hwy | | | | Roanoke Rapids | NC | 28501 | |
| Carolina Quick Care - Winstead | Brenda Edwards | 1261 Julian R. Allsbrook Hwy | | | Roanoke Rapids | NC | 28501 | |
| Carolina Urgent & Family | 1130 Highway 9 Bypass | | | | Lancaster | SC | 29720 | |
| Carolina Urgent and Family Care | Margaret Moore | 1130 Highway 9 Bypass | | | Lancaster | SC | 29720 | |
| Carolina Urgent Care and Occupational Health | 1925 Hoffmeyer Rd | suite 100 | | | Florence | SC | 29501 | |
| Carolina Urgent Care and Occupational Health | 1925 Hoffmeyer Rd | | | | Florence | SC | 29501 | |
| Carolinas Medical Alliance, Inc | PO Box 11271 | | | | Belfast | ME | 04915-4003 | |
| Carolinas Medical Alliance, Inc | 1925 Hoffmeyer Road | Suite 100 | | | Florence | SC | 29501 | |
| Carolinas Medical Alliance, Inc. | dba/ Carolinas Urgent Care | 947 South Irby Street | | | Florence | SC | 29501 | |
| Carolinas Medical Alliance, Inc. | dba Carolinas Urgent Care | 1925 Hoffmeyer Rd Ste 100 | | | Florence | SC | 29501 | |
| Carolinas Medical Center - Pineville - CHCS | Susie Elkins | P.O. Box 60936 | | | Charlotte | NC | 28260-0936 | |
| Carolinas Medical Center - University - CHCS | Kevin Johnson | P.O. Box 60692 | | | Charlotte | NC | 28260-069 | |
| Carolinas Medical Center Emergency Department - CHCS | Ronnie Simpson | P.O. Box 60671 | | | Charlotte | NC | 28260-067 | |
| Carolinas Physicians Network Inc. dba | Carolinas HealthCare Urgent Care- Matthews | PO Box 601943 | | | Charlotte | NC | 28260 | |
| Carolinas Primary Care - CHCS | 919 East Caswell Street | | | | Wadesboro | NC | 28170 | |
| Carolinas Primary Care - CHCS | 2301 Us Highway 74 W | | | | Wadesboro | NC | 28170 | |
| Caroline General District Court | PO Box 511 | | | | Bowling Green | VA | 22427 | |
| Caroll County Court | 114 E 6th Street | | | | Carroll | IA | 51401 | |
| CaroMont Occupational Medicine | Veronica Slaton | P.O. Box 1747 | | | Gastonia | NC | 28054 | |
| CAROUSEL INDUSTRIES OF NORTH AMERICA, INC. | PO Box 842084 | | | | Boston | MA | 02284-2084 | |
| Carousel Industries Of North America, Inc. | Attn: President or General Counsel | P. O. Box 842084 | | | Boston | MA | 02284-2084 | |
| Carousel Industries Of North America, Inc. | Attn: President or General Counsel | 659 South County Trail | | | Exeter | RI | 02822 | |
| CAROUSEL INDUSTRIES OF NORTH AMERICA, INC. | 659 South County Trail | | | | Exeter | RI | 02822 | |
| Carpenter, Terry S. | 4191 Stanley Valley Rd | | | | Church Hill | TN | 37642-8103 | |
| Carraway Medical Center | 1401 Providence Park | | | | Birmingham | AL | 35242 | |
| Carrboro Family Clinic | 104 NC 54 | Suite JJ | | | Carrboro | NC | 27510 | |
| Carrboro Family Medical Center | 610 Jones Ferry Road | Suite 102 | | | Carrboro | NC | 27510 | |
| Carrier Software LLC | P.O.Box 5872 | | | | Wilimington | DE | 19808-0872 | |
| Carrington College | 1001 W Southern Ste 130 | | | | Mesa | AZ | 85210 | |
| Carrington Health Center | P.O. Box 79 | | | | Carrington | ND | 58421 | |
| Carroll Co Memorial Hospital | CCMH Corporation | 309 Eleventh St | | | Carrollton | KY | 41008-1435 | |
| Carroll Co Memorial Hospital | 309 Eleventh St | | | | Carrollton | KY | 41008-1435 | |
| Carroll County Hospital Occupational Health | 309 11th St | | | | Carrollton | KY | 41008 | |
| Carroll County Public School | 125 N. Court St. | | | | Westminister | MD | 21157 | |
| Carroll County Superior Court | PO Box 1620 | | | | Carrollton | GA | 30112 | |
| Carroll Occupational Health | Brenda Mullhausen | P.O. Box 21297 | | | Baltimore | MD | 21297 | |
| Carroll Occupational Health LLC | PO Box 37581 | | | | Baltimore | MD | 21297-3581 | |
| CARROLLTON BANK | 315 SIXTH STREET | | | | CARROLLTON | IL | 62016-0232 | |
| Carrollton Chiropractic | 2478 US Highway 227 | | | | Carrollton | KY | 41008 | |
| CARROLLTON ENTERPRISES ASSOC LLP | 11785 Beltsville Dr Ste 1600 | | | | Calverton | MD | 20705-4048 | |
| Carrollton Enterprises Associates, LLLP | Albert W. Turner | 11785 Beltsville Dr. | Floor 16 | | Beltsville | MD | 20705 | |
| CARROLLTON-FARMERS BRANCH I.S.D | PO BOX 110611 | | | | CARROLLTON | TX | 75011-0611 | |
| Carson City Hospital | Lori | P.O.Box 879 | | | Carson City | MI | 48811 | |
| CARSON TAHOE REGIONAL HEALTH SYSTEM | ATTN: A/P | PO BOX 2168 | | | CARSON CITY | NV | 89702 | |
| Carson Valley Medical Center | 1107 Highway 395 | Occupational Medicine | | | Garnderville | NV | 89410 | |
| CARTER COUCH | 10104 ROLLING HILLS CT | | | | BENBROOK | TX | 76126-3021 | |
| CARTER LEDYARD & MILBURN LLP | 2 WALL STREET | ATTN:A/P | | | NEW YORK | NY | 10006 | |
| Carter, Glenn MD | 109 W. Oglethorpe Hwy | | | | Hinesville | GA | 31313 | |
| Carteret General Hospital Urgent Care | 3500 Arendell St | Carteret General Hospital | | | Morehead City | NC | 28557 | |
| Cartersville Drug and Alcohol Testing | P.O.Box 805 | | | | Cartersville | GA | 30120 | |
| Cartersville Medical Center | 958 Joe Frank Harris Parkway | | | | Cartersville | GA | 30120 | |
| Carterville Chiropractic | 108 N Division St | | | | Carterville | IL | 62918 | |
| Cartus-Corp | Nicole Heillman | 40 Apple Ridget Road | | | Danbury | CT | 06810 | |
| Cartus-Corp | 40 Apple Ridget Road | | | | Danbury | CT | 06810 | |
| Carver High School | 3900 24th St North | | | | Birmingham | AL | 35207 | |
| Carver HS | 1591 Pennsylvania St | | | | Memphis | TN | 38109-1695 | |
| CARVER STATE BANK | 701 MARTIN LUTHER KING JR BLVD | | | | SAVANNAH | GA | 31415 | |
| Carylon B. Blankenship | Attn: Carylon Blakenship | 134 Ewingville Drive | | | Franklin | TN | 37064 | |
| Carylon Blankenship | 134 Ewingville Drive | | | | Franklin | TN | 37064 | |
| Casa Grande Community Hospital | PO Box 3447 | | | | Omaha | NE | 68103 | |
| Casa Grande Regional Medical Center | 1800 E Florence Blvd | | | | Casa Grande | AZ | 85122 | |
| Casa Grande Regional Medical Urgent Care (CGRMC) | 1800 East Florence Blvd, Bldng A Su | | | | Casa Grande | AZ | 85122 | |
| CASA LUCERNA | 11812 SAN VICENTE BLVD SUITE 600 | | | | LOS ANGELES | CA | 90049 | |
| Casamento, Suzanne | 16321 Pacific Coast Hwy #58 | | | | Pacific Palisades | CA | 90272 | |
| CASCADE DISABILITY MANAGEMENT INC | SDA-12-1831 PO Box 86 | | | | Minneapolis | MN | 55486-1831 | |
| Cascade Health Solutions | PO Box 4280 Unit 27 | | | | Portland | OR | 97208 | |
| Cascade Health Solutions | Mary Stine | P.O. Box 4280 Unit 27 | | | Portland | OR | 97208 | |
| Cascade Health Solutions | 2650 Suzanne Way Ste 200 | | | | Eugene | OR | 97408 | |
| Cascade Health Solutions | 2650 SSuzanne Way STE 200 | | | | Eugene | OR | 97408 | |
| Cascade Medical Associates | P.O. Box 825 | | | | Springfield | OR | 97477-0141 | |
| Cascade Occupational Medicine | Attn: Accounts Receivable | 4000 SW Kruse Way Pl | Bldg #2, Ste 160 | | Lake Oswego | OR | 97035 | |
| Cascade Occupational Medicine | 4000 SW Kruse Way Pl | Bldg #2, Ste 160 | | | Lake Oswego | OR | 97035 | |
| CASCO Contractors, Inc | 18 Technology Dr | Suite 170 | | | Irvine | CA | 92618 | |
| Case Western Reserve Universit | 10900 Euclid Ave | | | | Cleveland | OH | 44106 | |
| Case Western Reserve University | Registrar's Office | 10900 Euclid Ave | | | Cleveland | OH | 44106-7042 | |
| Caselink | Public Information Director, Office of the Circuit Court Cle | 408 Second Ave North, Suite 2110 | | | Nashville | TN | 37201 | |
| Casella Waste Systems Inc | Andrea-Accounts Payable | 48 Cranberry Hwy | | | West Wareham | MA | 02576 | |
| CaseWare IDEA Inc | 469 King Street West | 2nd Floor | | | Toronto, Ontario | | M5V 1K4 | Canada |
| Casey Trees Inc | Andrew Schichtel | Attn: Karin Hong/Business Associate | 3030 12th Street NE | | Washington | DC | 20017 | |
| CASFM | C/O ALAN TURNER | | | | LITTLETON | CO | 80126 | |
| Cash Family Practice | 302 Micbeth Drive | | | | Princeton | KY | 42445 | |
| Cashie Medical Center | Debbie Pierce | P.O. Box 509 | | | Windsor | NC | 27983 | |
| Cass 43rd Circuit Court | 60296 M-62 Suite 10 | | | | Cassopolis | MI | 49031-1398 | |
| Cass 4th District Court | 60296 M- 62 | | | | Cassopolis | MI | 49031 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 53 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Cass County Court East | 211 S 19th St | | | | Fargo | ND | 58108 | |
| Cass County Memorial Hospital | Kristy | 1501 E 10th St | Attn: Accounts Payable | | Atlantic | IA | 50022 | |
| CASS COUNTY SHERIFF | 2501 Mechanic St Ste 1 | | | | Harrisonville | MO | 64701 | |
| Cass Regional Medical Center | 2820 East Rock Haven Rd | Suite 210 | | | Harrisonville | MO | 64701 | |
| Cass Technical High School | 2501 2nd Ave | | | | Detroit | MI | 48201 | |
| Cassady, Don | 1405 Northwind Rd | | | | Louisville | KY | 40207 | |
| Cassandra Emerson dba Integrity Drug Screening | 610 S Washington | | | | Livingston | TX | 77351 | |
| Cassin Law, LLC | 23 Church Street | #02-01 | | | Capital Square | | 049481 | Singapore |
| Cast Iron | Cast Iron Systems | P.O. Box 49327 | | | San Jose | CA | 95161-9327 | |
| Castelle | 855 Jarvis Drive | Suite 100 | | | Morgan Hill | CA | 95037 | |
| Castle Family HealthCenters | Bloss Memorial Health Care | 3605 Hospital Rd | | | Atwater | CA | 95301 | |
| Castle Family HealthCenters | 3605 Hospital Rd | | | | Atwater | CA | 95301 | |
| CASTLE FINANCIAL, INC | 3780 KILROY AIRPORT WAY, #200 | | | | LONG BEACH | CA | 90806 | |
| Castle Pines Urgent Care and Family Practice | 7280 Lagae Road, Unit J | | | | Castle Rock | CO | 80108 | |
| Castle Publications Ltd. | PO Box 580 | | | | Van Nuys | CA | 91408 | |
| Castle Rock Family Physcians | 755 S Perry St | Suite 100 | | | Castle Rock | CO | 80104 | |
| Castle Urgent Care | 3605 Hospital Road | attn Business office | | | Atwater | CA | 95301 | |
| Castlelake, LP | 4600 Wells Fargo Center | 90 South 7th street | | | Minneapolis | MN | 55402 | |
| Castlemont High School | 8601 MacArthur Boulevard | | | | Oakland | CA | 94605 | |
| Castleview Hospital- Emery Medical Center | P. O Box 607 | | | | Castle Dale | UT | 84513 | |
| Castleview Occupational Medicine | P.O. Box 607 | | | | Castle Dale | UT | 84513 | |
| CATALENT PHARMA | ATTENTION: A/P | 10245 HICKMAN MILLS DRIVE | | | KANSAS CITY | MO | 64137 | |
| Catalyst Career Group LLC | 801 Prairie Ridge Dt | | | | Woodstock | IL | 60098 | |
| CATALYST TECHNOLOGY GROUP USA INC | 1709 MIDPARK ROAD | SUITE C | | | KNOXVILLE | TN | 37921 | |
| Catawba County Court | Superior District Court | PO Box 790 | | | Newton | NC | 28658 | |
| Catawba Valley Medical Center | 810 Fairgrove Church Road SE | | | | Hickory | NC | 28602 | |
| Catawba Valley Medical Center / Occupational Health | Jean Orr | 810 Fairgrove Church Road SE | | | Hickory | NC | 28602 | |
| CatCarter Lumber - MVR | Margie Haring | The Carter-Jones Lumber Company | 601 Tallmadge Road | | Kent | OH | 44240 | |
| Caterpillar | Henry Vicary | Attn: Nikki Williams | 110 NE Adams St. | | Peoria | IL | 61629 | |
| Caterpillar | Attn: Nikki Williams | 100 NE Adams | | | Peoria | IL | 61629 | |
| Caterpillar Paving Products | PO Box 1362 | | | | Minneapolis | MN | 55440 | |
| Caterpillar, Inc | ATTN: A/R | 100 NE Adams | | | Peoria | IL | 61629 | |
| CATHAY BANK | LOAN SERVICING | | | | EL MONTE | CA | 91731 | |
| Cathedral Canyon Clinic | Byron Harbolt, M.D. | po Box 99 | | | altamont | TN | 37301 | |
| Catherdral Preparatoy School | 225 W 9th St | | | | Erie | PA | 16501 | |
| Catholic Archives | PO Box 281407 | | | | San Antonio | TX | 78228-0410 | |
| Catholic Archives | 2718 W Woodlawn | | | | San Antonio | TX | 78228 | |
| Catholic Health Initiatives | PO Box 636000 | | | | Littleton | CO | 80163-6000 | |
| Catholic Health Initiatives Colorado dba Colorado Laboratory Ser | PO Box 3420 | | | | Spokane | WA | 99220 | |
| Catholic Health Initiatives dba Colorado Lab Services | PO Box 3420 | | | | Spokane | WA | 99220-6000 | |
| Catholic School Office | 2200 Dorchester Ave | | | | Dorchester | MA | 02124 | |
| Cathy Tracy (Alachua - FL) | Cathy Tracy (Alachua - FL) | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Cathy Tracy (East Baton Roug | Cathy Tracy (East Baton Roug | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Cathy Tracy (Hennepin - MN) | Cathy Tracy (Hennepin - MN) | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Cathy Tracy (Maryland Crimin | Cathy Tracy (Maryland Crimin | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Cathy Tracy (Miami-Dade - Fl | Cathy Tracy (Miami-Dade - Fl | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Cathy Tracy (Pasco - FL) | Cathy Tracy (Pasco - FL) | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Caton Connector Corp | Melissa Melville | 26 Wapping Road | | | Kingston | MA | 02364 | |
| Caton Town Court | 11161 Hendy Hollow Rd | | | | Corning | NY | 14830 | |
| Catskill Regional Medical Center | Karen Schaefer | PO Box 800 | | | Harris | NY | 12742 | |
| Catskill Regional Medical Center (CRMC) | PO Box 900 | | | | Harris | NY | 12742 | |
| Cattaraugus County Clerk | 303 Court St. | | | | Little Valley | NY | 14755 | |
| Causey's Pharmacy | 407 Bienville St | Suite B | | | Natchitoches | LA | 71457 | |
| Causey's Pharmacy Services | 407 Bienville St. | | | | Natchitoches | LA | 71457 | |
| Caverna Memorial Hospital | 1501 South Dixie St | | | | Horse Cave | KY | 42749 | |
| Caverna Memorial Hospital | 1501 S Dixie | | | | Horse Cave | KY | 42749 | |
| Cawaz Inc dba Medical On-Site Team | 3837 Northdale Blvd #140 | | | | Tampa | FL | 33624 | |
| Cayuga County Clerk | 160 Genesse St | | | | Auburn | NY | 13021 | |
| Cayuga Medical Center | 101 Dates Drive | | | | Ithaca | NY | 14850-1383 | |
| Cayuga Medical Center of Ithaca | Kirsten Verrill | 101 Dates Drive | | | Ithaca | NY | 14850 | |
| CB Richard Ellis, Inc. | 250 Pratt Street | Suite 1700 | | | Baltimore | MD | 21201 | |
| CBC NATIONAL BANK | ATTN: LOAN DEPT | | | | FERNANDINA BEACH | FL | 32034 | |
| CBC Restaurant Corp. | PO Box 844288 | | | | Dallas | TX | 75284-4288 | |
| CBC Restaurant Corp. | 17575 Harvard Avenue | Suite A | | | Irvine | CA | 92614 | |
| CBH Consulting, Inc. | 1225 Marshall Street | Suite 7 | | | Crescent City | CA | 95531 | |
| CBREI, AAF 475 Sansome, LLC | P.O. Box 100759 | | | | Pasadena | CA | 91189-9759 | |
| CBS KDKA-TV, WPCW-TV Pittsburgh | KDKA-TV FAO Patricia O'Kelley | 420 Fort Duguesne BLVD | One Gateway Center | | Pittsburgh | PA | 15222 | |
| CBS Outdoor Inc. | Junella Avjean | 185 US Hwy 46 | | | Fairfield | NJ | 07004 | |
| CBT | ATTN: CUSTODIAN OF RECORDS | | | | CORNELIA | GA | 30531 | |
| CBT NUGGETS | 44 Club Rd Ste 150 | | | | Eugene | OR | 97401 | |
| CCCMA Occupational Clinic | Cindy Swickard | 8543 Lupine Court | | | Pleasanton | CA | 94588 | |
| CCEC Cedar Crest EmergiCenter | 1101 South Cedar Crest Blvd. | | | | Allentown | PA | 18103 | |
| CCH INC | WOLTERS KLUWER LAW & BUSINESS | 4829 Innovation Way | | | Chicago | IL | 60682 | |
| CCH Inc. | P.O. Box 4307 | | | | Carol Stream | IL | 60197-4307 | |
| CCH INCORPORATED | PO Box 4307 | | | | Carol Stream | IL | 60197-4307 | |
| CCI | P.O. Box 1840 | | | | Gulfport | MS | 39502-1840 | |
| CCMH Medical Clinic | 100 Medical Parkway | Suite A | | | Denison | IA | 51442 | |
| CCMH Walk In Clinic | P.O.Box 3046 | | | | Gillette | WY | 82717 | |
| CCNG International Inc. | 2201 Long Prairie Rd | Suite 107-365 | | | Flower Mound | TX | 75022 | |
| CCOHS | PO Box 827970 | | | | Philadelphia | PA | 19182-7970 | |
| CCOM - Canon City | Kelly Todd | PO Box 912425 | | | Denver | CO | 80291-2425 | |
| CCOM - Canon City | Kelly Todd | PO Box 912425 | | | Denver | CO | 80291 | |
| CCOM - Durango | PO Box 912425 | | | | Denver | CO | 80291-2425 | |
| CCOM - Durango | 18 SCHOOL RD | | | | FRISCO | CO | 80443 | |
| CCOM - North Denver | PO Box 912425 | | | | Denver | CO | 80291-2425 | |
| CCOM - Pueblo | Louise Encina | PO Box 912425 | | | Denver | CO | 80291-2425 | |
| CCOM - Pueblo | Louise Encina | PO Box 912425 | | | Denver | CO | 80291 | |
| CCOM - Sisters Grove | PO Box 912430 | | | | Denver | CO | 80291-2430 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CCOM - South Denver | PO Box 912425 | | | | Denver | CO | 80291-2425 | |
| CCOM - Summit Frisco | PO Box 912425 | | | | Denver | CO | 80291-2425 | |
| CCOM - Union | Renee Reed | PO Box 912425 | | | Denver | CO | 80291-2425 | |
| CCOM - Union | Renee Reed | 3030 N. Circle | Suite #210 | | Colorado Springs | CO | 80909 | |
| CCOM/THC, Inc DBA Cent Centers Occ Medicine | 4112 Outlook Blvd, Suite 37 | | | | Pueblo | CO | 81008 | |
| | | | | | | | | |
| CD Diagnostic Clinical Laboratory, LLC | PO Box 301888 | | | | St. Thomas | VI | 803 | American Virgin Islands |
| CD PAINTING | 1034 Mary St | | | | El Cajon | CA | 92021 | |
| CDAT | PO Box 1805 | | | | Cartersville | GA | 30121 | |
| C-DAT | Mike Tastsides | 17 Tennessee St | | | Vallejo | CA | 94590 | |
| C-DAT | 17 Tennessee Street | | | | Vallejo | CA | 94590 | |
| CDBH/PAHCS II | Linda | 245 S. Gary Ave | #101 | | Bloomingdale | IL | 60108 | |
| CDBH/PAHCS II | Dept 4086 | | | | Carol Stream | IL | 60122-4086 | |
| CDI-WV Shared Services | Kelly Westfall, AP | 3200 Kanawha Turnpike | | | S. Charleston | WV | 25303 | |
| CDI-WV Shared Services | 3200 Kanawha Turnpike | | | | S. Charleston | WV | 25303 | |
| CDS Services, Inc. (CDS) | 2348 Hampton Ave | | | | Saint Louis | MO | 63139 | |
| CDTEG (Chemical Dependency Training) | Karen Golden | 230 New Bridge Street | | | Jacksonville | NC | 28540 | |
| CDTEG Incorporated | Thad Wiener | 106 South Street | | | Kenansville | NC | 28349 | |
| CDW COMPUTER CENTER INC | PO Box 75723 | | | | Chicago | IL | 60675-5723 | |
| CDW COMPUTER CENTERS INC. | JASON HACKNEY | P.O. BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW Direct, LLC | 200 N Milwaukee Ave | | | | Vernon Hills | IL | 60061-1577 | |
| CDW LLC | DBA CDW GOVERNMENT LLC | 300 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW LLC | DBA CDW GOVERNMENT LLC | 75 Remittance Dr Ste 1515 | | | Chicago | IL | 60675-1515 | |
| Ceartas Legal LLP | 1111 Sixth Ave | Ste 404 | | | San Diego | CA | 92101 | |
| CEC Educational Services | Attn: Accounts Payable | PO Box 681189 | | | Schaumberg | IL | 61068 | |
| CEC EDUCATIONAL SERVICES | 231 N MARTINGALE ROAD | ATTENTION; SHERRI WEISSMAN | | | SCHAUMBURG | IL | 60173 | |
| Cecil County District Court | 129 E Main St | | | | Elkton | MD | 21921 | |
| CECU | 1225 AIRWAY | | | | EL PASO | TX | 79925 | |
| Cedar County Clerk of Court | 7th District Court | 400 Cedar St | | | Tipton | IA | 52772 | |
| Cedar Creek Family Chiropractic | 203 Cooper Avenue North | Suite 160 | | | St.Cloud | MN | 56303 | |
| Cedar Creek Family Practice | Bingham Memorial Hospital | Billing Department | 98 Poplar St. | | Blackfoot | ID | 83221 | |
| Cedar Creek Family Practice | 98 Poplar St | | | | Blackfoot | ID | 83221 | |
| Cedar Crest Emergicenter | JoAnne Dileo | 1101 South Cedar Crest Boulevard | | | Allentown | PA | 18103 | |
| Cedar Crest High School | 115 E. Evergreen Rd | | | | Lebanon | PA | 17042 | |
| Cedar Grove Counseling | 221 North Race Street | | | | Port Angeles | WA | 98563 | |
| Cedar Grove Recovery Services Inc. | 221 North Race Street | | | | Port Angeles | WA | 98563 | |
| Cedar Medical Clinic | 540 Soquel Avenue | | | | Santa Cruz | CA | 95062 | |
| Cedar School District | 180 East 600 North | | | | Riceville | UT | 84701 | |
| Cedar Springs Assoc Inc | Sue G-Barney | 676 Shoup Avenue West | Suite 8 | | Twin Falls | ID | 83301 | |
| Cedar Springs Associates, Inc. | 676 Shoup Ave W | Suite 8 | | | Twin Falls | ID | 83301 | |
| Cedar Valley Medical Clinic | P.O.Box 1539 | | | | Cedar City | UT | 84721 | |
| CEDAR VILLAS LLP | 1301 SCOTT ST | | | | MISSOULA | MT | 58902 | |
| Cedars Health | 813 Highland Avenue | | | | Sheridan | WY | 82801 | |
| Cedars Health, LLC | Russ Gardner | 813 Highland Ave | | | Sheridan | WY | 82801 | |
| Cedars Health, LLC | Russ Gardner | 813 Highland Avenue | | | Sheridan | WY | 82801 | |
| Cedars Health, LLC | 813 Highland Aveue | | | | Sheridan | WY | 82801 | |
| Cedars Health, LLC | 813 Highland Avenue | | | | Sheridan | WY | 82801 | |
| Cedars Health, LLC | 813 Highland Ave | | | | Sheridan | WY | 82801 | |
| Cedars Health, LLC | 813 Highland Ave | | | | Sherdian | WY | 82801 | |
| CELANESE CORPORATION | PO BOX 819039 | ATTENTION A/P | | | DALLAS | TX | 75381-9039 | |
| Celebration Family Care | Anthony James | 529 West Commerce Drive | | | Lewisburg | TN | 37091 | |
| CELEBRITY ENTERPRISE, INC | OLIVIA KIRKLEY | 137 SADDLE SPUR TRAIL | | | TIJERAS | NM | 87059 | |
| CELESTIX NETWORKS INC | 3125 Skyway Court | | | | Fremont | CA | 94539 | |
| CELESTIX NETWORKS, INC. | BOBBY CHEN | 440 MISSION COURT | SUITE 231 | | FREMONT | CA | 94539 | |
| Celia L. Doyle | 3065 Caney Fork Rd. | | | | Cullowhee | NC | 28723-8000 | |
| Celina Municipal Court | PO Box 362 | | | | Celina | OH | 45822 | |
| CELLEBRITE USA CORP | 266 HARRISTOWN RD STE 105 | | | | GLEN ROCK | NJ | 07452 | |
| Cellebrite USA, INC | 7 Campus Drive | Suite 210 | | | Parsippany | NJ | 07054 | |
| Cellular Exchange | 9039 Bolsa Ave | Suite 116A | | | Westminster | CA | 92683 | |
| Cenedella, Stephen C MD | 150 Prospect Ave | | | | Franklin | PA | 16323 | |
| CenLa Occupational Medicine Services | 3221 Military Hwy | | | | Pineville | LA | 71360 | |
| Cenla Occupational Medicine Services | 3221 Military Highway | | | | Pineville | LA | 71360 | |
| CENTARE GROUP | BEN ZIESEMER | 300 N. EXECUTIVE DRIVE | SUITE 100 | | BROOKFIELD | WI | 53005 | |
| Centegra Healthsystem | 4309 Medical Center Drive | STE B300 | | | McHenry | IL | 60050 | |
| Centegra Occup Health | 3701 Doty Rd | | | | Woodstock | IL | 60098 | |
| Centegra Occupational Medicine | 13707 West Jackson Street | | | | Woodstock | IL | 60098 | |
| Centegra Primary Care | 13707 W. Jackson Street | | | | Woodstock | IL | 60098 | |
| Centegra-Crystal Lake | 360 Station Dr | | | | Crystal Lake | IL | 60014 | |
| Centenary College | Attn Office of the Registrar | 400 Jefferson Street | | | Hackettstown | NJ | 07840 | |
| Centennial Abstract Company, Inc. | PO Box 702 | | | | Malone | NY | 12953 | |
| Centennial High School | 1441 Bethel Road | | | | Columbus | OH | 43220 | |
| Centennial Investigative Spec | c/o Thomas Taylor | 1741 Marshall Place | | | Long Beach | CA | 92807 | |
| Centennial Leasing | 48 N 56th Street | | | | Phoenix | AZ | 85034 | |
| CENTENNIAL LENDING LLC | 4112 KODIAK CT | | | | LONGMONT | CO | 80504-3431 | |
| Center for Corporate Health / Company Health Care | P.O. Box 931819 | | | | Cleveland | OH | 44193 | |
| Center for Corporate Health at Sagamore Hills | Marsha Smith | 863 West Aurora Road | | | Sagamore Hills | OH | 44067 | |
| Center For Family Medicine | 1201 11th Ave SW | | | | Minot | ND | 58701 | |
| Center for Family Medicine / McFarland Clinic | PO BOX 3014 | | | | Ames | IA | 50010 | |
| Center for Healthy Workforce | 40100Hwy 27 | | | | Davenport | FL | 31837 | |
| Center for Medical Arts | Dorey | P.O. Box 1105 | | | Indianapolis | IN | 46206 | |
| Center for Occ Health | 4001 E. Wabash Ave. | | | | Terre Haute | IN | 47803 | |
| Center for Occupational and Environmental Medicine | Arnot Medical Services | 722 West Water Street | | | Elmira | NY | 14905 | |
| Center for Occupational and Physical Medicine | 2213 Grand Avenue | | | | Des Moines | IA | 50312 | |
| Center for Occupational Health | Occupational Health | PO Box 785 | | | Lawton | OK | 73502-0785 | |
| Center for Occupational Health | Glens Falls Hospital | PO Box 304 | 2 Broad Street Plaza | | Glens Falls | NY | 12801 | |
| Center for Occupational Health | Diane Williams | 4001 Wabash Ave | | | Terre Haute | IN | 47803 | |
| Center for Occupational Health | Diane Williams | 4001 Wabash Avenue | | | Terre Haute | IN | 47803 | |
| Center for Occupational Health | 9005 South Pecos Road | STE 2600 | | | Henderson | NV | 89074 | |
| Center for Occupational Health | 635 Ronald Reagan Drive | | | | Evans | GA | 30809 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Center for Occupational Health | 602 SE Wallock St. | | | | Lawton | OK | 73501 | |
| Center for Occupational Health | 2215 Tobacco Road | Suite F | | | Augusta | GA | 30906 | |
| Center for Occupational Health - Wilton | PO Box 86 | | | | Albany | NY | 12201-0086 | |
| Center for Occupational Health / Glen Falls Hospital dba Adirond | PO Box 86 | | | | Albany | NY | 12201-0086 | |
| Center for Occupational Health / Glen Falls Hospital dba Adirond | PO Box 86 | | | | Albany | NY | 12201 | |
| Center for Occupational Health and Wellness | 801 S Rancho Dr #F1 | | | | Las Vegas | NV | 89106 | |
| Center for Occupational Health and Wellness | 75 Beekman Street | | | | Plattsburgh | NY | 12901 | |
| Center for Occupational Health, Inc | 4001 E Wabash Ave | | | | Terre Haute | IN | 47803 | |
| Center for Occupational Medicine/INACTIVE | Misty Mealing | 2215 Tobacco Rd | Suite F | | Augusta | GA | 30909 | |
| Center for Occupational Medicing | 1248 Kinneys Lane | | | | Portsmouth | OH | 45662-2927 | |
| CENTER FOR OCCUP'L & EE HEALTH | 5 Alumni Drive-CPEH | | | | Exeter | NH | 03833 | |
| Center for Physical Rehabilitation | 3537 North Crossing Circle | | | | Valdosta | GA | 31602 | |
| CENTER FOR PROFESSIONAL DEVELOPMENT | 7905 GOLDEN TRIANGLE DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| Center for Sports Medicine (CSMR) | 1381 Jefferson Road | | | | Northfield | MN | 55057 | |
| Center For Your Health | 501 N. Lincoln | | | | Philo | IL | 61864 | |
| CENTER POINT ENERGY | PO Box 4981 | | | | Houston | TX | 77210-4981 | |
| Center Point Energy | Centerpoint Energy Entex | PO Box 4981 | | | Houston | TX | 77210-4981 | |
| CENTER POINTE FAIRFAX HOLDINGS LLC | PO Box 823796 | | | | Philadelphia | PA | 19182-3796 | |
| Center Pointe Medical Clinic | 2020 Brookside Dr | Suite 20 | | | Kingsport | TN | 37660 | |
| Center Street Pharmacy | Rick Green | 316 East Center Street | | | Lexington | NC | 27292 | |
| Centerpointe (Fairfax) Holdings LLC, c/o Carr Properties | 1776 Eye Street, NW | Suite 500 | | | Washington | DC | 20006 | |
| CENTERPOINTE FAIRFAX HOLDING LLC | C/O CAR PROPERTIES | 1776 Eye St NW Ste 500 | | | Washington | DC | 20006 | |
| Centers For Habilitation | Attn: Phyllis Watts | 215 W. Lodge Dr. | | | Tempe | AZ | 85283 | |
| Centers for Occupational Health / Park Care Division | P.O. Box 8500-1505 | | | | Philadelphia | PA | 19013 | |
| CENTERSTATE BANK | 42739 US HWY 27 | | | | DAVENPORT | FL | 33837 | |
| CENTIER BANK | 600 E 84TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| Centra Care - Florida Hospital | Nancy Deler | 2600 West Hall Ln | Box 300 | | Maitland | FL | 65751 | |
| Centra Care - Florida Hospital | Nancy Deler | 901 North Lake Destiny Drive | Suite 400 | | Maitland | FL | 32751 | |
| Centra Care - Melrose Hospital | Julia Draxton | 525 W Main St | | | Melrose | MN | 56352 | |
| Centra Care Florida Hospital Urgent Care | 901 North Lake Destiny Drive | Suite 400 | | | Maitland | FL | 32751 | |
| Centra Care Florida Hospital Urgent Care | 3005 Daniels Road | | | | Winter Garden | FL | 34787 | |
| Centra Orthopedic and Rehab | PO Box 5470 | | | | Belfast | ME | 04915 | |
| CentraCare-Sauk Centre/St Michael's Hospital | 425 Elm St N | | | | Sauk Centre | MN | 56378 | |
| Central Airlines Inc | 411 Lou Holland Dr | | | | Kansas City | MO | 64116 | |
| Central Cabarrus High School | 505 Hwy 49 South | | | | Concord | NC | 28025 | |
| Central Carolina Hospital | Debbie Puliafico | POB 740778 | | | Atlanta | GA | 30374 | |
| Central Coast Urgentcare | 340 E. Betteravia | Suite C | | | Santa Maria | CA | 93454 | |
| Central Coast Urgentcare Center | Lynne Obermeyer | 340 E Betteravia Rd | Suite C | | Santa Maria | CA | 93454 | |
| Central Coast Urgentcare Ctr | 340 E Betteravia, Suite C | | | | Santa Maria | CA | 93454 | |
| Central Coast Urgentcare Ctr. | PO Box 848722 | Suite A | | | Boston | MA | 02284 | |
| Central Coast Urgentcare Ctr. | 340 E. Betteravia Rd. | Suite A | | | Santa Maria | CA | 93454 | |
| Central Community Hospital | 901 Davidson St | | | | Elkader | IA | 52043 | |
| Central Dakota Clinic | 922 Lincoln Avenue | | | | Harvey | ND | 58341-1524 | |
| Central Desert Industrial Medical Group | 18031 US Highway 18 | Suite A | | | Apple Valley | CA | 92307 | |
| Central Desert Medical Group | 18031 Highway 18 | Suite A | | | Apple Valley | CA | 92307 | |
| Central Diagnostic Clinic- Dr. Antonio Diaz, JR | Leslie Diaz | 864 Central Boulevard, Suite 100 | | | Brownsville | TX | 78520 | |
| Central DuPage Business Health | Mindy | 2900 Foxfield road | Suite 207 | | St.Charles | IL | 60174 | |
| Central DuPage Business Health | Elsie | PAHCSII/Cadence Occupational Health | DEPT 4086 | | Carol Strain | IL | 60122 | |
| Central DuPage Business Health | 2900 Foxfield Road | | | | St. Charles | IL | 60174 | |
| Central Family Medicine | Diane Boling | 407 East Russell Avenue | Bldg. C | | Warrensburg | MO | 64093 | |
| Central Florida Occupational and Environmental Medicine | Roger Aruuruavaro | 7200 South George Blvd | | | Sebring | FL | 33875 | |
| Central High School | Route 2 | Block 62 | | | Rockford | AL | 35136 | |
| Central High School | 88 Jaguar Dr | | | | Beaumont | TX | 77702 | |
| Central High School | 501 East 3900 South | | | | Salt Lake City | UT | 84107 | |
| Central High School | 423 E. Central Street | | | | Springfield | MO | 65802 | |
| Central High School | 1351 35 St | | | | Tuscaloosa | AL | 35401 | |
| Central Islip Division | 100 Federal Plaza | | | | Central Islip | NY | 11722 | |
| Central Justice Ctr | 700 Civic Center Drive | PO Box 1138 | | | Santa Ana | CA | 92702 | |
| Central Kansas Medical Center | PO Box 644435 | | | | Pittsburgh | PA | 15264 | |
| Central Kansas Medical Center | dba St. Rose Medical Svcs | 3515 Broadway St | | | Great Bend | KS | 67530 | |
| Central Kansas Medical Center (CKMC) | PO Box 644435 | | | | Pittsburgh | PA | 15264-4435 | |
| Central Lakes Drug Testing | 705 South 5th Street | | | | Brainerd | MN | 56401 | |
| Central Lakes Drug Testing Inc | 705 South Fifth Street | | | | Brainerd | MN | 56401 | |
| Central Maine Conditioning Medicine | 30 Belgrade Ave, STE A | | | | Auburn | ME | 04210 | |
| Central Maine Partners in Health | Jennifer Davis | 254 Western Ave | | | South Portland | ME | 04106 | |
| Central Maine Partners in Health | 245 Western Avenue | | | | South Portland | ME | 04106 | |
| Central Maine Partners in Health-So Portland | Erin Cheeveer | 254 Western Ave #1 | | | South Portland | ME | 04106 | |
| Central Medical Laboratory | PO Box 2818 | | | | San Jose | CA | 95159-8188 | |
| Central Medical Services of Southern New Mexico | 2170 East Lohman Avenue | Suite B-D | | | Las Cruces | NM | 88001-8412 | |
| Central Michigan Comm Hosp | Central Billing | 1221 South Drive | | | Mt. Pleasant | MI | 48858 | |
| Central Michigan Urgent Care | P.O. Box 275 | | | | Mt Pleasant | MI | 48804 | |
| Central Missouri Diagnostic Services, LLC | 1705 Christy Drive | Suite 105 | | | Jefferson City | MO | 65101 | |
| Central Missouri Healthcare Associates | 401 KEENE STREET | | | | COLUMBIA | MO | 65201 | |
| Central Missouri Healthcare Associates | 1417 Bingham Road | | | | Boonville | MO | 65233 | |
| CENTRAL NATIONAL BANK | 411 N. NATIONAL | | | | SUPERIOR | NE | 68978 | |
| Central Nebr Med'l Clinic | 145 Memorial Dr | PO Box 690 | | | Broken Bow | NE | 68822 | |
| Central Nebraska Medical Clinic | PO Box 690 | | | | Broken Bow | NE | 68822 | |
| Central Occp Medicine Providers-Ontario | dba COMP - Central Occupational Medicine | PO Box 2948 | | | Riverside | CA | 92516-2948 | |
| Central Occp Medicine Providers-Ontario | dba COMP - Central Occupationa | 59 South Milliken Ave Ste 100 | | | Ontario | CA | 91761 | |
| Central Occupational Medicine Program | Cathy Cotter | 1221 South Dr | | | Mt Pleasant | MI | 48858 | |
| Central Occupational Medicine Provider | PO Box 2948 | | | | Riverside | CA | 92516-2948 | |
| Central Occupational Medicine Providers | PO Box 2948 | | | | Riverside | CA | 92516-2948 | |
| Central Oregon Radiology Assoc. PC | 1460 NE Medical Center Drive | | | | Bend | OR | 97701 | |
| Central Peninsula Hospital | 250 Hospital Place | | | | Soldotna | AK | 99669 | |
| Central Records | Pat | 201 Bengal Blvd. | | | Fuquary Varina | NC | 27592 | |
| Central Records | 379 Washington Street | | | | Providence | RI | 02903 | |
| CENTRAL RECORDS AND COMMUNICATIONS | 100 N State Line Ave Rm 15 | | | | Texarkana | TX | 75501-5666 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Central South University | Archive Office | 930 Lushan South Rd | | | Changsha Hunan | | 410083 | China |
| Central Sr High School | 2747 Highway 47 | | | | Lexington | NC | 27272 | |
| CENTRAL STATE BANK | 102 NORTH MAIN | | | | ELKADER | IA | 52043 | |
| Central Texas Paramedical | 1212 Chisholm Trail | | | | Round Rock | TX | 78681 | |
| Central Utah Clinic | 131 E Main St | | | | Salina | UT | 84654 | |
| Central Utah Clinic PC | Dianna Howell | 233 West Bulldog Blvd. | Suite 206 | | Provo | UT | 84804 | |
| Central Utah Clinic PC | Dianna Howell | P.O. Box 241 | | | Roy | UT | 84067 | |
| Central Utah Clinic PC | Burt Wilde | 223 W Bulldog Blvd | Suite 206 | | Provo | UT | 84804 | |
| Central Utah Clinic, PC | PO BOX 30079 | | | | Salt Lake City | UT | 84130 | |
| Central Valley Comp Care Inc | 869 W Lacey Blvd. | | | | Hanford | CA | 93230 | |
| Central Valley Diagnostic | 31 West Alexander | | | | Merced | CA | 95348 | |
| Central Valley General Hospital | dba JobCare | PO Box 480 | | | Hanford | CA | 93232 | |
| Central Valley Occup Med | 4100 Truxtun Ave. Suite 200 | | | | Bakersfield | CA | 93309 | |
| Central Valley Occupational | Bryan Patterson | 4100 Truxtun Ave | Suite 200 | | Bakersfield | CA | 93309 | |
| Central Valley Occupational | Bryan Patterson | 4100 Truxtun Avenue | Suite 200 | | Bakersfield | CA | 93309 | |
| Central Valley Occupational Medical Grp | 4100 truxtun Ave, Suite 200 | | | | Bakersfield | CA | 93309 | |
| Central Valley Records Service | Central Valley Records Service | 2101 Ottawa Court | | | Modesto | CA | 95356 | |
| Central Valley Records Service | 2101 Ottawa Ct. | | | | Modesto | CA | 95356 | |
| Central Valley Urgent Care | PO Box 994032 | | | | Redding | CA | 96099 | |
| Central Virginia Community Health Center | P.O. Box 220 | | | | New Canton | VA | 23123 | |
| Central Washington Occupational Med | PO Box 11382 | | | | Belfast | ME | 04915-4004 | |
| Central Washington Occupational Med | 206 S. 11th Ave | #48 | | | Yakima | WA | 98902 | |
| Central Washington Occupational Medicine | Joe Cozzetto | P O Box 11382 | | | Belfast | ME | 04915 | |
| Centralia Family Health Clinic | 1021 East Highway 22 | | | | Centralia | MO | 65240 | |
| Centre For Health Care | 15611 Pomerado Road | Suite 400 | | | Poway | CA | 92064 | |
| Centre For Healthcare | PO Box 28199 | | | | San Diego | CA | 92198-0199 | |
| Centre For Healthcare | PIMG, Inc, a Professional Medical Corporation | PO Box 28199 | | | San Diego | CA | 92198-0199 | |
| Centre Health Network Incorporated | Dawn Davidson | 253 EASTERLY PKWY #203 | | | State College | PA | 16801 | |
| Centre Health Network, LLC | 2505 Green Tech Drive Suite C | | | | State College | PA | 16803 | |
| Centre Hlth Network LLC | 2505 Green Tech Drive | Suite C | | | State College | PA | 16803 | |
| CENTRE LAW | 1953 GALLOWS RD; SUITE 650 | | | | VIENNA | VA | 22182 | |
| CENTRE LAW GROUP LLC | 1953 Gallows Rd Ste 650 | | | | Vienna | VA | 22182 | |
| Centre Wellington District High School | 905 Scotland Street | | | | Fergus | Ontario | N1M 1Y7 | Canada |
| Centrex Clinical Lab | 28 Campion Rd | | | | New Hartford | NY | 13413 | |
| Centrex Clinical Labs Inc | 161 Clinton Street | Ste 106 | | | Watertown | NY | 13601 | |
| Centura Home Care, LLC dba CCOM St. Thomas More | PO Box 912425 | | | | Denver | CO | 80291-2425 | |
| Centura Home Care, LLC dba CCOM St. Thomas More | 3245 E Highway 50 Ste E | | | | Cannon City | CO | 81212 | |
| Centurion Document Management | 5770 Thurston Ave | | | | Virginia Beach | VA | 23455 | |
| Centurion Document Management (1431 Baker) | 1431 Baker Rd Ste C | | | | Virginia Beach | VA | 23455 | |
| Centurion Document Management (432 Baker) | 432 Baker Rd Ste C | | | | Virginia Beach | VA | 23455 | |
| Century Bathworks, Inc. | Attn: Nancy - AP | 250 Lackawanna Avenue | | | West Paterson | NJ | 07424 | |
| Century Divison | PO Box 277 | | | | Century | FL | 32535 | |
| CENTURY LINK | PO BOX 29080 | | | | PHOENIX | AZ | 85038-9080 | |
| Century Medicine Inc. | 932 Hungerford Drive #11A | | | | Rockville | MD | 20850 | |
| Century Tel | Cristie Simmons | 100 Century Tel Drive | | | Monroe | LA | 71203-2041 | |
| Century Tel | 100 Century Tel Drive | | | | Monroe | LA | 71203-2041 | |
| Century Tel of Washington | 8102 Skansie Ave | | | | Gig Harbor | WA | 98332 | |
| Century Testing Service Inc | 2125 Gilmore Street | | | | Jacksonville | FL | 32204 | |
| CENTURYLINK | PO Box 52187 | | | | Phoenix | AZ | 85072-2187 | |
| CENTURYLINK | PO Box 1319 | | | | Charlotte | NC | 28201-1319 | |
| Centurylink | Business Services | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| CENTURYLINK INC | 100 Centurylink Dr | | | | Monroe | LA | 71203 | |
| CenturyTel | Becky Anderson | PO Box 11600 | | | Monroe | LA | 71211 | |
| CenturyTel-Colorado | Roberta Swenson | PO Box 570 | | | Eagle | CO | 81631 | |
| CenturyTel-Colorado | PO Box 570 | | | | Eagle | CO | 81631 | |
| CERAMI & ASSOCIATES INC | 404 Fifth Ave | | | | New York | NY | 10018 | |
| Cerbat Chiropractic | 2302 N. Stockton Hill Rd | Ste G | | | Kingman | AZ | 86401 | |
| Ceridian | PO Box 10989 | | | | Newark | NJ | 07193 | |
| Ceridian | 1515 W 190th Street | | | | Gardena | CA | 90248 | |
| Ceridian HCM, Inc. | Attn: Partner Referal | P.O. Box 53484 | | | St. Petersburg | FL | 33747 | |
| Ceridian HCM, Inc. | 3311 E Old Shakopee Rd. | | | | Minneapolis | MN | 55425 | |
| Cerk of Court | 270 Grant Ave | | | | Palo Alto | CA | 94306 | |
| Cerro Velero, Inc dba ARCpoint Labs, Orlando-Central | 709 East Michigan Street | | | | Orlando | FL | 32806 | |
| Certified Drug Testing Systems | 8455 Hwy 85 | Bldg 200 | Suite Q | | Riverdale | GA | 30274 | |
| Certified Medical Testing-Waveland MS | U.S. 90 | Suite I | | | Waveland | MS | 39576 | |
| Certified Mnce. Svcs., Inc. | 2600 Walnut Ave | Suite C | | | Tustin | CA | 92780 | |
| Certified Renovators LLC | dba TASC Facility Services | 510 N Sheridan Rd | Ste B | | Tulsa | OK | 74115 | |
| Cerulean Concierge | Attn: Sandra Sillion | 21703 Ocean Vista Drive, #302 | | | Laguna Beach | CA | 92651 | |
| Cerulean Concierge | 21703 Ocean Vista Drive | #302 | | | Laguna Beach | CA | 92651 | |
| CES LLC | 5315 A1A S | | | | St Augustine | FL | 32080 | |
| CES Oilfield Operating | Kathy Roden | 657 S FM 2331 | | | Godley | TX | 76044 | |
| CESAR HERRERA | 1740 PLUMED QUAIL LN3 | | | | EL PASO | TX | 79936 | |
| CESC Commerce Executive Park L.L.C., c/o Vornado/Charles E. Smith L.P. | P.O. Box 642006 | | | | Pittsburgh | PA | 15264-2006 | |
| CESC Commerce Executive Park L.L.C., c/o Vornado/Charles E. Smith L.P. | 2345 Crystal Drive | Suite 1000 | | | Arlington | VA | 22202 | |
| CESC Commerce Executive Park L.L.C., c/o Vornado/Charles E. Smith L.P. | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| CFCH - Hillcrest | P.O. Box 74899 | | | | Cleveland | OH | 44194-0982 | |
| CFCH - Hillcrest | Marymount Hospital, Inc. | P.O. Box 931819 | | | Cleveland | OH | 44193 | |
| CFH Industrial Health-Airport Marina | 3641 W 5th St | | | | Oxnard | CA | 93035 | |
| CFH Industrial Health-Saviers | Terri | 2705 Loma Vista Road | Suite 205 | | Ventura | CA | 93003 | |
| CFH Santa Paula | 242 East Harvard Street | Ste C | | | Santa Paula | CA | 93060 | |
| CFH Santa Paula | 242 E Harvard Blvd | Ste C | | | Santa Paula | CA | 93060 | |
| CFIG Ocean Co-Invest SPV, LLC | c/o GCM Customized Fund Investment Group, L.P. | Attn: Heidi Fang | 11 Madison Avenue | 28th Floor | New York | NY | 10010 | |
| CFIG Ocean Co-Invest SPV, LLC | Attn: President or General Counsel | 11 Madison Avenue, 28th Floor | | | New York | NY | 10010 | |
| CFIG Ocean Co-Invest SPV, LLC | 11 Madison Avenue, 28th Floor | | | | New York | NY | 10010 | |
| CFPB | 7910 WOODMONT AVE, STE 1000 | | | | BETHESDA | MD | 20814 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CFS Partners Limited Partnership | Attn: Lisa Sousa | 95 Sockanosset Crossroad | Suite 203 | | Cranston | RI | 02920 | |
| CFS PARTNERS LIMITED PARTNERSHIP | 75 Sockanosset Crossroads Ste 204 | | | | Cranston | RI | 02920 | |
| CFS Partners Limited Partnership | 75 Sockanosset Crossroad | | | | Cranston | RI | 02920 | |
| CFSE | PO Box 42006 | | | | San Juan | | 00940-2206 | Puerto Rico |
| CFSE | OFICIAN REGIONAL DE SAN JUAN | | | | SAN JUAN | | 00940-2006 | Puerto Rico |
| CGC INVESTMENT GROUP INC | PO Box 90796 | | | | Los Angeles | CA | 90009 | |
| CGC Investments Group, Inc. | Post Office Box 90796 | | | | Los Angeles | CA | 90009 | |
| CGC Investments Group, Inc. | c/o Charles Dunn Real Estate Services, Inc. | P.O.Box 90796 | | | Los Angeles | CA | 90009-0796 | |
| CGH Main Clinic | Jean Albrecht | 101 East Miller Road | | | Sterling | IL | 61081 | |
| CGI Information Systems | PO Box 12535 | Downtown Branch | | | Montreal | Quebec | H3C 6R1 | Canada |
| CGI Information Systems | 95 Mural Street | | | | Richmond Hill | ON | L4B 3G2 | Canada |
| CGI Information Systems | 150 Commerce Valley Dr. West IIS-AR | | | | Markham | ON | L3T 7Z3 | Canada |
| CGI-AMS Inc | PO Box 406807 | | | | Atlanta | GA | 30384-6807 | |
| CGPC SOLUTIONS | ATTN: SCOTT DEGIROLAMO | 6911 TORRESDALE AVE | | | PHILADELPHIA | PA | 19135 | |
| CH2M Hill | Kary Adkins | 9191 S. Jamaica Street | | | Englewood | CO | 80112-5946 | |
| CH2M Hill | 9191 S. Jamaica Street | | | | Englewood | CO | 80112-5946 | |
| Chad Gubler DDS | 11221 S. Eastern Ave | | | | Henderson | NV | 89052 | |
| Chad M Park Family Practice | 6460 Greensboro Rd | | | | Ridgeway | VA | 24148 | |
| CHAD PHILLIPPI | 2408 NW 4TH STREET | | | | BATTLE GROUND | WA | 98604 | |
| Chadron Community Hospital | Les Ouderkirk | 825 Centennial Dr | Attn: Billing | | Chadron | NE | 69337 | |
| Chadron Community Hospital | 825 Centennial Dr | | | | Chadron | NE | 69337 | |
| Chadwick- Barros, Inc | Brenda Masse | 160 Warren Ave | | | Westbrook | ME | 44092 | |
| Chaffee County 11th District & County Courts | PO Box 279 | | | | Salida | CO | 81201 | |
| ChainLink Research, Inc. | ChainLink Research, Inc. | 719 Washington St., #144 | | | Newton | MA | 025458-1260 | |
| Chamberlain Group Financial Services | Kimi Kawaguchi | 2301 Dupont Drive | Suite 460 | | Irvine | CA | 92612 | |
| Chamberlain Group Financial Services | 2301 Dupont Drive | Suite 460 | | | Irvine | CA | 92612 | |
| Chambers & Partners | Saville House | 23 Long Lane | | | London | | EC1A 9HL | United Kingdom |
| Chambers Plaza, LLC Investments c/o Freund Investments | Attn: Dwight C. Rider | 15460 East Batavia Drive | | | Aurora | CO | 80011 | |
| Chambersburg Hospital/Summit Health | Terri Thomas | 760 East Washington Street | | | Chambersburg | PA | 17201 | |
| CHAMPAIGN POLICE DEPARTMENT | 82 E University Ave | | | | Champaign | IL | 61820 | |
| CHAMPION SOLUTIONS GROUP | PO Box 24620 | | | | West Palm Beach | FL | 33416 | |
| Champion Solutions Group | Client ID #600078 | PO Box 24620 | | | West Palm Beach | FL | 33416 | |
| CHAMPION SOLUTIONS GROUP | 791 Park of Commerce Blvd Ste 200 | | | | Boca Raton | FL | 33487 | |
| Champions Clinic | Tarali | 2934 Kemp Blvd | | | Wichota Falls | TX | 76308 | |
| Champlain Enterprises Inc | dba CommutAir | 240 Valley Rd | | | South Burlington | VT | 05403 | |
| Champlain Medical Associates PLLC | 150 Kennedy Dr | | | | S.Burlington | VT | 05403 | |
| Champlain Medical Urgent Care | 150 Kennedy Drive | | | | South Burlington | VT | 05403 | |
| Champlain Valley Physicians Hospital | 75 Beekman Street | | | | Plattsburgh | NY | 12901 | |
| Champlain Valley Urgent Care | Andy | 394 Mountain Rd. STE 2 | | | Stowe | VT | 05672 | |
| Champlain Valley Urgent Care | 7 Fayette Road | | | | S. Burlington | VT | 05403-6977 | |
| Chancey's Wrecker Service | 539 McDaniel Mill Road | | | | Conyers | GA | 30012 | |
| CHANDLER DATA PROFESSIONALS | 3115 S PRICE ROAD | | | | CHANDLER | AZ | 85248 | |
| Chandler Next Care Urgent Care LLC | 2550 N. Thunderbird Circle | Suite 123 | | | Mesa | AZ | 85215 | |
| Chandler Record Search | 569 Sweetgum Cove | | | | Greenville | MS | 38701-7923 | |
| Chandler Unified School District | District Warehouse | Attn: Transcripts | 1225 E Frye Rd | | Chandler | AZ | 85225 | |
| Chandler, Grant | 6689 W. 10050 N. | | | | Highland | UT | 84003 | |
| Channel Islands HS | 1400 Raiders Way | | | | Oxnard | CA | 93033 | |
| Channel Islands U.C. & Family | 2103 Pickwick Drive | | | | Camarillo | CA | 93010 | |
| CHANNEL SCIENCE INC | CHUCK SOBEY | ATTN: CHARLES SOBEY | 7300 CODY COURT | | PLANO | TX | 75024-3837 | |
| Chantilly Family Practice Center | Janie Watson | 4437 Brookfield Corporate Drive | | | Chantilly | VA | 20151 | |
| Chanute Chiropractic Center | 705 W Main St | | | | Chanute | KS | 66720 | |
| Chaparral High School | 3850 Annie Oakley Dr | | | | Las Vegas | NV | 89121 | |
| Chapel Hill High School | 4841 Highway 5 | | | | Douglasville | GA | 30135 | |
| Chaplin & Gonet | 5211 West Broad St | Ste 100 | | | Richard | VA | 23230 | |
| Chapman & Associates | 1614 East Cactus Wren Dr | #22 | | | Phoenix | AZ | 85020 | |
| CHAPMAN & CUTLER LLP | ATTENTION: A/P | 111 W MONROE ST | | | CHICAGO | IL | 60603 | |
| Chapter 13 Trustee | Tom Powers | PO Box 1958 | | | Memphis | TN | 38101-1958 | |
| CHAPTER 13 TRUSTEE | GEORGE W. STEVENSON | 5350 Poplar Ave | | | Memphis | TN | 38119-3699 | |
| Charis Productions Photography | 14615 Biola Ave | | | | La Mirada | CA | 90638 | |
| Charles E Gregory School of Nursing | Cyber Gistics Building 2 | 3535 Highway 66 | | | Neptune | NJ | 07753 | |
| Charles E. Smith Commercial Realty, LP | PO Box 642006 | | | | Pittsburgh | PA | 15264 | |
| Charles E. Smith Commercial Realty, LP | CESC Commerce Executive Park, LLC | C/O Charles E. Smith Real Estate Service | PO Box 642006 | | Pittsburgh | PA | 15264 | |
| Charles F. Edgar & Associates, Inc. | 2724 10th Ave | | | | Huntsville, | AL | 35805 | |
| Charles G. Holmsten MD | dba Richmond/Rosenberg Clinic | 117 Lane Dr. Ste 2 | | | Rosenberg | TX | 77471 | |
| Charles G. Holmsten MD | 7545 S. Braeswood Blvd | | | | Houston | TX | 77071 | |
| Charles H Moorefield, III, MD, PA | PO Box 568676 | | | | Orlando | FL | 32856-8676 | |
| Charles H Moorefield, III, MD, PA | 701 E Mishigan St | | | | Orlando | FL | 32806 | |
| Charles Kneisley | 1602 Sewanee Drive | | | | West Columbia | SC | 29169 | |
| Charles L. Mc Gough | Charles L. Mc Gough | 6317 Mosswood DR. | | | Monroe | LA | 71203 | |
| Charles L. McGough | 6317 Mosswood Dr. | | | | Monroe | LA | 71203-3217 | |
| CHARLES L. REGINI | 106 Commerce St | | | | Alexandria | VA | 22314 | |
| Charles M. Kneisley | 1602 Sewanee Dr. | | | | West Columbia | SC | 29169 | |
| CHARLES MARINO | CHARLES MARINO | 42 CARLTON TERRACE | | | BLOOMFIELD | NJ | 07003 | |
| Charles Moorefield MD | PO Box 568676 | | | | Orlando | FL | 32856 | |
| Charles Moorefield MD | 701 E Michigan | | | | Orlando | FL | 32806 | |
| Charles P House Sr., D.O. | 420 W Mcpherson Hwy | | | | Clyde | OH | 43410 | |
| Charles P. Allen High School | 670 Rock Lake Drive | | | | Bedford, | NS | B4A 2T6 | Canada |
| Charles R. Adcock M.D.P.C | 520 East 12th Street | | | | South Pittsburgh | TN | 37380 | |
| Charles W. Dickerson, MD | 1601 Brookwood | | | | Duncan | OK | 73533 | |
| Charleston Chiropractic Center | 3780 W. Sahara | Ste C12 | | | Las Vegas | NV | 89102 | |
| Charleston Circuit Court | 100 Broad St | | | | Charleston | NC | 29401 | |
| Charleston County School District | Attn: Records Office | 3999 Bridgeview Drive | | | North Charleston | SC | 29405 | |
| Charleston County School District | 3999 Bridgeview Dr N | | | | Charleston | SC | 29405 | |
| Charleston County Sheriffs | 3505 Pinehaven Dr | | | | Charleston Heights | SC | 29418 | |
| Charlevoix 33rd Circuit Court | 203 Antrim St | | | | Charlevoix | MI | 49720 | |
| Charlotte Ann Russel Medical Center | 801 E Orange Street | | | | Hoopeston | IL | 60942 | |
| Charlotte Drug and Alcohol Testing | 10806 Reames Rd | Suite I | | | Charlotte | NC | 28269 | |
| Charlotte Medical Center and Urgent Care | 616 Meijer Street | | | | Charlotte | MI | 48813 | |
| Charlotte Observer ( The) | Pamela McCall | 1001 Pressley Road | | | Charlotte | NC | 28217 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Charlotte Primary Care | Mitzi Palmer | 165 LeGrande Avenue | | | Charlotte Court House | VA | 23923 | |
| Charlotte Regional Safety & Health School | 901 Blairhill Rd | Ste 200 | | | Charlotte | NC | 28217 | |
| Charlotte Shredder dba Shred-it | PO Box 906055 | | | | Charlotte | NC | 28290 | |
| Charlotte-Mecklenburg Schools | 701 E Martin Luther King, Jr | Blvd., PO Box 30035 | | | Charlotte | NC | 28202 | |
| Charlottesville Wellness Center | 901 Preston Avenue | | | | Charlottesville | VA | 22903 | |
| Charlton Memorial Hospital | Pam Texeira | 363 Highland Ave | | | Fall River | MA | 02720 | |
| Charlton Memorial Hospital | Nancy Boles | 2449 Third Street | | | Folkston | GA | 31537 | |
| Charlton Memorial Hospital | Filomena Piemento | PO Box 8519 | Southcoast Physicians Group | | Belfast | ME | 04915 | |
| Charter Communications | PO Box 660889 | | | | Dallas | TX | 75266-0889 | |
| Charter Communications | PO Box 60229 | | | | Los Angeles | CA | 90060 | |
| Charter Communications | Charter Communications Holding Co LLC dba | 12405 Powerscourt Dr | | | St Louis | MO | 63131 | |
| Charter Communications | Attn: Shella | 8413 Excelsior Dr. | Ste.120 | | Madison | WI | 53717 | |
| CHARTER COMMUNICATIONS | 12405 Powerscourt Dr. | | | | St Louis, | MO | 63131 | |
| Charter Communications (POB 742613) | PO Box 742613 | | | | Cincinnati | OH | 45274 | |
| Charter One Hotels&Resorts,Inc | c/o Carl Palridl, Esquire | 6823 Old Ranch Road | | | Sarasota | FL | 34241 | |
| CHARTER STEEL | 4300 E 49TH STREET | ATTN:A/P | | | CLEVELAND | OH | 44125-1004 | |
| Charter Trade Group, LLC | PO Box 41165 | | | | Houston | TX | 77241-1165 | |
| Charts Etc | 3287 Point Pleasant Rd | | | | Ravenswood | WV | 26164 | |
| Chartwells | Attn:Wendy Arney | 2400 Yorkmount Road | | | Charlotte | NC | 28217 | |
| Chartwells | | | | | | | | |
| CHASE BANK | 712 MAIN STREET, FLOOR 04 | | | | HOUSTON | TX | 77002 | |
| Chase City Family Practice | Roger Higgins | PO Box 579 | | | Chase City | VA | 23924 | |
| Chase City Family Practice | 946 N Main Street | PO Box 579 | | | Chase City | VA | 23924-0579 | |
| Chase City Primary Care | 200 East 5th Street | | | | Chase City | VA | 23924 | |
| Chase Corporation | 475 Henslee Drive | | | | Dickson | TN | 37055 | |
| Chase County Community Hospital | 600 West 12 th Street | | | | Imperial | NE | 69033 | |
| CHASE HOME LENDING | NATIONAL SUBORDIANATION DEPT | | | | PHOENIX | AZ | 85004 | |
| Chase Natioanl Payment Services | PO Box 182223 | Dept OH1-1272 | | | Colmbus | OH | 43218 | |
| ChaseSource | Kim Guidry | 3311 West Alabama | | | Houston | TX | 77098 | |
| ChaseSource | 3311 West Alabama | | | | Houston | TX | 77098 | |
| Chatam County District Court | 12 East Street | PO Box 1809 | | | Pittsboro | NC | 27312 | |
| Chatham County Superior Court | Attn: Criminal Division | PO Box 10227 | | | Savannah | GA | 31412 | |
| Chatham County, GA Finance Dept | 124 Bull Street | | | | Savannah | GA | 31401 | |
| Chatham Hospital | Jane Phillips | PO Box 649 | | | Siler City | NC | 27344 | |
| Chatham Town Court | 77 Main Street | 2nd Floor | | | Chatham | NY | 12037 | |
| Chatom Primary Care | PO BOX 1237 | | | | Chatom | AL | 36518 | |
| Chatsworth Superior court | 9425 Penfield Ave | | | | Chatsworth | CA | 91311 | |
| CHATTANOOGA CITY TREASURER | PO Box 191 | | | | Chattanooga | TN | 37401-0191 | |
| Chattanooga Family Practice | Bobbi Arnold | 961 Spring Creek Rd | | | Chattanooga | TN | 37412 | |
| Chattanooga Family Practice | Bobbi Arnold | 961 Spring Creek Road | | | Chattanooga | TN | 37412 | |
| Chattanooga Family Practice Associates | 961 Spring Creek Road | | | | Chattanooga | TN | 37412 | |
| Chattanooga Hamilton County Hospital Aut dba | WorkForce Corporate Health | PO Box 189 | | | Chattanooga | TN | 27401 | |
| Chattanooga Spine & Sport Physical Therapy | 1736 Gunbarrel Rd | | | | Chattanooga | TN | 37421 | |
| Chattanooga State Community Colllege | 4501 Amnicola Hwy | | | | Chattanooga | TN | 37406 | |
| Chattaroy Family Medicine | PO Box 1304 | | | | Deer Park | WA | 99006 | |
| Chatuge Regional Hospital | 110 Main Street | | | | Hiawassee | GA | 30546 | |
| Chautauqua County Clerk | PO Box 292 | | | | Mayville | NY | 14751 | |
| Chavez & Gernler LLP | Christian Schreiber | 42 Miller Avenue | | | Mill Valley | CA | 94941 | |
| Chavez & Gertler LLP | 42 Miller Ave | | | | Mill Valley | CA | 94941 | |
| CHC - SAINT MARTIN HOUSE | 1000 HOWARD AVE, STE 100 | | | | NEW ORLEANS | LA | 70113 | |
| CHC Urgent Care - Monroe | PO Box 60777 | | | | Charlotte | NC | 28260-0777 | |
| CHC Urgent Care-Mint Hill | PO Box 601951 | | | | Charlotte | NC | 28260-1951 | |
| CHC, Inc. | dba Urgentcare Franklin | PO Box 2697 | | | Bowling Green | KY | 42102-2697 | |
| CHCA Mainland, LP | 6801 Emmett F Lowry Expressway | | | | Texas City | TX | 77591 | |
| CHCCS - Chapel Hill Carrboro City Schools | 750 S Merritt Mill Rd | | | | Chapel Hill Rd | NC | 27516 | |
| C-Health of Lebanon | PO Box 2377 | | | | Lebanon | VA | 24266 | |
| C-Health of Lebanon | 495 E Main St | PO Box 2377 | | | Lebanon | VA | 24266 | |
| C-Health P.C. | P.O.Box 2377 | | | | Lebanon | VA | 24266 | |
| Check First Services, LLC | 14010 Fiddlers Ridge Rd | | | | Midlothian | VA | 23112 | |
| Check Point Inc | 24326 Mission BLVD #3 | | | | Hayward | CA | 94544 | |
| Checkers | Wendy Haugen | 223 N. Central Avenue | PO Box 899 | | Sidney | MT | 59276 | |
| Checkers | PO Box 899 | | | | Sidney | MT | 59270-0899 | |
| Checkers | 223 N. Central Ave | PO Box 899 | | | Sidney | MT | 59270 | |
| Checkers, Inc. | PO Box 899 | | | | Sidney | MT | 59270 | |
| Checkers, Inc. | 223 N Central Ave | | | | Sidney | MT | 59270 | |
| CHECKPOINT INC | 24326 Mission Blvd. | Ste. 3 | | | Hayward | CA | 94544 | |
| CHECKPOINT INC | 24326 Mission Blvd | Room 3 | | | Hayward | CA | 94544 | |
| Checkpoint Inc DBA OTC | 24326 Mission Blvd #3 | | | | Hayward | CA | 94544 | |
| CheckPointe - Dana Marie Zsaludko | PO Box 201 | | | | Monroe Falls | OH | 44262 | |
| Checks Forms & Supplies | 1437 Trailridge Circle | | | | Mt. Juliet | TN | 37122 | |
| Chelan County Court | 350 Orondo Avenue, 4th Floor | PO Box 2686 | | | Wenatchee | WA | 98807 | |
| Chelsea Community Hospital | Tony Perkins | 775 South Main Street | | | Chelsea | MI | 48118 | |
| Chem Chek | Diana Bauske | PO Box 850653 | | | Richardson | TX | 75080 | |
| Chemcheck Prof Services | 101 Bowens Mill Road | Suite G | | | Douglas | GA | 31533 | |
| ChemChek Co Inc | 1701 N Greenville Ave | | | | Richardson | TX | 75081 | |
| Chemical Dependency Counseling | 4237 Salisbury Rd N | Ste 304 | | | Jacksonville | FL | 32216 | |
| Chemical Testing Mobile Servic | 2025 West 12th Avenue | | | | Eugene | OR | 97402 | |
| Chemical Testing Mobile Service | Ryan Koch | 1293 18th Street, Suite C | | | Springfield | OR | 97477 | |
| Chemical Testing Mobile Service | Ron Brookes | 2025 W 12th Ave | | | Eugene | OR | 97402 | |
| Chemical Testing Mobile Services | 2025 West 12th Ave | | | | Eugene | OR | 97402 | |
| Chemnet Consortium, Inc | Laurie Starr-Jones | 1302 Avenue D | STE 103 | | Billings | MT | 59102 | |
| CHEMONICS INTERNATIONAL | ATTN: A/P | 1717 H ST NW | | | WASHINGTON | DC | 20006-3900 | |
| Chem-Test Inc. | 610 S Industrial Blvd | Suite 150 | | | Euless | TX | 76040 | |
| Chemung County Clerk | Supreme & County Clerk ATTN: Chemung Co Clerk | 224 Lake Street | | | Elmira | NY | 14901 | |
| Chemung County Clerk | PO Box 588 | | | | Elmira | NY | 14902 | |
| Chemung Supreme Court | Hazlett Building 6th Floor | P.O. Box 588 | | | Elmira | NY | 14902-0588 | |
| Chenango Memorial Hospital | Business Office | 179 N Broad Street | | | Norwich | NY | 13815 | |
| Chenango Memorial Hospital | 179 North Broad Street | | | | Norwich | NY | 13815 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Chequamegon Clinic - St. Luke's Association of Duluth, Inc | Mary Burbe | 415 Ellis Avenue | | | Ashland | WI | 54806 | |
| Cherie Rutherford | 1002 East Wilhelm Drive | | | | Stillwater | OK | 74075 | |
| Cherokee County Clerk of Court | 125 E Floyd Baker Blvd | | | | Gaffney | SC | 29340 | |
| Cherokee County Health Department | 228 Hilton St | | | | Murphy | NC | 28906 | |
| Cherokee County Magistrate's Court | 312 East Frederick St | | | | Gaffney | SC | 29342 | |
| Cherokee Regional Medical Center | 300 Sioux Valley Drive | | | | Cherokee | IA | 51012 | |
| Cherry County Clinic | 512 N Green | | | | Valentine | NE | 69201 | |
| Cherry County Physicians Clinic | Loretta Melcher | 512 N Green St | | | Valentine | NE | 69201 | |
| | | | | | | | | |
| CHERRY CREEK MORTGAGE CO | ATTN: KATHY HUGHSON (ACCTS PAYABLE) | | | | GREENWOOD VILLAGE | CO | 80111 | |
| Cherry, Phi-Van Phan | 7516 Deer Path Ct | | | | Springboro | OH | 45066 | |
| Cherryvale Clinic | PO Box 414 | c/o billing dept | | | Cherryvale | KS | 67335 | |
| Chervron Phillips Chemical Co | Kim Lawson, A/P | PO Box 4920 | | | The Woodlands | TX | 773787-492 | |
| Chervron Phillips Chemical Co | 1000 Six Pines Drive | | | | The Woodlands | TX | 77380 | |
| Chesapeake Advanced Testing | Ralph Trolian | 106 Milford St | Suite 501 B | | Salisbury | MD | 21804 | |
| Chesapeake Advanced Testing | 109 High Street | | | | Salisbury | MD | 21801 | |
| Chesapeake Caregivers Inc | John Degen | 29160 Krismor Court | | | Trappe | MD | 21673 | |
| Chesapeake General Hospital | 736 North Battlefield Boulevard | | | | Chesapeake | VA | 23320 | |
| Chesapeake Medical Associates - Sentara | Debbie Kurtz | P.O. Box 79777 | | | Baltimore | MD | 21279 | |
| CHESAPEAKE MISSION CRITICAL LLC | 11900-G Baltimore Ave | | | | Beltsville | MD | 20705 | |
| Cheshire Medical Center | Paula | 580 Court St | | | Keene | NH | 03431 | |
| CHESSIE FCU | 15 COMMERCE DRIVE | | | | CUMBERLAND | MD | 21502 | |
| Chester County Clerk of Courts | Chester Co Justice Center | 201 W Market Street, #1400 | | | West Chester | PA | 19382 | |
| Chester County Court of Common Pleas | 201 W Market St #1400 | | | | W Chester | PA | 19382 | |
| Chester Family Medcare | PO Box 11768 | | | | Richmond | VA | 23230 | |
| Chester Family Medcare | Joann Duncan | P.O. Box 11768 | | | Richmond | VA | 23230 | |
| Chester High School | 200 W 9th St | | | | Chester | PA | 19013 | |
| Chester HS | 1330 Cochran Bypass | | | | Chester | SC | 29706 | |
| Chester Memorial Hospital | 1900 State Street | | | | Chester | IL | 62233 | |
| Chesterfield General Hospital | Darlene White | 711 Chesterfield Hwy | attn to business office | | Cheraw | SC | 29520 | |
| Chesterfield General Hospital | Chesterfield - Marlboro | 711 Chesterfield Highway | | | Cheraw | SC | 29520 | |
| Chesterfield General Hospital | Chesterfield - Marlboro | PB Box 198172 | | | Atlanta | GA | 30384 | |
| Chestnut Hill College | 9601 Germantown Avenue | | | | Philidelphia | PA | 19188-2693 | |
| Chestnut Medical Center | 327 Main St | Ste 2 | | | Emmaus | PA | 18049 | |
| Chevron | 6001 Bollinger Kenyan Road | | | | San Ramon | CA | 94583 | |
| Cheyenne Internal Medicine | Julie Holmes | 5050 Powderhouse Road | | | Cheyenne | WY | 82009 | |
| Cheyney University of PA | Office of the Registrar | | | | Cheney | PA | 19319 | |
| CHI- St Vincent Corporate Health | 3604 Central Ave | Ste B | | | Hot Springs | AR | 71913 | |
| Chicago Area Healthcare Recruiters | c/o Desbra Husberg Home Staff Inc | 5517 N Cumberland Ave Ste 915 | | | Chicago | IL | 60656 | |
| Chicago Area Healthcare Recruiters | c/o Desbra Husberg | 3330 N Hoyne Ave | | | Chicago | IL | 60618 | |
| Chicago Public School | 3532 W est 47th Pl 1st Fl | | | | Chicago | IL | 60632 | |
| Chicago Public Schools | Attn Student Records | 125 S Clark St | 11th Floor | | Chicago | IL | 60603 | |
| Chicago Public Schools | 3532 W. 47th Place, 1st Floor | | | | Chicago | IL | 60632 | |
| Chicago Public Schools | 125 South Clark St | Compliance 11th Fl | | | Chicago | IL | 60603 | |
| Chicago Vocational High School | 2100 East 87 Street | | | | Chicago | IL | 60617 | |
| Chicagoland Drug Testing , Inc. | dba: Marcia Smith & Assoc. | 32 Uno Circle | | | Joliet | IL | 60435 | |
| Chicagoland Drug Testing Inc | 32 Uno Circle | | | | Joliet | IL | 60435 | |
| Chicagoland Drug Testing Inc. | 32 Uno Cir | ste A | | | Joliet | IL | 60435 | |
| Chico Branch Superior Court | 655 Oleander Avenue | | | | Chico | CA | 95965 | |
| Chiefland Medical Center | 1113 NW 23rd Ave. | P.O. Box 2147 | | | Chiefland | FL | 32644 | |
| Chiefland Medical Center | 1113 Nw 23rd Ave | | | | Chiefland | FL | 32626 | |
| CHILD & FAMILY SERVICES AGENCY | ATTENTION: BRADY BIRDSONG | 400 6TH AVE SW | | | WASHINGTON | DC | 20024-2753 | |
| Childline Verif Unit | Hillcrest Bldg #53 | | | | Harrisburg | PA | 17110 | |
| Childress Regional Medical Center Clinic | 1001 U.S. 83 | | | | Childress | TX | 79201 | |
| Childress Regional Medical Center Hospital | PO.Box 1030 | | | | Childress | TX | 79201 | |
| Chilton High School | 1214 7th St | | | | S Clanton | AL | 35045 | |
| Chimney Rock Medical Center | Becky Fiscus | P.O. Box H | | | Bayard | NE | 69334 | |
| China Academic Degrees | 1 Wangzhuan Road | Hia Dian District BLKB | | | Bejing | | | China |
| China Higher Education Student Information | Cheng Fu Rd Branch | | | | Beijing | | | China |
| Chinatown Medical centre/ Work Health and Safety INC | Block 531 Upper Cross Street #02-64 | | | | | | | Singapore |
| Chino Division- Superior Court | 13260 Central Avenue | | | | Chino | CA | 91710 | |
| Chino Glass & Glazing Co | 5265 Bell Court | | | | Chino | CA | 91710 | |
| Chino Hills Primary Care Ctr | 2140 Grand Ave #125 | | | | Chino Hills | CA | 91705 | |
| Chino Valley Medical Center | 474 N Highway 89 | | | | Chino Valley | AZ | 86323 | |
| CHIPHEADS | 6333 PENN AVE S | | | | MINNEAPOLIS | MN | 55423 | |
| Chipley Medical Group | Phoebe Miner | P.O. Box 918 | | | Chipley | FL | 32428 | |
| Chippewa County 91st District Court | 325 Court St | | | | Sault Ste Marie | MI | 49783 | |
| Chippewa County Circuit Court | 711 N Bridge St | | | | Chippewa | WI | 54729 | |
| Chippewa County Clerk | 319 Court St | | | | Sault Ste Marie | MI | 49783 | |
| Chippewa County War Memorial Hospital | 500 Osborn Blvd | | | | Sault Ste. Marie | MI | 49783 | |
| Chippewa Valley Paramedical Services Inc | 4252 Southtowne Dr | | | | Eau Claire | WI | 54701 | |
| CHIPS COMPUTER SERVICES | 14491 FOREST BLVD NORTH PO BOX 372 | | | | HUGO | MN | 55038 | |
| Chirocare Plus | Tara | 2617 University Avenue | | | Dubuque | IA | 52001 | |
| Chirocare Plus | 2617 University Ave. | | | | Dubuque | IA | 52001 | |
| Chiron Corporation | Tequila Bush | 4560 Horton Street | | | Emeryville | CA | 94608 | |
| Chiropractic Care Center | 525 Legion Drive Suite 1 | | | | Montevideo | MN | 56265 | |
| Chiropractic Care Center-Dr. Brian Ball, D.C | 675 Promway Ave., NW | | | | North Canton | OH | 44720 | |
| Chiropractic Center | 805 N Main St | Suite 2 | | | Garden City | KS | 67846 | |
| Chiropractic Center of McComb | 150 Marion Avenue | | | | McComb | MS | 39648 | |
| Chiropractic Center Of McComb | 150 Marion Ave | | | | Mccomb | MS | 39648 | |
| Chiropractic Center of Vernon | 178 1st Street Northeast | | | | Vernon | AL | 35592 | |
| Chiropractic Clinic of Iowa | 214 Blairs Ferry Rd Ne | | | | Cedar Rapids | IA | 52402 | |
| Chiropractic Clinics of South Florida | 12550 Biscayne Blvd | Suite 404 | | | North Miami | FL | 33181 | |
| Chiropractic Health & Wellness | Debbie Steltenpohl | PO Box 667 | | | Wautoma | WI | 54982 | |
| Chiropractic Orthopedic Group of San Diego | 4626 Mercury Street | | | | San Diego | CA | 92111-2410 | |
| Chiropractic Physicians Clinic Inc | PO Box 2055 | | | | Weatherford | OK | 73096 | |
| Chiropractic Physicians Clinic Inc | 1108 N Washington | | | | Weatherford | OK | 73096 | |
| Chiropractic Solutions | White | 310B South Broadway | Suite B | | Minot | ND | 58701 | |
| Chiropractic Wellness Center | 207 S Osborne Ave | | | | Gillette | WY | 82716 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Chisago County 10th Judicial District Court | 313 N Main St | Room 358 | | | Center City | MN | 55012 | |
| Chittenden Superior Court | 32 Cherry St | | | | Burlington | VT | 05401 | |
| CHN Occupational Health | 225 Memorial Drive | | | | Berlin | WI | 54923 | |
| CHOATE HALL & STEWART, LLP | DAVID BALDWIN | 2 INTERNATIONAL PL | | | BOSTON | MA | 02110-4104 | |
| Choice Care - Fulton | Rebecca Carr | PO Box 404477 | | | Atlanta | GA | 30384-4477 | |
| Choice Care - Fulton | Rebecca Carr | 791 Oak Street | | | Hapeville | GA | 30354 | |
| Choice Care - Marietta | Bobbette Simister | PO Box 404477 | | | Atlanta | GA | 30384-4477 | |
| Choice Care - Midtown | PO Box 404477 | | | | Atlanta | GA | 30384-4477 | |
| Choice Care - Midtown | 791 Oak Street | | | | Hapeville | GA | 30354 | |
| Choice Care - Norcross | PO Box 404477 | | | | Atlanta | GA | 30384-4477 | |
| Choice Care Occupational Medicine | PO Box 404477 | | | | Atlanta | GA | 30384-4477 | |
| Choice Care Occupational Medicine and Orthopeadics, LLC | 791 Oak ST | | | | Hapeville | GA | 30354 | |
| CHOICE CITY TELECOM | 1001A E HARMONY RD #121 | | | | FORT COLLINS | CO | 80525 | |
| CHOICE COUNSEL, INC. | 535 SMITHFIELD STREET | SUITE 614 | | | PITTSBURGH | PA | 15222 | |
| Choicecare Physicians | Nancy Wagner | 2585 Freeport Road | Suite 105 | | Pittsburgh | PA | 15238 | |
| CHOICEPOINT BUSINESS AND GOVT SVC | PO Box 945664 | | | | Atlanta | GA | 30394-5664 | |
| ChoicePoint Workplace Solutions | Terry Kirrane | 1000 Alderman Drive | | | Alpharetta | GA | 30005 | |
| ChoicePoint Workplace Solutions | PO Box 7247-7780 | | | | Philadelphia | PA | 19170-7780 | |
| ChoicePoint, Inc. | PO Box 105186 | | | | Atlanta | GA | 30348 | |
| Chorus Occupational Health | PO Box 9026 | | | | Menomonee Falls | WI | 53052-9026 | |
| Chotiner Family Health Care | 316 W Main Street | | | | Rockwell | NC | 28138 | |
| Chowan Hospital Family Practice | Jean Hollowell | P.O. Box 569 | | | Edenton | NC | 27932 | |
| CHP Regional Medical Center | dba Mercy Occupational Health | 1800 Livingston Ave | Ste 200 | | Lorain | OH | 44053 | |
| CHP Regional Medical Center | dba Mercy Occupational Health | PO Box 637518 | | | Cincinnati | OH | 45263-7518 | |
| CHP Regional Medical Center | dba Mercy Occupational Health | 3700 Kolbe Rd | | | Lorain | OH | 44053 | |
| Chris B Slater | 123 Medical Drive | | | | Guymon | OK | 73942 | |
| CHRIS CHEMI | 251 BOWLING GREEN CT | | | | LAKE MARY | FL | 32746 | |
| CHRIS FEHRING | 2172 TELEGRAPH CT | | | | CINCINNATI | OH | 45244 | |
| Chris Hammond Chiropractic | Sulphur Springs Drive | | | | Plano | TX | 75025 | |
| CHRIS HORN | 3420 W PROSPECT RD | | | | FORT COLLINS | CO | 80526 | |
| Chris Veit | 4503 Park Ave. | | | | Nashville | TN | 37209 | |
| Christ For The Nations Institute | PO Box 769000 | | | | Dallas | TX | 75376 | |
| Christiana Care Occupational Health | Tiwana Jones | 4051 Ogletown Road | 1st floor | | Newark | DE | 19713 | |
| Christiana Care Occupational Health Serv | PO Box 827970 | | | | Philadelphia | PA | 19182 | |
| Christie Clinic | 101 West University Avenue | | | | Champaign | IL | 61820-3909 | |
| Christie Medical Clinic Inc | kim Wilburn | 2661 Riva Road | Bldg 600 Suite 610 | | Annapolis | MD | 21401 | |
| Christie, Parker & Hale LLP | Attn: A/P | PO Box 29001 | | | Glendale | CA | 91209-9001 | |
| Christina Enterprises, LLC c/o ARZ Management LLC | Attn: Astineh Keshishian | 20555 Devonshire St. | Suite 378 | | Chatsworth | CA | 91311 | |
| Christina Enterprises, LLC, | Attn: Astineh Keshishian | C/O ARZ Management | 20555 Devonshire St., Suite 378 | | Chatsworth | CA | 91311 | |
| Christina Enterprises, LLC, c/o ARZ Management | 21115 Devonshire St. | Suite 402 | | | Chatsworth | CA | 91311 | |
| Christine Braughler dba Delmarva Archive LLC | 926 C Eastern Shore Drive | | | | Salisbury | MD | 21804 | |
| Christine Haslip | dba Conifer Health | 1131 Miles Ave | | | Billings | MT | 59101 | |
| Christine Haslip | 1131 Miles Ave | | | | Billings | MT | 59101 | |
| Christine P Files, Attorney at Law | 702 Chestnut Street | Suite 105 | | | Bastrop | TX | 78602 | |
| Christopher Columbus HS | 925 Astor Ave | | | | Bronx | NY | 10469 | |
| Christopher Columbus HS | | | | | | | | |
| Christopher Lawrence Williams | 1092 E Lindsay Dr | | | | Columbus | GA | 31906 | |
| CHRISTOPHER M STEFFEN | 7698 SOUTH DETROIT STREET | | | | CENTENNIAL | CO | 80122 | |
| CHRISTOPHER P KREHEL | 11152 WESTHEIMER | #803 | | | HOUSTON | TX | 77042 | |
| Christopher Reed- DUPLICATE USE 40084 | Christopher Reed | 93 Cart Path Road | | | Dracut | MA | 01826 | |
| Christopher Rural Health Planning | 33 West Main St | | | | Albion | IL | 62806 | |
| Christopher Rural Health Planning | 209 Northwest 11th Street | | | | Fairfield | IL | 62837 | |
| Christopher Smith and Sigmon & Sigmon P.C. | 146 E Broad St | PO Box 1365 | | | Bethlehem | PA | 18016 | |
| Christus Family Practice Clinic | P.O. Box 848060 | | | | Dallas | TX | 75284 | |
| Christus Jasper Memorial | 1276 South Peachtree | | | | Jasper | TX | 75951 | |
| Christus Jasper Memorial Hospital | 1275 Marvin Hancock Drive | | | | Jasper | TX | 75951 | |
| Christus Medical Group Occupational Medicine | 5875 North Major Dr. | | | | Beaumont | TX | 77713 | |
| Christus Preventative Medicine | 5875 N. Major Dr. | | | | Beaumont | TX | 77713 | |
| Chrobak LLC | 332 West Sixth Street | | | | East Liverpool | OH | 43290-2812 | |
| Chrobak LLC DBA Doctors On Call | PO Box 856 | | | | East Liverpool | OH | 43920 | |
| Chrobak LLC DBA Doctors On Call | 322 West Sixth Street | | | | East Liverpool | OH | 43920 | |
| Chrysler Group LLC | 1000 Chrysler Drive | | | | Auburn Hills | MI | 48326 | |
| CHRYSTAL HOOKER | 1517 W. 12TH ST | | | | LOVELAND | CO | 80537 | |
| CHS Professional Practice | 2775 Schoenersville Rd | | | | Bethlehem | PA | 18017 | |
| CHS Professional Practice PC DBA | PO Box 826348 | | | | Philadelphia | PA | 19826-348 | |
| CHS Professional Practice PC DBA | Coordinated Health | 2775 Schoenersville Rd. | | | Bethlehem | PA | 18017 | |
| CHUBB & SON | EPR WORKLIST DEPT CODE: 200105 ATTN: A/ | PO BOX 1624 | | | WARREN | NJ | 07059-1627 | |
| CHUBB FEDERAL INSURANCE COMPANY | 2001 BRYAN STREET | SUITE 3400 | | | DALLAS | TX | 75201-3068 | |
| CHUC - Prosperity Crossing | PO Box 602478 | | | | Charlotte | NC | 28260-2478 | |
| Chung, Shinae | 885 S. Lucerne Blvd #3 | | | | Los Angeles | CA | 90005 | |
| Churchill Corporate Services, Inc. | PO Box 95000-5550 | | | | Philadelphia | PA | 19195-5550 | |
| CHW Medical Foundation-WHC | Woodland Clinic | 1207 Fairchild Court | | | Woodland | CA | 95695 | |
| CHW-MGMC-CRMC (Volunteer Service) | Jackie Lutz | 3033 N. 3rd Avenue | | | Phoenix | AZ | 85013 | |
| CHW-MGMC-CRMC (Volunteer Service) | 3033 N. 3rd Avenue | | | | Phoenix | AZ | 85013 | |
| CIA OFFICERS MEMORIAL FOUNDATION | PO Box 405 | | | | Herndon | VA | 20172-0405 | |
| CICPC | E & I Cooperative C/O Anita Lipsky | 2 Jericho Plaza Suite 309 | | | Jericho | NY | 11753-1671 | |
| CICPC | E & I Cooperative C/O A Perry | 821 Starwick Drive | | | Ann Arbor | MI | 48105-1225 | |
| CIGITAL, INC. | PATRICK HIGGINS | 21135 RIDGETOP CIRCLE, SUITE 400 | ATTN: PATRICK HIGGINS | | DULLES | VA | 20166 | |
| Cigna | Denis Brown | Attn: Denise Brown, BSTRN | 900 Cottage Grove Road | | Hartford | CT | 06152 | |
| Cigna | Accounts Payable/Diane Kipness | 1601 Chestnut St | Two Liberty | | Philadelphia | PA | 19192-2471 | |
| Cigna | 1601 Chestnut St | Two Liberty | | | Philadelphia | PA | 19192-2471 | |
| Cigna Corporation | Attn: Denise Brown BSTRN | 900 Cottage Grove Road | | | Hartford | CT | 06152 | |
| CIGNA Group Insurance | P.O. BOX 13701 | | | | Philadelphia | PA | 19101-3701 | |
| CIGNA Group Insurance | CIGNA Group Insurance | P.O. BOX 13701 | | | Philadelphia | PA | 19101-3701 | |
| CIGNA Healthcare | FILE #56548 | | | | LOS ANGELES | CA | 90074 | |
| CIGNA Healthcare | 400 North Brand Blvd | | | | Glendale | CA | 91203 | |
| Cigna Talent Ops | Bill Maher, TL15G | 1601 Chestnut Street - Two Liberty | | | Philadelphia | PA | 19192 | |
| Cimarron Medical Clinic (Cimarron Healthcare Center) | 2340 East Main Street | | | | Cushing | OK | 74023 | |
| Cincinnati City School District | P.O. Box 2381 | | | | Cincinnati | OH | 23219 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Cincinnati Public School | Attn: Inactive Records | PO Box 5381 | | | Cincinnati | OH | 45201 | |
| Cincinnati Public School | 2651 Burnett Avenue | | | | Cincinnati | OH | 45219 | |
| Cincinnati Public Schools | PO Box 5381 | | | | Cincinnati | OH | 45201 | |
| Cincinnati Public Schools (2520 Madison) | 2520 Madison Rd | | | | Cincinnati | OH | 45208 | |
| CINTAS CORP | PO Box 740855 | | | | Cincinnati | OH | 45274-0855 | |
| CINTAS CORPORATION | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS DOCUMENT MANAGEMENT | TIM CONGER | 11500 95TH AVENUE N. | | | MAPLE GROVE | MN | 55369 | |
| Cintas Document Management | PO Box 633842 | | | | Cincinnati | OH | 45263 | |
| CINTAS DOCUMENT MANAGEMENT | PO Box 631025 | | | | Cincinnati | OH | 45263-1025 | |
| Cintas Document Management | Cintas Corporation | PO BOX 740855 | | | Cincinnati | OH | 45274-0855 | |
| Cintas First Aid & Safety | PO Box 636525 | | | | Cincinnati | OH | 45263 | |
| CIO EXECUTIVE COUNCIL | Po Box 3810 | | | | Boston | MA | 02241-3810 | |
| Circle City Evaluation | 6330 East 75th St #146 | | | | Indianapolis | IN | 46250 | |
| Circle City Occupational Health Center | P.O. Box 30454 | Circle City Eval Center | | | Indianapolis | IN | 46230 | |
| Circle Urgent Care | 2960 Victory Blvd | | | | Staten Island | NY | 10314 | |
| Circuit & County Courts | 500 Whitehead St | | | | Key West | FL | 33040 | |
| Circuit & District Court | PO Box 434 | | | | Vernon | AL | 35592 | |
| Circuit and County Court | 190 Governmental Ctr | | | | Pensacola | FL | 32501 | |
| Circuit and County Courts | PO Box 3079 | | | | Sarasota | FL | 34230 | |
| Circuit Clerk | P.O. Box 219 | | | | Danville | AR | 72833 | |
| Circuit Clerk | 393 Washington St | | | | Boydton | VA | 23917 | |
| Circuit Clerk | 2961 N. Liberty Street | | | | Canton | MS | 39046 | |
| Circuit Clerk | 1001 Center Street | | | | Bowling Green | KY | 42101 | |
| Circuit Clerk (Andalusia AL) | 1 N Court Sq | | | | Andalusia | AL | 36420 | |
| Circuit Clerk (Columbia MO) | 705 E Walnut St | | | | Columbia | MO | 65201 | |
| Circuit Clerk (Meadville MS) | PO Box 267 | | | | Meadville | MS | 39653 | |
| Circuit Clerk District Court | 501 Main St | | | | Shelbyville | KY | 40065 | |
| Circuit Clerk, Civil Division | 7900 Carondolet | | | | Clayton | MO | 63105 | |
| Circuit County Courts | Clerk of Court | 2 Courthouse Sq #2000 | | | Kissimmee | FL | 34741 | |
| Circuit County Courts | 2 Courthouse Sq #2000 | | | | Kissimmee | FL | 34741 | |
| Circuit Court | PO Box 992 | 630 Main St | | | Hattiesburg | MS | 39403 | |
| Circuit Court | PO Box 85 | | | | Nashville | TN | 47448 | |
| Circuit Court | PO Box 849 | | | | Clarksdale | MS | 38614 | |
| Circuit Court | PO Box 830723 | | | | Tuskegee | AL | 36083 | |
| Circuit Court | PO Box 298 | | | | New Albany | MS | 38652 | |
| Circuit Court | PO Box 2906 | | | | Jackson | WY | 83001 | |
| Circuit Court | PO Box 2766 | | | | Columbia | SC | 29201 | |
| Circuit Court | PO Box 2610 | | | | Roanoke | VA | 24010 | |
| Circuit Court | PO Box 230 | | | | Rapid City | SD | 57709 | |
| Circuit Court | PO Box 1667 | | | | Montgomery | AL | 36102 | |
| Circuit Court | PO Box 12869 | | | | Salem | OR | 97309 | |
| Circuit Court | PO Box 1217 | | | | Portsmouth | VA | 23705 | |
| Circuit Court | PO Box 1206 | | | | Martinsville | VA | 24114 | |
| Circuit Court | PO Box 1110 | | | | Tampa | FL | 33601 | |
| Circuit Court | P.O. Box 626 | | | | Deadwood | SD | 57732 | |
| Circuit Court | P.O. Box 6043 | | | | DeLand | FL | 32721 | |
| Circuit Court | P.O. Box 100 | | | | Hillsboro | MO | 63050 | |
| Circuit Court | One Courthouse Sq | | | | Oxford | MS | 38655 | |
| Circuit Court | 945 N Temple Ave | | | | Starke | FL | 32091 | |
| Circuit Court | 900 S. Saginaw Street | | | | Flint | MI | 48502 | |
| Circuit Court | 76347 Veterans Way | | | | Yulee | FL | 32097 | |
| Circuit Court | 615 Stokke Pkwy | | | | Menomonie | WI | 54751 | |
| Circuit Court | 615 N 6th St | | | | Sheboygan | WI | 53081 | |
| Circuit Court | 600 E Waldron St | | | | Corinth | MS | 38834 | |
| Circuit Court | 400 W. State Street | | | | Rockford | IL | 61101 | |
| Circuit Court | 350 E Marion Ave | | | | Punta Gorda | FL | 33951 | |
| Circuit Court | 333 Vine St | | | | LaCrosse | WI | 54601 | |
| Circuit Court | 2650 S California Ave #526 | | | | Chicago | IL | 60608 | |
| Circuit Court | 25 W 11th Street #260 | | | | Anniston | AL | 36201 | |
| Circuit Court | 24 N Adams St | | | | Quincy | FL | 32351 | |
| Circuit Court | 202 W Jackson #102 | | | | Gale City | VA | 24251 | |
| Circuit Court | 155 North Main Street | | | | Edwardsville | IL | 62025 | |
| Circuit Court | 14250 49th Street | | | | Clearwater | FL | 34722 | |
| Circuit Court | 134 N Court St | | | | Prattville | AL | 36067 | |
| Circuit Court | 122 N Prairie St | | | | Lacon | IL | 61540 | |
| Circuit Court | 112 South Court | | | | Sparta | WI | 54656 | |
| Circuit Court | 1021 SW 4th Ave #131 | | | | Portland | OR | 97204 | |
| Circuit Court | 102 Ribaut Road | PO Drawer 1128 | Room 208 | | Beaufort | SC | 22901 | |
| Circuit Court | 101 E. Main St. | | | | Urbana | IL | 61801 | |
| Circuit Court (Morristown TN) | 510 Allison St | | | | Morristown | TN | 37814 | |
| Circuit Court (Ottawa IL) | 707 Etna Rd #141 | | | | Ottawa | IL | 61360 | |
| Circuit Court (Salem VA) | PO Box 1126 | | | | Salem | VA | 24153 | |
| Circuit Court (Springfield MO) | 1010 Boonville Ave | | | | Springfield | MO | 65802 | |
| Circuit Court Clerk | Thomas Smith | One Public Square #200 | | | Shelbyville | TN | 37160 | |
| Circuit Court Clerk | Laura Bohling | 1710 S Chruch St, Suite 2 | | | Murfreesboro | TN | 37130 | |
| Circuit Court of Kealakekua | 79-1020 Haukapila Street | Suite A | | | Kealakekua | HI | 96750 | |
| Circuit Court of Limestone | 200 Washington St W | | | | Athens | GA | 35611 | |
| CIRCUIT COURT OF THE 8TH JUDICIAL | CIRCUIT DUPAGE CO - CIVIL DEPT | | | | WHEATON | IL | 60187 | |
| Circuit Court, Prince Edward County | PO Box 304 | | | | Farmville | VA | 23901 | |
| Circuit/Superior Court | 609 E National Ave | | | | Brazil | IN | 47834 | |
| CIRCULO INFORMATITICA SA DE C.V. | HOMERO 1804 | INT 1204 | | | LOS MORALES | | | Mexico |
| Cisco Americas-Synergy America, Inc. | Accounting | 2205 Sugarloaf Club Drive | | | Duluth | GA | 30097 | |
| Cisco Americas-WSPEnvironment | Attn: Emily Conroy | 405 Howard St # 500 | | | San Francisco | CA | 94105 | |
| CISCO EMEA-CONVERGYS | CAMBOURNE BUSINESS PARK | BUILDING 1020 | | | CAMBOURNE, CAMBRIDGESHIRE | | CB3 6BN | United Kingdom |
| CISCO EMEA-CONVERGYS | ACCTS PAY/WENDY BUZZARD | CAMBOURNE BUSINESS PARK | BUILDING 1020 | | CAMBOURNE, CAMBRIDGESHIRE | | CB3 6BN | United Kingdom |
| CISCO SYSTEMS CAPITAL CORPORATION | CAROL WALKER | 170 W TASMAN DRIVE | | | SAN JOSE | CA | 95134 | |
| CISCO SYSTEMS CAPITAL CRP | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Cisco Systems Inc. | Peggy Donatelli | PO Box 696024 | | | San Antonio | TX | 78269 | |
| Cisco Systems Inc. | 170 West Tasman Dr | | | | San Jose | CA | 95134-1706 | |
| Cisco Systems, Inc | Vendor Review | 170 West Tasman Dr | | | San Jose | CA | 95134 | |
| Cisco Systems, Inc | Vendor Review | PO Box 111510 | | | Campbell | CA | 95011 | |
| CISCO SYSTEMS, INC. | ATTN: LEGAL DEPARTMENT/MARY OOLEY | 300 EAST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | |
| Cisco Webex, LLC | Cisco Webex, LLC | 16720 Collections Center Drive | | | Chicago | IL | 60693 | |
| Cisco WebEx, LLC | 3979 Freedom Circle | | | | Santa Clara | CA | 95054 | |
| CISCO WEBEX, LLC | 16720 Collections Center Drive | | | | Chicago | IL | 60693 | |
| CIT Communications Finance Corp. | dba/Avaya Financial Services | PO Box 93000 | | | Chicago | IL | 60673-3000 | |
| CIT Communications Finance Corp. | dba Avaya Inc | PO Box 5332 | | | New York | NY | 10087-5332 | |
| CIT Communications Finance Corp. | 650 CIT Drive | | | | Livingston | NJ | 07039 | |
| CIT Technology | PO Box 100706 | | | | Pasadena | CA | 91189-0706 | |
| CITADEL FEDERAL CU | ATTN: MTG SERVICING DEPT | | | | EXTON | PA | 19341 | |
| Citahealth Management Inc | 700-890 West Pender St | | | | Vancouver | BC | V6C 1J9 | Canada |
| CitaHealth Management Inc. | 890 W Pender St | Suite 700 | | | Vancouver | BC | V6C 3B2 | Canada |
| CitationShares Management LLC dba CitationAir | 3 American Lane | | | | Greenwich | CT | 06831 | |
| Citibank | MJT Investments, LLC | P.O. Box 769013 | | | San Antonio | TX | 78245-9013 | |
| Citigroup Global Markets, Inc. | Matthew Aronsky | 388-390 Greenwich St., 5th Fl. | | | New York | NY | 10013 | |
| Citigroup Global Markets, Inc. | HY Prop Desk | 399 Park Ave. | | | New York | NY | 10022 | |
| Citigroup Global Markets, Inc. | Catherine Columb | One International Pl., 45th Fl. | | | Boston | MA | 02110 | |
| CITIMORTGAGE ABBREVIATED | FORENSIC LOAN REVIEW | | | | OFALLON | MO | 63368 | |
| CITIZEN PRINTING COMPANY INC | 1309 WEBSTER AVE | | | | FORT COLLINS | CO | 80524-2776 | |
| CITY AND COUNTY TAX COLLECTOR | PO Box 7425 | | | | San Francisco | CA | 94120-7425 | |
| City and Guilds of London Institute | David Miller Data Protection Officer | 1 Giltspur Street | | | London | | EC4A 9DD | United Kingdom |
| City As School High School | 16 Clarkson St. | | | | New York | NY | 10014 | |
| CITY AT THE CENTER OF | WEST ALLIS DEPT OF POLICE | 11301 W Lincoln | | | West Allis | WI | 53227 | |
| CITY COLLEGE OF NEW YORK | 160 Convent Ave | | | | New York | NY | 10031 | |
| City Colleges of Chicago | Attn: C. Bouldin, A/P | 226 W. Jackson Blvd. | | | Chicago | IL | 60606 | |
| City County Tax Collector | PO Box 1400 | | | | Charlotte | NC | 28201-1400 | |
| City Investigative & Security Services Inc. | 303 West 42nd Street | Suite 610 | | | New York | NY | 10036 | |
| CITY OF ALBUQUERQUE | PO Box 17 | | | | Albuquerque | NM | 87103 | |
| CITY OF ANKENY | 411 SW Ordinance Road | | | | Ankeny | IA | 50023 | |
| CITY OF BARSTOW | 220 E Mountain View St, Ste B | | | | Barstow | CA | 92311 | |
| CITY OF BOULDER | 1805 33rd St | | | | Boulder | CO | 80301 | |
| CITY OF CHARLESTON | 915 Quarrier St Ste 4 | | | | Charleston | WV | 25301 | |
| CITY OF CHESAPEAKE | 304 Albemarle Dr | | | | Chesapeake | VA | 23322 | |
| City of Chino Hills | 2001 Grand Avenue | | | | Chino Hills | CA | 91709 | |
| CITY OF EDEN PRAIRIE | 8080 MITCHELL ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| City of Eden Prairie | 16700 Valley View Road | | | | Eden Prairie | MN | 55346 | |
| CITY OF EL SEGUNDO | 350 Main St | | | | El Segundo | CA | 90245-3813 | |
| CITY OF FAIRBANKS | 800 Cushman St | | | | Fairbanks | AK | 99701-4615 | |
| CITY OF FAIRFIELD POLICE DEPT | 1000 Webster St | | | | Fairfield | CA | 94533-4836 | |
| CITY OF FOUNTAIN VALLEY BUSINESS TAX DEP | 10200 SLATER AVE. | | | | FOUNTAIN VALLEY | CA | 92708 | |
| City Of Greensburg | Susan Trout | | 416 S Main St | | GREENSBURG | PA | 15601-3067 | |
| City of Hawthorne | Department of Licensing | 4455 W 126th Street | | | Hawthorne | CA | 90250 | |
| City of Hope | 1500 East Duarte Road | | | | Duarte | CA | 91010 | |
| CITY OF HYATTSVILLE | 4310 Gallatin St | | | | Hyattsville | MD | 20781-2050 | |
| CITY OF INDEPENDENCE | 111 E Maple Ave | | | | Independence | MO | 64050-3066 | |
| City of Indio | PO Box Drawer 1788 | | | | Indio | CA | 92202 | |
| City of Irvine Business License | One Civic Center Plaza | PO Box 19575 | | | Irvine | CA | 92623-9575 | |
| CITY OF KILLEEN | 3304 Community Blvd | | | | Killeen | TX | 76542 | |
| CITY OF LA BUSINESS TAX | PO Box 513996 | | | | Los Angeles | CA | 90051-3996 | |
| CITY OF LAKEWOOD | PO Box 261450 | | | | Lakewood | CO | 80226-9450 | |
| CITY OF LAUREL | 8103 Sandy Spring Rd | | | | Laurel | MD | 20707-3555 | |
| City of Lenexa | 12350 West 87th Street Parkway | | | | Lenexa | KS | 66215 | |
| City of London College | 71 Whitechapel High St | | | | London | | E1 7PL | United Kingdom |
| City of Los Angeles | Office of Finance | PO Box 513996 | | | Los Angeles | CA | 90051-3996 | |
| City of Los Angeles | Office of Finanace | PO Box 513996 | | | Los Angeles | CA | 90051 | |
| CITY OF MARYLAND HEIGHTS | DEPT OF COMMUNITY DEVELOPMENT | 11911 Dorsett Rd | | | Maryland Heights | MO | 63043 | |
| City of Miami | PO Box 105206 | | | | Atlanta | GA | 30348-5206 | |
| City of Miami | 444 SW 2nd Avenue | Room 636-1 | | | Miami | FL | 33130 | |
| CITY OF MODESTO CA | PO Box 3442 | | | | Modesto | CA | 95353-3442 | |
| CITY OF NEW WILMINGTON DELAWARE | DEPT OF FINANCE | 800 N French St | | | Wilmington | DE | 19801-3537 | |
| CITY OF OAK RIDGE | PO Box 1 | | | | Oak Ridge | TN | 37831-0001 | |
| City of Oakbrook Terrace | City of Oakbrook Terrace | 17W 275 Butterfield Road | | | Oakbrook Terrace | IL | 60181 | |
| CITY OF OAKLAND - TRAFFIC DIVISION | 2651 73rd Ave | | | | Oakland | CA | 94605 | |
| CITY OF OMAHA | 1819 Farnam St. Billing Div. | | | | Omaha | NE | 68183 | |
| CITY OF PHILADELPHIA | REVENUE COLLECTION BUREAU | 5900-02 Torresdale Ave | | | Philadelphia | PA | 19135 | |
| City of Philadelphia | Department of Revenue | PO Box 1630 | | | Philadelphia | PA | 19105-1630 | |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | PO BOX 1393 | | | PHILADELPHIA | PA | 19105-9731 | |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | PO Box 1660 | | | Philadelphia | PA | 19105 | |
| City of Rancho Cucamonga | 10500 Civic Center Drive | PO Box 807 | | | Rancho Cucamonga | CA | 91729-0607 | |
| CITY OF RAPID CITY | 300 Kansas City St Ste 101 | | | | Rapid City | SD | 57701-2217 | |
| City of Rocky Mount | Tempsie Richardson | P.O. Box 1180 | Department of Human Resources | | Rocky Mount | NC | 27802-1180 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| City of Sacramento Child Sup't | P.O. Box 419058 | | | | Rancho Cordova | CA | 95741-9058 | |
| City of Sacramento Child Sup't | Child Support | P.O. Box 419058 | | | Rancho Cordova | CA | 95741-9058 | |
| City of San Francisco Tax Collector | San Francisco City Hall | #1 Dr. Carlton B. Goodlett Place | Room 110 | | San Francisco | CA | 94102-4638 | |
| City of San Francisco Tax Collector | PO Box 7425 | | | | San Francisco | CA | 94120-7425 | |
| City of South Salt Lake | 2835 Main St | | | | South Salt Lake | UT | 84115 | |
| CITY OF TOLEDO | DIVISION OF TAX & TREASURY | One Government Ctr Ste 2070 | | | Toledo | OH | 43604 | |
| CITY OF VICKSBURG | PO Box 150 | | | | Vicksburg | MS | 39181-0150 | |
| CITY OF WAYNESVILLE | 201 North St | | | | Waynesville | MO | 65583 | |
| CITY OF WILMINGTON | DIVISION OF REVENUE | | | | PO Box 15526 | DE | 19801-5526 | |
| CITY OF WILMINGTON, DELAW | DEPARTMENT OF FINANCE, WAGE LICENSE DIV | 800 N FRENCH STREET | | | WILMINGTON | DE | 19801-3537 | |
| CITY TREASURER | PO Box 804103 | | | | Kansas City | MO | 64180-4103 | |
| CITYCOM REAL ESTATE SERVICES INC | P O Box 548 | | | | Rancho Cucamonga | CA | 91729-0548 | |
| Cityside Archives Ltd. | 499 Mill Road | | | | Edison | NJ | 08837 | |
| CJ Cooper & Associates, Inc. | PO Box 241 | | | | Marion | IA | 52302 | |
| CJ LOMBARDO REAL ESTATE | 335 MAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| CJW Occupational Health | 7137 Jahnke Road | | | | Richmond | VA | 23225 | |
| CK Laboratories | 101 Riverstone Vista, Suite 104 | | | | Blue Ridge | GA | 30513 | |
| CK's Drug Testing Service | 3129 Mason Dr | | | | Charlotte | NC | 28269 | |
| Clackamas Circuit Court | 807 Main St | | | | Oregon City | OR | 97045 | |
| CLACKAMAS COUNTY CIRCUIT COURT | 807 Main St | | | | Oregon | OR | 97045 | |
| CLACKAMAS COUNTY SHERIFF | 2223 Kaen Rd | | | | Oregon City | OR | 97045 | |
| Clairemont High School | 4150 UTE Drive | | | | San Diego | CA | 92117 | |
| CLAPP MORONEY BELLEGAMBA VUSINICH SCHELE | ATTN: A/P | 6130 STONERIDGE MAIL ROAD | SUITE 275 | | PLEASANTON | CA | 94588-3237 | |
| Clara Barton High School | 901 Classon Avenue | | | | Brooklyn | NY | 11225 | |
| Clare 80th District Court | 225 W. Main St | | | | Harrison | MI | 48625 | |
| Clare Circuit Court | Circuit Court Records | P.O. Box 438 | | | Harrison | MI | 48625 | |
| Clare County 80th District Court | 225 W Main St | | | | Harrison | MI | 48625 | |
| Claremont Unified School | 170 West Jose Ave | | | | Claremont | CA | 91711 | |
| Claremont Unified School District | Attn: Student Services | 170 West San Jose Avenue | | | Claremont | CA | 91811 | |
| Claremont Urgent Care Center | Bob Walker | 1601 North Monte Vista Avenue | Suite 190 | | Claremont | CA | 91711 | |
| Claremore Physicians Immediate Care | P.O. Box 108822 | | | | Oklahoma City | OK | 73101-8822 | |
| Claremore Physicians Immediate Care | Lindsay Propst | 1926 S. Highway 66 | | | Claremore | OK | 74019 | |
| Claremore Physicians Immediate Care | 1926 S. Highway 66 | | | | Claremore | OK | 74019 | |
| Claren Road Asset Management | 900 Third Avenue | | | | New York | NY | 10022 | |
| Clarence Medical Clinic | 103 N Center Box 89 | | | | Clarence | MO | 63437 | |
| Clarian Arnett Health | 2600 Greenbush st | | | | Lafayette | IN | 47904 | |
| Clarian Arnett Occupational Health Ctr | dba IU Health Arnett Occp Services LLC | 4319 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Clarinda Municipal Hospital | Prem Barlow | 823 S 17th St. | | | Clarinda | IA | 51632 | |
| Clarinda Regional Health Center | 220 Essie Dawson Drive | | | | Clarinda | IA | 51632 | |
| CLARION AREA CHAMBER OF BUSINESS | AND INDUSTRY | 21 N 6th Ave | | | Clarion | PA | 16214 | |
| Clarion Arnett Occupational Health Center LLC dba | IU Health Arnett Occupational Services LLC | 4319 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Clarion Arnett Occupational Health Center LLC dba | 4319 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| CLARION HOSPITAL | ONE HOSPITAL DRIVE | | | | CLARION | PA | 16214 | |
| Clarion Hospital | One Hospital Dr. | | | | Clarion | PA | 16214 | |
| Clarion Hospital | 21159 Paint Blvd Ste 3 | | | | Shippenville | PA | 16254 | |
| Clarion Hospital Healthworks | Sue Byce | Suite 3 | Suite 3 | | Shippenville | PA | 16254 | |
| Clarion Hospital Healthworks | 21159 Paint Blvd | Suite 3 | | | Shippenville | PA | 16254 | |
| Clark & Daughtrey - Lakeside | 4710 S. Florida Avenue | | | | Lakeland | FL | 33813 | |
| Clark County Courts | Family Courts & Services | 601 N. Pecos Rd | | | Las Vegas | NV | 89101 | |
| Clark County District Court | PO Box 9806 | | | | Vancouver | WA | 98666 | |
| CLARK COUNTY DISTRICT COURT | 412 Crittenden St | | | | Arkadelphia | AR | 71923 | |
| Clark County Mobile | 18706 NE 92nd Ave | | | | Battleground | WA | 98604 | |
| Clark County School District | 4260-B Eucalyptus Avenue | | | | Las Vegas | NV | 89121 | |
| CLARK COUNTY SHERIFF | 501 E Court Ave Ste 159 | | | | Jeffersonville | IN | 47130 | |
| Clark County Superior Court | PO Box 5000 | | | | Vancouver | WA | 98668 | |
| Clark Forkvalley Hospital | 10 Kruger Rd | | | | Plains | MT | 59859 | |
| Clark Immediate Care Center | Misty Burton | 1934 Bypass Road | | | Winchester | KY | 40391 | |
| Clark Immediate Care Center | 225 Hospital Drive | | | | Winchester | KY | 40391 | |
| Clark Memorial Hospital | Brian Boone | PO Box 69 | | | Jeffersonville | IN | 47131 | |
| Clark Regional Medical Center | 175 Hospital Drive | | | | Winchester | KY | 40391 | |
| CLARK, WERNER & FLYNN PC | 192 COLLEGE STREET - 2ND FLOOR | ATTN: A/P | | | BURLINGTON | VT | 05401 | |
| Clarke County High School | PO Box 937 | | | | Grove Hill | AL | 36451 | |
| Clarke County Hospital | 800 South Fillmore | | | | Osceola | IA | 50213-1619 | |
| Clarke County Hospital Lab | 800 South Fillmore Street | | | | Osceola | IA | 50213 | |
| Clarke General District Court | PO Box 612 | | | | Berryville | VA | 22611 | |
| Clarksdale Family Medicine | Sheila Ryals | 551 Medical Drive | | | Clarksdale | MS | 38614 | |
| Clarkson University | SAS Center | P O Box 5575 | | | Potsdam | NY | 13699-5575 | |
| Clarkston Medical Group | 5701 Bow Pointe Drive | Suite 100 | | | Clarkston | MI | 48346 | |
| Clarksville Family Practice | P.O. Box 777 | | | | South Boston | VA | 24592 | |
| CLARKSVILLE POLICE DEPT | 1970 Broadway St | | | | Clarksville | IN | 47129 | |
| Clarksville-Montgomery County | 621 Gracey Ave | | | | Clarksville | TN | 37040 | |
| Clarmount High School | Student Services | 170 West San Jose | Suite 200 | | Claremont | CA | 91711 | |
| CLASSIC RESIDENCE BY HYATT | JERMEL SIMON | 537 RIVERDALE AVE. | | | YONKERS | NY | 10705 | |
| Clatsop County Circuit Court | Circuit Court | PO Box 835 | 749 Commercial Street | | Astoria | OR | 97103 | |
| Claude W Betty MD PA | 3020 Garrett Drive | | | | Perryton | TX | 79070 | |
| Clausen Miller P. C. | 10 South Lasalle | | | | Chicago | IL | 60603 | |
| Claxton Hepburn Hospital | Steve Bressett | 214 King Street | | | Ogdenburg | NY | 13669 | |
| Claxton Poultry Farms Inc | PO Box 428 | | | | Claxton | GA | 30417 | |
| Claxton-Hepburn Med Ctr | 214 King Street | | | | Ogdensburg | NY | 13669 | |
| Clay Center Family Physicians | 609 Liberty St. | | | | Clay Center | KS | 67432 | |
| Clay City Center For Family Medicine | 1606 North 7th Street | c/o billing office | | | Terre Haute | IN | 47804 | |
| Clay County | 111 W Fairfield St | | | | Clay Center | NE | 68933 | |
| Clay County Circuit Court | 11 S Water | | | | Liberty | MI | 64068 | |
| Clay County Clerk of District Court | 215 West 4th Street | | | | Spencer | IA | 51301 | |
| Clay County District Court | PO Box 203 | | | | Clay Center | KS | 67432 | |
| Clay County Hospital | P.O. Box 280 | | | | Flora | IL | 62839-0280 | |
| Clay Justice Court | PO Box 674 | | | | West Point | MS | 39773 | |
| Clay Medical Services | John Kelly | 910 Ferris St | | | Green Cove Springs | FL | 32043 | |
| Clay Rickert | 512 Sheree Lane | | | | Placentia | CA | 92870 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.                    Page 61 of 354

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Clayton County Public Schools | 1058 Fifth Ave | | | | Jonesboro | GA | 30236 | |
| Clayton County Water | 1600 Battle Creek Rd | | | | Morrow | GA | 30260 | |
| Clayton, Dubiller & Rice LLC | Attn: Sarah Kim | 375 Park Avenue, 18th Floor | | | New York | NY | 10152-1899 | |
| Clean Fleet | PO Box 1650 | | | | Clackamas | OR | 97015 | |
| Clean Power LLC | 610 E Longview Dr | Ste B | | | Appleton | WI | 54911 | |
| Clear Care | Ann Mains | P.O. Box 1411 | | | Clearfield | PA | 16830 | |
| Clear Channel | File #56107 (KFI AM) | | | | Los Angeles | CA | 90074-6107 | |
| Clear Channel | 3400 West Olive Ave | Suite 550 | | | Burbank | CA | 91505 | |
| Clear Check Work Place SC/Holland American Bldg | 401 2nd St W | | | | Williston | ND | 58801 | |
| Clear Check Work Place SC/Holland American Bldg | 310 Airport Road | | | | Williston | ND | 38801 | |
| Clear Creek Combined Courts | Clerk of the Court | PO Box 367 | | | Georgetown | CO | 80444 | |
| Clear Creek High School | 185 Beaver Brook Canyon Rd | | | | Evergreen | CO | 80439 | |
| Clear Investigative Advantage, L.L.C. | 17000 Preston Rd STE 140 | | | | Dallas | TX | 75248 | |
| Clear Medical Concepts LLC | 526-4 Forest Parkway | | | | Forest Park | GA | 30297 | |
| CLEAR MOUNTAIN BANK | PO BOX 205 | | | | BRUCETON MILLS | WV | 26525 | |
| Clear-Care Corporation | 1229 South Second Street | | | | Clearfield | PA | 16830 | |
| ClearCheks | 15190 SW 136th Street | # 5 | | | Miami | FL | 33196 | |
| ClearDay Healthcare Staffing | 9412 Kings Hwy | | | | Kings George | VA | 22485 | |
| Cleared for Duty LLC | 6826 Springfield Avenue | Suite 203 | | | Laredo | TX | 78041 | |
| CLEARLY CREATIVE, LLC | 4499 CUSHING DRIVE | | | | LOVELAND | CO | 80538 | |
| Clearstart.com | Sherrie Franks | 418 Pinkle Ferry Road Suite 18 | | | Cumming | GA | 30040 | |
| CLEARVIEW FEDERAL CU | ATTN: QC VOD | | | | MOON TOWNSHIP | PA | 15108 | |
| Clearwater Medical | 1522 17th Street | | | | Lewiston | ID | 83501 | |
| Clearwater Medical Clinic | 1522 17th Street | | | | Lewston | ID | 83501 | |
| Clearwater Valley Hospital | 301 Cedar Street | | | | Orofino | ID | 83544 | |
| Cleburne Physical Therapy and Sports | 1014 N Nolan River Road | | | | Cleburne | TX | 76033 | |
| Clemson Health Center | Alexis | 885 Tiger Boulevard | | | Clemson | SC | 29631 | |
| Clemson Universtiy | Transcripts | 104 Sikes Hall | | | Clemson | SC | 29634 | |
| Clendo Occupational Health Services | PO Box 549 | | | | Bayamon | PR | 960 | Puerto Rico |
| Cleo Communications Inc | 4203 Galleria Dr | PO Box 15835 | | | Loves Park | IL | 61132-5835 | |
| Clerk District Court | 205 Government St | | | | Mobile | AL | 36644 | |
| Clerk of Allen County | 19 E Superior St | | | | Fort Wayne | IN | 46802 | |
| Clerk of Circ Ct/Hillsborough | Clerk of Circuit Court. | PO Box 1110 | | | Tampa | FL | 33601 | |
| Clerk of Circuit Court | VA Beach Judicial Center ATTN: Criminal Division | 2425 Nimmo Parkway, Bldg 10B | | | Virginia Beach | VA | 23456-9017 | |
| Clerk of Circuit Court | PO Box 726 | | | | Tallahassee | FL | 32303 | |
| Clerk of Circuit Court | PO Box 428 | | | | New Cumberland | WV | 26047 | |
| Clerk of Circuit Court | PO Box 3360 | | | | Tampa | FL | 33601 | |
| Clerk of Circuit Court | P.O. Box 9016 | | | | Stuart | FL | 34995 | |
| CLERK OF CIRCUIT COURT | P.O. BOX 9000 | | | | BARTLOW | FL | 33831 | |
| Clerk of Circuit Court | P.O. Box 758 | | | | Palatka | FL | 32178 | |
| Clerk of Circuit Court | P.O. Box 39 | | | | Hanover | VA | 23069 | |
| Clerk of Circuit Court | P.O. Box 218 | | | | Hillsville | VA | 24313 | |
| CLERK OF CIRCUIT COURT | P.O. BOX 1980 | | | | KEY WEST | FL | 33041 | |
| Clerk of Circuit Court | P.O. Box 1626 | | | | Canton | MS | 39046 | |
| CLERK OF CIRCUIT COURT | Misdemeanor Division | P.O. BOX 9000 | Drawer CC10 | | BARTLOW | FL | 33831 | |
| Clerk of Circuit Court | 900 Court St | | | | Lynchburg | VA | 24504 | |
| Clerk of Circuit Court | 800 E. Twiggs 1st Floor | | | | Tampa | FL | 33602 | |
| Clerk of Circuit Court | 505 N County Farm Rd | | | | Wheaton | IL | 60187 | |
| Clerk of Circuit Court | 50 W Washington St | | | | Chicago | IL | 60602 | |
| Clerk of Circuit Court | 33 South 3rd St . | | | | Terrc Haute | IN | 47807 | |
| Clerk of Circuit Court | 324 Main St Rm 622 | | | | Peoria | IL | 61602 | |
| Clerk of Circuit Court | 315 West Chruch Avenue SW | | | | Roanoke | VA | 24016 | |
| Clerk of Circuit Court | 307 W Center St | | | | Cambridge | IL | 61238 | |
| Clerk of Circuit Court | 3015 Monroe St | | | | Tallahassee | FL | 32301 | |
| Clerk of Circuit Court | 300 E 4th St., Rm. 111 | | | | Panama City | FL | 32401 | |
| Clerk of Circuit Court | 29 Ashby Street | | | | Warrenton | VA | 20186 | |
| Clerk of Circuit Court | 2500 Washington Ave | | | | Newport News | VA | 23607 | |
| Clerk of Circuit Court | 2425 Nimmo Pky | | | | VA Beach | VA | 23456 | |
| Clerk of Circuit Court | 201 W Pearl St | | | | Jerseyville | IL | 62052 | |
| Clerk of Circuit Court | 200 Nelson County Plaza | | | | Barstava | KY | 40004 | |
| Clerk of Circuit Court | 20 N Main St | | | | Brooksville | FL | 34601 | |
| Clerk of Circuit Court | 14735 Main St | | | | Upper Marlboro | MD | 20772 | |
| Clerk of Circuit Court | 1351 NW 12th St | | | | Miami | FL | 33125 | |
| Clerk of Circuit Court | 1250 N Eglin Pky | | | | Shalimar | FL | 32577 | |
| Clerk of Circuit Court | 110 N Calvert | | | | Baltimore | MD | 21202 | |
| Clerk of Circuit Court | 100 St Paul's Blvd | | | | Norfolk | VA | 23510 | |
| Clerk of Circuit Court | 100 Court St | | | | Jackson | MO | 63755 | |
| Clerk of Circuit Court | | | | | | | | |
| CLERK OF CIRCUIT COURT HILLSBORO | 419 Pierce St | | | | Tampa | FL | 33602 | |
| Clerk of Circuit Court Misdemeanor/County Criminal | PO Box 2909 | | | | Tampa | FL | 33601 | |
| Clerk of Circuit Ct | PO Box 2507 | | | | Forty Myers | FL | 33902 | |
| Clerk of Circuit Court | Washington County Justice Center | 432 E Washington St. Room 3151 | | | West Bend | WI | 53095 | |
| Clerk of Combined Courts | P.O. Box 2038 | | | | Greeley | CO | 80632 | |
| Clerk of Comptroller | 205 N Dixie HWY | | | | West Palm Beach | FL | 33407 | |
| Clerk of County Court | 222 S 4th St | | | | Albion | NE | 68620 | |
| Clerk of Court | PO Drawer 700 | | | | Ft Pierce | FL | 34954 | |
| Clerk of Court | PO Box 907 | | | | Ocala | FL | 34478 | |
| Clerk of Court | PO Box 9000 | | | | Coeur d' alere | ID | 83816-9000 | |
| Clerk of Court | PO Box 8099 | | | | Sanford | FL | 32772 | |
| Clerk of Court | PO Box 587 | | | | Portage | WI | 53901 | |
| Clerk of Court | PO Box 485 | | | | Benton | IL | 62812 | |
| Clerk of Court | PO Box 476 | | | | Counsil Bluffs | IA | 51512 | |
| Clerk of Court | PO Box 431 | | | | Harlan | IA | 51537 | |
| Clerk of Court | PO Box 40 | | | | Hampton | VA | 23669 | |
| Clerk of Court | PO Box 309 | | | | Double Springs | AL | 35553 | |
| Clerk of Court | PO Box 2957 | | | | Clinton | IA | 52733 | |
| Clerk of Court | PO Box 2808 | | | | Oshkosh | WI | 54903 | |
| Clerk of Court | PO Box 2047 | | | | Williston | ND | 58802 | |
| Clerk of Court | PO Box 1827 | | | | Albany | GA | 31702 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Clerk of Court | PO Box 176 | | | | Mt Pleasant | IA | 52641 | |
| Clerk of Court | PO Box 1649 | | | | Quincy | FL | 32353 | |
| Clerk of Court | PO Box 158 | | | | Helena | MT | 59624 | |
| Clerk of Court | PO Box 158 | | | | Manhattan | KS | 66505 | |
| Clerk of Court | PO Box 158 | | | | Burlington | IA | 52601 | |
| Clerk of Court | PO Box 110 | | | | Lancaster | WI | 53813 | |
| Clerk of Court | PO Box 1008 | | | | Springfield | OH | 45502 | |
| Clerk of Court | P.O. Box 748 | | | | Ames | IA | 50010 | |
| Clerk of Court | P.O. Box 667 | | | | Amite | LA | 70422 | |
| Clerk of Court | P.O. Box 6043 | | | | Deland | FL | 37221 | |
| Clerk of Court | P.O. Box 2906 | 205 N. Dixie Hwy | | | West Palm Beach | FL | 33401 | |
| Clerk of Court | P.O. Box 2510 | | | | Iowa City | IA | 52244 | |
| Clerk of Court | P.O. Box 218 | | | | Montezuma | IL | 50171 | |
| Clerk of Court | P O Box 149 | | | | Marysville | KS | 66508 | |
| Clerk of Court | District Court, JDC Clerk of Court | PO Box 1150 | | | Livingston | LA | 70754 | |
| Clerk of Court | 815 Main St. | | | | Rochester | IN | 46975 | |
| Clerk of Court | 801 Broadway | | | | Nashville | TN | 37203 | |
| Clerk of Court | 633 Court St | | | | Reading | PA | 19601 | |
| Clerk of Court | 512 California Ave | | | | Libby | MT | 59923 | |
| Clerk of Court | 501 Texas St Rm 101 | | | | Shreveport | LA | 71101 | |
| Clerk of Court | 4601 Jamboree Rd | | | | Newport Beach | CA | 92660 | |
| Clerk of Court | 436 Grant St | | | | Pittsburgh | PA | 15219 | |
| Clerk of Court | 4000 Justice Way #2009 | | | | Castle Rock | CO | 80109 | |
| Clerk of Court | 369 S High St | | | | Columbus | OH | 43215 | |
| Clerk of Court | 320 S Walnut St | | | | Appleton | WI | 54911 | |
| Clerk of Court | 301 W. Main St | | | | Dillon | SC | 29536 | |
| Clerk of Court | 224 W Main | | | | Washington | IA | 52353 | |
| Clerk of Court | 224 E Main ST | | | | Lancaster | OH | 43130 | |
| Clerk of Court | 201 South Center Street | County Courthouse | | | Ebensburg | PA | 15931 | |
| Clerk of Court | 201 SE 6th St Rm 136 | | | | Ft Lauderdale | FL | 33301 | |
| Clerk of Court | 200 W Jefferson | | | | Marion | IL | 62959 | |
| Clerk of Court | 200 Derbigny | | | | Gretna | LA | 70053 | |
| Clerk of Court | 2 Courthouse Sq | | | | Kissimmee | FL | 34941 | |
| Clerk of Court | 1790 W Littleton | | | | Littleton | CO | 80120 | |
| Clerk of Court | 1769 E Moody Blvd | | | | Bunnell | FL | 32110 | |
| Clerk of Court | 161 E Michigan | | | | Battle Creek | MI | 49014 | |
| Clerk of Court | 125 E Orange Ave | | | | Daytona Beach | FL | 32114 | |
| Clerk of Court | 1201 S Spring St | | | | Port Washington | WI | 53074 | |
| Clerk of Court | 118 E. Figueroa St. | | | | Santa Barbara | CA | 93101 | |
| Clerk of Court | 117 Baltimore St | | | | Gettysburg | PA | 17325 | |
| Clerk of Court | 101 James Lee Blvd | | | | Crestview | FL | 32536 | |
| Clerk of Court - Carlisle | 1 Courthouse Square | Room 205 | | | Carlisle | PA | 17013 | |
| Clerk of Court - Superior Court of California | 23141 Moulton Parkway | | | | Laguna Hills | CA | 92653 | |
| Clerk of Court (Fargo ND) | PO Box 2806 | | | | Fargo | ND | 58108 | |
| Clerk of Court (Florida) | 1801 27th Street | | | | Vero Beach | FL | 32961 | |
| Clerk of Court (Hudson WI) | 1101 Carmichael Rd | | | | Hudson | WI | 54016 | |
| Clerk of Court (Inverness FL) | 110 N Apopka | | | | Inverness | FL | 34450 | |
| Clerk of Court (POB1030) | PO Box 1030 | | | | Ocala | FL | 34478 | |
| Clerk of Court (Quincy FL) | 109 Jefferson St | | | | Quincy | FL | 32351 | |
| CLERK OF COURT AND COMPTROLLER | 110 N Apopka Ave | | | | Inverness | FL | 34450 | |
| Clerk of Court Roosevelt County | 400 2nd Ave | | | | Wolf Point | MT | 59201 | |
| CLERK OF COURT SEMINOLE COUNTY | MARYANNE MORSE | Po Box 8099 | | | Sanford | FL | 32772 | |
| Clerk Of Court-Caddo Parish | 501 Texas Street-Room 103 | Attn: Susan Twohig/Client #39 | | | Shreveport | LA | 71101-5408 | |
| Clerk Of Court-Caddo Parish | 501 Texas Street-Room 103 | | | | Shreveport | LA | 71101-5408 | |
| Clerk of Courts | Washington County Courthouse | 1 South Main Street, Suite 1005 | | | Washington | PA | 15301 | |
| Clerk of Courts | PO Box 311 | | | | Norristown | PA | 19404 | |
| Clerk of Courts | PO Box 257 | | | | Carrington | ND | 58421 | |
| Clerk of Courts | PO Box 1001 | | | | Elkhom | WI | 53121 | |
| Clerk of Courts | P.O. Box 1208 | | | | Butler | PA | 16003 | |
| Clerk of Courts | Court of Common Pleas | 200 N River Street | | | Wilkes Barre | PA | 18711 | |
| Clerk of Courts | 811 Harding St | | | | Waupaca | WI | 54981 | |
| Clerk of Courts | 810 3rd St | | | | Beaver | PA | 15009 | |
| Clerk of Courts | 61 E Main St #1A | | | | Uniontown | PA | 15401 | |
| Clerk of Courts | 55 E Court At | | | | Doylestown | PA | 18901 | |
| Clerk of Courts | 500 S Denver Ave | | | | Tulsa | OK | 74103 | |
| Clerk of Courts | 500 Mulberry #212 | | | | Des Moines | IA | 50309 | |
| Clerk of Courts | 50 North Duke Street | | | | Lancaster | PA | 17602 | |
| CLERK OF COURTS | 45 N George St | | | | York | PA | 17401 | |
| Clerk of Courts | 415 2nd Avenue North | | | | Great Falls | MT | 59401 | |
| Clerk of Courts | 412 Broad St | | | | Milford | PA | 18337 | |
| Clerk of Courts | 3315 E Tamiami Trail Ste 102 | | | | Naples | FL | 34112 | |
| Clerk of Courts | 157 Lincoln Way | | | | Chambersburg | PA | 17201 | |
| Clerk of Courts | 1168 Liberty Street | | | | Franklin | PA | 16323 | |
| Clerk of Courts | 112 Mercer County Courthouse | | | | Mercer | PA | 16137 | |
| Clerk of Courts | 100 E Bayou #105 | | | | Farmerville | LA | 71241 | |
| Clerk of Courts | 1 S Main St | | | | Washington | PA | 15301 | |
| Clerk of Courts | 1 Courthouse Square | Room 205 | | | Carlisle | PA | 17013-3387 | |
| CLERK OF COURTS FOR DOMESTIC RELATIONS | 800 BROADWAY, RM 347 | | | | CINCINNATI | OH | 45202 | |
| Clerk of Courts, PA | 669 Washington St | | | | Easton | PA | 18042 | |
| Clerk of District Court | PO Box 889 | | | | Chanute | KS | 66720 | |
| Clerk of District Court | PO Box 35030 | | | | Billings | MT | 59107 | |
| Clerk of District Court | 615 S 16th Avenue | Room 302 | | | Bozeman | MT | 59715 | |
| Clerk of District Court | 501 Court Square #6 | | | | Glasgow | MT | 59230 | |
| Clerk of District Court | 418 2nd Ave North | | | | Wahpeton | ND | 58075 | |
| Clerk of District Court | 415 2nd Avenue | | | | Great Falls | MT | 59401 | |
| Clerk of District Court | 400 Carleton Ave | | | | Central Islip | NY | 11722 | |
| Clerk of District Court | 201 La Porte Ave | | | | Ft Collins | CO | 80521 | |
| Clerk of District Court | 200 E 7th | Room 209 | | | Topeka | KS | 66603 | |
| Clerk of District Court | 1701 Farnam | | | | Omaha | NE | 68183 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Clerk of District Court | 1100 Jaudicial Center Dr | | | | Brighton | CO | 80601 | |
| Clerk of District Court | 100 N Kansas Ave | | | | Olathe | KS | 66061 | |
| Clerk of District Court, NE | Merrick County | PO Box 27 | | | Central City | NE | 68826 | |
| CLERK OF JEFFERSON COUNTY | COMBINED COURT | 100 Jefferson County Pkwy | | | Golden | CO | 80401 | |
| Clerk of Judicial Records | Lackawanna County Courthouse | 200 N Washington Ave | | | Scranton | PA | 18503 | |
| CLERK OF JUDICIAL RODS | 455 W. HAMILTON ST. | | | | ALLENTOWN | PA | 18101 | |
| Clerk of Justice Court | 18380 N 40th St | | | | Phoenix | AZ | 85032 | |
| Clerk of Sup Court | 250 W 2nd St | | | | Yuma | AZ | 85364 | |
| Clerk of Sup Ct | PO Box 936 | | | | Carthage | NC | 28327 | |
| Clerk of Superior Court | PO Box 7000 | | | | Kingman | AZ | 86402 | |
| Clerk of Superior Court | PO Box 3008 | | | | Greensboro | SC | 27402 | |
| Clerk of Superior Court | P.O. Box 3370 | | | | Marietta | GA | 30061 | |
| Clerk of Superior Court | Courthouse Square | | | | Beaufort | NC | 28516 | |
| Clerk of Superior Court | 8700 Hospital Drive | | | | Douglasville | GA | 30134 | |
| Clerk of Superior Court | 850 Bryant St Rm 107 | | | | San Francisco | CA | 94103 | |
| Clerk of Superior Court | 661 Washington St | | | | Oakland | CA | 94607 | |
| Clerk of Superior Court | 640 Ronald Reagan Dr | | | | Evans | GA | 30809 | |
| Clerk of Superior Court | 400 County Ctr | | | | Redwood City | CA | 94063 | |
| CLERK OF SUPERIOR COURT | 201 W. JEFFERSON | | | | PHOENIX | AZ | 80003 | |
| Clerk of Superior Court | 201 W Jefferson | | | | Phoenix | AZ | 85003 | |
| Clerk of Superior Court | 1400 E Ash | | | | Globe | AZ | 85501 | |
| Clerk of Superior Court | 120 School St #110 | | | | Danielson | CT | 06239 | |
| Clerk of Superior Court | 1100 Anacopa Street | 2nd Floor | | | Santa Barbara | CA | 93101 | |
| Clerk of Superior Court | 110 W Congress | | | | Tucson | AZ | 85701 | |
| Clerk of Superior Court (Cordele GA) | PO Box 747 | | | | Cordele | GA | 31010 | |
| Clerk of the Circuit Court | 18 N. County Street | | | | Waukegan | IL | 60085 | |
| Clerk of the Circuit Court, Hillsborough County Florida | Misdemeanor Correspondence | PO Box 2909 | | | Tampa | FL | 33601 | |
| Clerk of the Court | PO Box 1991 | | | | Baton Rouge | LA | 70821 | |
| Clerk of the Court | P.O. Box 619072 | | | | Roseville | CA | 95661 | |
| Clerk of the Court | P.O. Box 5000 | | | | Fullerton | CA | 92834 | |
| Clerk of the Court | P.O. Box 112 | | | | Geneva | IL | 60134 | |
| Clerk of the Court | P.O. Box 1090 | | | | Covington | LA | 70434 | |
| Clerk of the Court | 700 W Civic Center Dr | | | | Santa Ana | CA | 92101 | |
| Clerk of the Court | 501 W Adams Ave | | | | Jacksonville | FL | 32202 | |
| Clerk of the Court | 50 Maryland Avenue | | | | Rockville | MD | 20850 | |
| Clerk of the Court | 400 W 4th St | | | | Davenport | IA | 52801 | |
| Clerk of the Court | 30755 D Auld Rd | | | | Murrieta | CA | 92563 | |
| Clerk of the Court | 235 E Mountain View | | | | Barstow | CA | 92311 | |
| Clerk of the Court | 200 Lewis Ave., 3rd Floor | | | | Las Vegas | NV | 89155 | |
| Clerk of the Court | 1425 N Courthouse Rd | | | | Arlington | VA | 22201 | |
| Clerk of the Court | 101 Market St | | | | Harrisburg | PA | 17101 | |
| Clerk of the Court | 100 Jefferson Cty Pkwy | | | | Golden | CO | 80401 | |
| Clerk of the Courts | P.O. Box 237 | | | | Gatesville | TX | 76528 | |
| Clerk of the Courts | 416 W 4th St | | | | Davenport | IA | 52801 | |
| Clerk of the Courts | 401 N 2nd St | | | | Pottsville | PA | 17901 | |
| Clerk of the Courts | 1000 Sycamore St | | | | Cincinnati | OH | 45202 | |
| Clerk of the Courts | | | | | | | | |
| Clerk Us D.C. | 219 S. Dearborn Street | | | | Chicago | IL | 60604 | |
| Clerk US Dist Court | 450 Golden Gate Ave | | | | San Francisco | CA | 94102 | |
| CLERK VS D.C. | 601 MARKET ST. | | | | PHILADELPHIA | PA | 19106 | |
| Clerk, US DC | 901 Richard St | | | | Columbia | SC | 29201 | |
| Clerk, US District Court | 701 E. Broad Street | | | | Richmond | VA | 23219 | |
| CLERK, US DISTRICT COURT/ NORTH DISTRICT OF CA | 450 Golden Gate Avenue | | | | San Francisco | CA | 94102 | |
| Cleveland Chiropractic College | 590 N Vermont Avenue | | | | Los Angeles | CA | 90004 | |
| Cleveland Chiropractic College | 10850 Lowell Ave | | | | Overland Park | KS | 66210 | |
| Cleveland Chiropractic College | | | | | | | | |
| Cleveland Clinc-Avon | 33100 Cleveland Clinic Dr. | | | | Avon | OH | 44011 | |
| Cleveland Clinic Urgent Care (old name Marymont Hospital Urgent | Pete Walchanowich | PO Box 89410 | | | Cleveland | OH | 44101 | |
| Cleveland High School | Attn: Counseling Office | 8140 Vanalden Avenue | | | Reseda | CA | 91335-1199 | |
| Cleveland High School | 850 Raider Dr | | | | Cleveland | TN | 37312 | |
| CLEVELAND INSTITUTE OF ELECTRONICS | 1776 E 17th St | | | | Cleveland | OH | 44114 | |
| Cleveland Medical Associates- CHCS | Jenny Shuford | 608 West King Street, Bldg. 2 | | | Kings Mountain | NC | 28086 | |
| Cleveland Medical Clinic | 810 E Sunflower Rd | Ste 100A | | | Cleveland | MS | 38732 | |
| Cleveland Municipal Court | Criminal Division | Three - Justice Center | 1200 Ontario St | | Cleveland | OH | 44133 | |
| Cleveland Municipal Court | 1200 Ontario St | | | | Cleveland | OH | 44133 | |
| Cleveland Municipal Court- Criminal Division | 1200 Ontario Street | Level 3 | | | Cleveland | OH | 44113 | |
| Cleveland Police Dept | 1300 Ontario St | | | | Cleveland | OH | 44113 | |
| Cleveland Regional Medical Center | Beth Biggerstaff | 201 East Grover Street | | | Shelby | NC | 28150 | |
| Cleveland State University | Office of the Univer Registrar | 2121 Euclid Avenue | | | Cleveland | OH | 44115 | |
| CLICKTOOLS INC | DEPT 3031; PO BOX 123031 | | | | DALLAS | TX | 75312-3031 | |
| Clicktools, Inc | 1661 East Camelback Rd. | Suite 235 | | | Phoenix | AZ | 85016 | |
| CLIENT PROTECTION FUND | OF THE BAR OF MARYLAND | 2011 Commerce Park Dr | | | Annapolis | MD | 21401-2956 | |
| Client Trust Account for James C. Niedermeyer, Attorney at Law | Attorney at Law | PO Box 4308 | | | Portland | OR | 97208 | |
| Client Trust AccountOfSessions | Sessions Kimball & Turner, LLP | | | | | | | |
| Client Trust AccountOfSessions | Kimball & Turner, LLP | | | | | | | |
| CLIFF JOHNSON | 728 SW 154TH PLACE | | | | OKLAHOMA CITY | OK | 73170 | |
| Clifton Medical Clinic | Twilla | 201 S Avenue T | | | Clifton | TX | 76634 | |
| Clifton Springs Hospital and Clinic | Attn: Business Office | 2 Coulter Rd | | | Clifton Springs | NY | 14432-1189 | |
| Clifton Springs Hospital and Clinic | 2 Coulter Rd | | | | Clifton Springs | NY | 14432-1189 | |
| Clinch Valley Medical Center | Belinda Horn | 6801 Governor Gc Peery Hwy | | | Richlands | VA | 24641 | |
| Clinch Valley Medical Center | Belinda Horn | 6801 Governor GC Peery Highway | | | Richlands | VA | 24641 | |
| Clinch Valley Medical Center | 6801 Governor G C Peery Hwy | | | | Richlands | VA | 24641 | |
| Clinch Valley Physicians Inc | One Clinic Dr | Claypool Hill PO Box CVPI | | | Richland | VA | 24641 | |
| Clinch Valley Physicians Inc | One Clinic Dr | | | | Richland | VA | 24641 | |
| Clinesmith Consulting | Stacey Clinesmith | 2460 North Park Blvd | | | Santa Ana | CA | 92706 | |
| Clinic of Family Medicine | Wendy Stevens | 1103 East Grace Street | | | Rensselaer | IN | 47978 | |
| Clinic One | 111 Hempstead Tpke | Suite 121 | | | West Hempstead | NY | 11552 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Clinical Collections | Mike Tso | 6025 Hall Street | | | St. Louis | MO | 63147 | |
| Clinical Collections Management | 8730 Big Bend Boulevard | Suite A | | | St. Louis | MO | 63119 | |
| Clinical Laboratories of Hawaii - Old Lahaina Center | Matt Respicio | P O Box 30230 | | | Honolulu | HI | 96820 | |
| Clinical Laboratories of Hawaii - Airport Trade Center | Matt Respicio | P O Box 30230 | | | Honolulu | HI | 96820 | |
| Clinical Laboratories of Hawaii - East Kauai Professional Buildi | Matt Respicio | P O Box 30230 | | | Honolulu | HI | 96820 | |
| Clinical Laboratories of Hawaii - Hilo Main Laboratory | Laura Kaiwi-Machen | PO Box 30230 | | | Honolulu | HI | 96820 | |
| Clinical Laboratories of Hawaii - Kahala LP | Matt Respicio | P O Box 30230 | | | Honolulu | HI | 96820 | |
| Clinical Laboratories of Hawaii - Kailua Prof Center | Matt Respicio | P O Box 30230 | | | Honolulu | HI | 96820 | |
| Clinical Laboratories of Hawaii - Ka'u Hospital | Matt Respicio | P O Box 30230 | | | Honolulu | HI | 96820 | |
| Clinical Laboratories of Hawaii - Kauai Veterans Mem Hosp | Matt Respicio | P O Box 30230 | | | Honolulu | HI | 96820 | |
| Clinical Laboratories of Hawaii - Lihue Town Plaza | Matt Respicio | P.O. Box 30430 | | | Honolulu | HI | 96820-0430 | |
| Clinical Laboratories of Hawaii - Maui Medical Group Lahaina | Matt Respicio | P O Box 30230 | | | Honolulu | HI | 96820 | |
| Clinical Laboratories of Hawaii - St. Francis West | Matt Respicio | P O Box 30230 | | | Honolulu | HI | 96820 | |
| Clinical Laboratories of Hawaii - Wailuku | P O Box 30230 | | | | Honolulu | HI | 96820 | |
| Clinical Laboratories of Hawaii - Walua Prof Center | Matt Respicio | P O Box 30230 | | | Honolulu | HI | 96820 | |
| Clinical Laboratories of Hawaii LLP | PO Box 30430 | | | | Honolulu | HI | 96820-0430 | |
| Clinical Laboratories of Hawaii, LLP | PO Box 30230 | | | | Honolulu | HI | 96820-0230 | |
| Clinical Laboratories Of Hawaii, LLP | P.O.Box 1882 | | | | Hilo | HI | 96721-1882 | |
| Clinical Laboratories Of Hawaii, LLP | CLH - Mail Code Number 60300 | P.O.Box 1300 | | | Honolulu | HI | 96807-1300 | |
| Clinical Laboratories Of Hawaii, LLP | 33 Lanuhuli St | | | | Hilo | HI | 96720 | |
| Clinical Laboratory at St Claire Hospital | 11315 Bridgeport Way South West | | | | Lakewood | WA | 98499 | |
| Clinical Laboratory Inc | Island Medical Center, Ste 6 - Sunshine Mall | PO Box 5226 | | | Christiansted, St Croix | | 823 | U.S. Virgin Islands |
| Clinical Laboratory Services - CBS28 | Margaret Hyder | 102 Lincoln Medical Park | | | Lincolnton | NC | 28092 | |
| CLINICAL LABORATORY SVCS | P.O. BOX 310 | | | | MORRISTOWN | TN | 37815 | |
| Clinical Laboratory, Inc. | Island Medical Center | Suite 6 | | | Christiansted | | 00820 | Virgin Island |
| Clinical Labs of Hawaii LLP | P.O. Box 30230 | | | | Honolulu | HI | 96820-0230 | |
| Clinical Labs of Hawaii LLP | 33 Lanihuli Street | | | | Hilo | HI | 96720 | |
| Clinical Reference Lab, Inc | 615 Chestnut Street | | | | Bowling Green | KY | 42101 | |
| Clinical Reference Laboratory Inc | PO Box 802273 | | | | Kansas City | MO | 64180-2273 | |
| Clinical Reference Laboratory, Inc | 8433 Quivira Road | | | | Lenexa | KS | 66215 | |
| Clinicare of Port Angeles | Deck Dennis | 621 East Front Street | | | Port Angeles | WA | 98362 | |
| CliniCare of Port Angeles, Inc | PO Box 4071 | | | | Sequim | WA | 98382-4071 | |
| CliniCare of Port Angeles, Inc | 621 E. Front Street | | | | Port Angeles | WA | 98362-3319 | |
| Clinico Laboratorio Plaza Oasis | Calle Vista Cara | Salida Autopista | | | Guadalupe | | 757 | Puerto Rico |
| Clinics of North Texas (Industrial Medicine Department) | Cathy Hansard | P. O Box 8487 | | | Wichita Falls | TX | 76302 | |
| Clinics of North Texas, LLP | P.O. Box 8487 | | | | Wichita Falls | TX | 76307 | |
| Clinique de Medecine Industrielle Brunet | 315, boul Brunswick | Bureau 310 | | | Point-Claire | QC | H9R5M7 | Canada |
| Clinton Chiropractic Center | 119 North 9th St | | | | Clinton | OK | 73601 | |
| Clinton County Court | 265 Courthouse Sq | | | | Frankfort | IN | 46041 | |
| Clinton County Municipal Court | 69 N. South St. | PO Box 71 | | | Wilmington | OH | 45177 | |
| Clinton Memorial Hospital | 2879 Momentum Place | | | | Chicago | IL | 60689 | |
| Clinton Occupational Health | 1647 Lincoln Way | | | | Clinton | IA | 52732 | |
| CLINTON POLICE DEPT | 125 W Broad St | | | | Clinton | TN | 37716 | |
| Clinton Urgent Care | Cathy McCraney | 1004 Beaman Street | | | Clinton | NC | 28328-2329 | |
| Clinton Urgent Care | 108 S. 4th Street | | | | Clinton | IA | 52732 | |
| Clinton Urgent Care-Occ Med | PO Box 890315 | | | | Charlotte | NC | 28289-0315 | |
| Clipson, Inc. | Thomas McLenahan | 2817 Pratt Place | | | Jacksonville | FL | 32259 | |
| CLM Alliance | 171 West 71st Street | 10th Floor | | | New York | NY | 10023 | |
| Clogston Curtis P MD | Corridor Medical Clinic | 1348 Highway 123 S Suite A | | | San Marcos | TX | 78666 | |
| Cloud County Health Center | Dave Alexander | 1100 Highland Drive | | | Concordia | KS | 66901-3923 | |
| Cloud Creek Systems, Inc. | 30101 Agoura Ct. | Suite 105 | | | Agoura Hills | CA | 91301 | |
| CLOUD SHERPAS, LLC | CHARINA DIAMANTE | 2 WALL STREET | 5TH FLOOR | | NEW YORK | NY | 10005 | |
| Clover Park School District | 10903 Gravelly Lake Dr | | | | South West Lakewood | WA | 98499 | |
| CLOVER WIRELESS | ATTN: JAMIE WOLF | 4200 Columbus St | | | Ottawa | IL | 61350 | |
| Clovis Quick Care | 2000 W 21st | Suite E-3 | | | Clovis | NM | 88101 | |
| CLS BEHRING LLC | ATTN: CHERYL RAINSZEWSKI | PO BOX 61501 | 1020 FIRST AVE | | KING OF PRUSSIA | PA | 19406 | |
| Club Assist US LLC | 5750 Hannum Ave | Ste 100 | | | Culver City | CA | 90230 | |
| Club Assist US LLC | 13959 collections Center Dr | | | | Chicago | IL | 60693 | |
| ClubHouse at Anaheim Hills | 6501 Nohl Ranch Road | | | | Anaheim Hills | CA | 92807 | |
| CMC - Kannapolis | 2711 Lane St | | | | Kannapolis | NC | 28083 | |
| CMC NorthEast Medical Center | Brenda Reeder | P.O. Box 96072 | | | Charlotte | NC | 28232 | |
| CMC-Northeast, Inc dba Occupational Medicine Services | PO Box 602374 | | | | Charlotte | NC | 28260-2374 | |
| CMC-Northeast, Inc dba Occupational Medicine Services | 920 Church Street | | | | Concord | NC | 28025 | |
| CMCSS | 621 Gracey Ave | | | | Clarksville | TN | 37040 | |
| CMC-Steele Creek Emergency Department | 13640 Steelecroft Parkway | | | | Charlotte | NC | 28273 | |
| CME | 12004 Mobile Avenue | | | | Gulfport | MS | 39503 | |
| CMGRP, INC | AARON PEARSON | 8000 NORMAN CENTER DRIVE, SUITE 400 | | | MINNEAPOLIS | MN | 55437 | |
| CMH Centers for Family Health | 2705 Loma Vista Rd | Suite 205 | | | Ventura | CA | 93003 | |
| CMH Corporate Health Services | 2241 Rombach Ave. | | | | Wilmington | OH | 45177 | |
| CMH Health and Wellness | Carol Clay | PO BOX 607 | | | South Hill | VA | 23970 | |
| CMH Industrial Health-Ashwood | 120 North Ashwood Avenue | | | | Ventura | CA | 93003 | |
| CMH Industrial Health-Ashwood | 120 N Ashwood Ave | | | | Ventura | CA | 93003 | |
| CMH Occupational Health Clinic | Amanda Gonzales | 320 E Texas Blvd | | | Dalhart | TX | 79022 | |
| CMH Occupational Health Clinic | Amanda Gonzales | 320 Texas Blvd | | | Dalhart | TX | 79022 | |
| CMH SERVICES | 500 CLAYTON ROAD | ATTN: SHARON STEPHENS | | | MARYVILLE | TN | 37804 | |
| CMLA - INC. | 4380 S SYRACUSE STREET, STE 315 | | | | DENVER | CO | 80237 | |
| CMP II Initial Holdings, LLC | John Beczak | c/o State Street Bank & Trust, Copley Place Tower One, 4th Floor, 100 Huntington Avenue | | | Boston | MA | 02116 | |
| CMS | NW 8939 | PO Box 1450 | | | MPLS | MN | 55485-8939 | |
| CMS | NW 8939 | PO Box 1450 | | | Minneapolis | MN | 55485-8939 | |
| CMS | Charlotte-Mecklenburg Schools | 700 E Stonewall St. Ste 706 | | | Charlotte | NC | 28202 | |
| CMS | 700 E Stonewall St | Ste 706 | | | Charlotte | NC | 28202 | |
| CMS | 402 West County Rd D | | | | St Paul | MN | 55112-3597 | |
| CMS | 2809 Great North Loop | #200 | | | Missoula | MT | 59808 | |
| CMS PRODUCTS, INC | TERRY O'NEILL | DEPT 8738 | | | LOS ANGELES | CA | 90084-8738 | |
| CMSDC-Chicago | Chicago Minority Supplier Development Cou | 105 W. Adams St, Suite 2300 | | | Chicago | IL | 60603 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CNA | 333 S WABASH AVE | | | | CHICAGO | IL | 60604-1040 | |
| CNM SYSTEMS | 7936 MAIN STREET | | | | ORCHARD BEACH | MD | 21226 | |
| Cntr for Rehab & Fitness | 126 S State Street | | | | Newtown | PA | 18940 | |
| CNY Financial Services | PO Box 2692 | | | | Liverpool, | NY | 13089-2692 | |
| CNY MBA | 1117 EAST GENESEE STREET | | | | SYRACUSE | NY | 13210-1911 | |
| CO Dept of Higher Edu | 1560 Broadway | Suite 1600 | | | Denver | CO | 80202 | |
| CO Division of Workers Comp | 633 17th St 400 | | | | Denver | CO | 80202 | |
| Co Management Group | 3611 Westgate Center Circle | | | | Winston-Salem | NC | 27103 | |
| Co Occupational Medical Partners (COMP) | 1801 East March Lane | Building D Suite 480 | | | Stockton | CA | 95210 | |
| Co Occupational Medical Partners (COMP) | 1801 E March Ln | Building D Suite 480 | | | Stockton | CA | 95210 | |
| CO3 SYSTEMS | 1 Alewife Ctr Ste 450 | | | | Cambridge | MA | 02140 | |
| Coach Comp - HELIX Urgent Care & Walk-In Medical | 750 S Federal Highway | | | | Deerfield Beach | FL | 33441 | |
| Coach Comp - Palm Beach Urgent Care | Nicholas Kalogeropoulos | 4714 Okeechobee Blvd | | | West Palm Beach | FL | 33417 | |
| Coach Comp - Walk-In Family Medical Center | 4714 Okeechobee Blvd | | | | West Palm Beach | FL | 33417 | |
| COACH Comp America | Mary Fitzgerald | 400 N. Congress Ave #110 | | | West Palm Beach | FL | 33401-2933 | |
| COACH Comp America | 400 N. Congress Ave #110 | | | | West Palm Beach | FL | 33401-2933 | |
| Coach Comp America - East | Nicholas Kalogeropoulos | 4714 Okeechobee Blvd | | | West Palm Beach | FL | 33417 | |
| Coach USA | Barbara Guzman | 349 1st St | | | Elizabeth | NJ | 72064010 | |
| Coal Country Community Health Center | 1312 Highway 49 | | | | Beulah | ND | 58523 | |
| Coalinga Regional Medical Center | 1191 Phelps Ave | | | | Coalinga | CA | 93210 | |
| Coast 2 Coast Research | PO Box 240 | | | | Ocoee | TN | 37361 | |
| Coast Medical Examiner | 12004 Mobile Avenue | | | | Gulfport | MS | 39503 | |
| Coast To Coast Medical Center | 2201 Horizon Dr. # suite 4 | | | | West Memphis | AR | 72301 | |
| COAST TWO | 3003 WEST 11TH AVE #283 | | | | EUGENE | OR | 97402 | |
| Coastal Care | Chrissy | 1405 Alice Street | | | Waycross | GA | 31501 | |
| Coastal Carolina Family Practice, P.A. | Chris Lane | 600 South Church Street | | | Hertford | NC | 27944 | |
| Coastal Carolina Health Care, P.A. | 1020 Medical Park Ave. | PO Box 12248 | | | New Bern | NC | 28561-2248 | |
| Coastal Carolina Medical Center | 1000 Medical Center Drive | | | | Hardeeville | SC | 29927 | |
| Coastal Carolina University | Office of the Registrar | PO Box 261954 | | | Conway | SC | 29528-6054 | |
| Coastal Drug Detection | 2434 Pass Road | | | | Biloxi | MS | 39531 | |
| COASTAL FEDERAL CREDIT UNION | PO Box 58429 | | | | Raleigh | NC | 27658 | |
| COASTAL HARD DRIVES | PAUL FOREMAN | 2606 MONTROSE PLACE | | | SANTA BARBARA | CA | 93105 | |
| Coastal Immediate and Primary Care | 4654 Long Beach Road South East | | | | Southport | NC | 28461 | |
| Coastal Occupational Medical Group | 1901 Outlet Center Drive | Suite 100 | | | Oxnard | CA | 93036-0669 | |
| Coastal Occupational Medical Group | 1901 Outlet Center Drive | Suite 100 | | | Oxnard | CA | 93036 | |
| Coastal Occupational Medicine | Mary Adams | 3605 Meeting Street Rd | Suite C | | North Charleston | SC | 29405 | |
| Coastal Urgent Care | 1124 S Burnside Ave | | | | Gonzales | LA | 70737 | |
| Coastal Urgent Care - NW | P.O. Box 815 | | | | Niceville | FL | 32588 | |
| Coastal Urgent Care - NW | 1702 Ohio Ave | | | | Lynn Haven | FL | 32444 | |
| Coastal Urgent Care And Family Medicine | P.O Box 1560 | | | | Lynn Haven | FL | 32444 | |
| Coastal Urgent Care And Family Medicine | 1702 Ohio Avenue | | | | Lynn Haven | FL | 32444 | |
| Coastline Development Inc | 13911 Enterprise Dr | | | | Garden Grove | CA | 92843 | |
| Coast-to-Coast Healthstop | 3900 Petro Road | Ste. 11 | | | West Memphis | AR | 72301 | |
| Coast-to-Coast Healthstop | 2201 Horizon Drive, STE. 4 | | | | West Memphis | AR | 72301-2925 | |
| COBALT IT, INC | 1511 S CLAREMONT STREET | | | | SAN MATEO | CA | 94402 | |
| COBAR SOLDER PRODUCTS, INC. | 52 WENTWORTH AVE. | | | | LONDONDERRY | NH | 03053 | |
| Cobb County School District | 4500 Due West Rd. | | | | Kennesaw | GA | 30152 | |
| Cobb Cty School District | 6975 Cobb International Blvd | | | | Kennesaw | GA | 30152 | |
| Cobb Memorial Hospital-Healthworks | c/o Hart County Hospital | P.O. Box 280 | | | Hartwell | GA | 30643-0209 | |
| COBIZ FINANCIAL | 821 17TH ST | | | | DENVER | CO | 80202 | |
| Cobleskill Hospital | Lori Dibble | 178 Grandview Dr | | | Cobleskill | NY | 12043 | |
| Cobourg District Collegiate Institute East | 335 King Street East | | | | Cobourg | Ontario | K9A 1M2 | Canada |
| Cobre High School | PO Box 749 | | | | Bayard | NM | 88023 | |
| Cobre High School | 1300 Tom Foy Blvd | | | | Bayard | NM | 88023 | |
| Cobre Valley Community Hospital | Sandra Montgomery | North Hospital Drive | | | Globe | AZ | 85501 | |
| Cochran Chiropractic/Dr. Charles Cochran | 159 Fletcher Ave | | | | Spencer | IN | 47460 | |
| COCKE COUNTY GENERAL SESSIONS CRT | 111 Court Ave | | | | Newport | TN | 37821 | |
| CoCourts | 12303 Airport Way | Suite 300 | | | Broomfield | CO | 80021 | |
| CODE COMPLETE SOFTWARE INC | DBA JETBRAINS | | | | SAN MATEO | CA | 94403 | |
| Coffee County Board-Education | 1311 Peterson Ave S | | | | Douglas | GA | 31533-4401 | |
| Coffee County Central High School | 100 Red Raider Dr | | | | Manchester | TN | 37355 | |
| COFFEE COUNTY GENERAL SESSIONS | 300 Hillsboro Blvd 2nd Fl | | | | Manchester | TN | 37355 | |
| COFFEE CRAZE | 533 S TAFT HILL RD | | | | FORT COLLINS | CO | 80521 | |
| Coffee Medical Group DBA United Regional Med Ctr | PO Box 1079 | Attn: Accounts Receivable | | | Manchester | TN | 37349-1079 | |
| Coffee Medical Group DBA United Regional Med Ctr | 1001 McArthur Drive | | | | Manchester | TN | 37355-2419 | |
| Coffee Medical Group LLC dba | United Regional Medical Center | 1001 McArthur Street | | | Manchester | TN | 37355 | |
| Coffee Regional Medical Center | Holly | P.O. Box 1227 | | | Douglas | GA | 31534 | |
| Coffey & Coffey Inc. dba ARCpoint of Chattanooga | 6102 Shallowford Road | Suite 102 | | | Chattanooga | TN | 37421 | |
| Coffey County Hospital | 801 N. 4th Street | | | | Burlington | KS | 66839 | |
| Coffeyville Doctor's Clinic | Earlene Smith | PO Box 1057 | | | Coffeyville | KS | 67337 | |
| Coffeyville Family Practice | 209 West 7th Street | | | | Coffeyville | KS | 67335 | |
| Coffeyville Regional Medical Center | Cathy Thompson | 1400 West 4th Street | | | Coffeyville | KS | 67337 | |
| Coffeyville Regional Medical Center Inc | 1400 West Forth | | | | Coffeyville | KS | 67337 | |
| Cogdell Memorial Hospital | Bill Dickinson | 1700 Cogdell Blvd | | | Snyder | TX | 79549 | |
| Cogent Systems | Dept LA 23240 | | | | Pasadena | CA | 91185-3240 | |
| Cogent Systems | 639 N. Rosemead Blvd | | | | Pasadena | CA | 91107 | |
| Cognizant-7 Year Criminal-7 Year Employment | ATTN: MARIE COLLINS | 500 FRANK W BURR BLVD | | | TEANECK | NY | 07666 | |
| COGNOS | P.O. Box D3923 | | | | Boston | MA | 02241-3923 | |
| COGNOS | 15 Wayside Road | | | | Burlington | MA | 01803 | |
| Cohn & Cohn | 77 West Washington Street | Suite 1422 | | | Chicago | IL | 60602 | |
| Cohr Health | 11420 27 St SE | suite 102 | | | Calgary | AB | T2Z 3R6 | Canada |
| CoinServCo | Glen Shepard | 4056 North Gayle Street | | | Orange | CA | 92665-1506 | |
| CoinServCo | Glen Shepard | Glen Shepard | 4056 North Gayle Street | | Orange | CA | 92665-1506 | |
| Colbaugh and Heinsheimer Consulting Inc. | 801 Deep Valley Dr | | | | Rolling Hills Estates | CA | 90274 | |
| Cold Hollow Family Practice | 84 Water Tower Road | | | | Enosburg | VT | 05450 | |
| COLDBERG HI-PERFORMANCE TRACTOR REPAIR | ATTN: A/P | 4169 N COLBERG ROAD | | | FREEPORT | IL | 61032-8305 | |
| Coldstone Creamery #112 | 14370 Culver Drive Suite I | | | | Irvine | CA | 92604 | |
| COLDWELL BANKER | 109 S BURLINGTON DR | | | | PUEBLO WEST | CO | 81007 | |
| COLE TAYLOR MORTGAGE | 2251 ROMBACH AVE | | | | WILMINGTON | OH | 45177 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Coleman Chiropractic PC | Terri Hampton | 605 North Commercial Avenue | | | Saint Clair | MO | 63077 | |
| Colerain High School | 8801 Cheviot rd | | | | Cincinnati | OH | 45251 | |
| Colerain High School | 3240 Banning Rd | | | | Cincinnati | OH | 45239 | |
| Colfax County Court | Box 191 | | | | Schuyler | NE | 68661 | |
| Colfax General LTC/Lab | P.O. Box 458 | | | | Springer | NM | 87747 | |
| COLIN MCKENZIE | 11342 SW 163RD STREET | | | | MIAMI | FL | 33157-2708 | |
| Collaborative Lab Services | 1005 Pennsylvania, #102 | | | | Ottumwa | IA | 52501-2178 | |
| Collaborative Laboratory Services | Judy Schweitzer | 1005 Pennsylvania Avenue | Suite 102 | | Ottumwa | IA | 52501 | |
| Collection Plus | Beverly Leeder | 2129 Hacienda Way | Suite H | | Sacramento | CA | 95825 | |
| COLLECTION PLUS | 2129 HACIENDA WAY | SUITE H | | | SACRAMENTO | CA | 95825 | |
| Collection Specialist of Laredo | 12520 Mines Rd Ste 9 | | | | Laredo | TX | 78041 | |
| Collection Specialists of Laredo | William Ferrone | 176 Pelletrino Court | Suite 2 | | Laredo | TX | 78045 | |
| Collective Intelligence, Inc. | 14622 Ventura Blvd #419 | | | | Sherman Oaks | CA | 91403 | |
| Colleen Scully | 50 G-10 Columbus Avenue | | | | Tuckahoe | NY | 10707 | |
| College America | 1385 S Colorado Blvd 5th Floor | | | | Denver | CO | 80222 | |
| College of Charleston | Registrar's Office | 66 George St | | | Charleston | SC | 29424 | |
| College of Marin | 1933 St Augustine Way | | | | Petaluma | CA | 94954 | |
| College of Marin | 1800 Ignacio Blvd | | | | Novato | CA | 94949 | |
| College of Marin | | | | | | | | |
| College of Office Technology | 1520 West Division | | | | Chicago | IL | 60642 | |
| College of the Desert | 43500 Monterey Ave | | | | Palm Desert | CA | 92260 | |
| College of the Holy Cross | 1 College Street | | | | Worcester | MA | 01610-2395 | |
| College of William and Mary | Blown Memorial Hall - Room 108 | | | | Williamsburg | VA | 23187-8795 | |
| College Park Family Clinic, PA | 2511A College Ave | | | | Conway | AR | 72034 | |
| College Park HS | 201 Viking Drive Pleasant | | | | Hill | CA | 94523 | |
| College Park Medical Clinic | 2104 E Andrew Johnson Hwy | | | | Morristown | TN | 37814 | |
| College Station Med Plus | Arthur Widdington | 1651 Rock Prairie Rd | | | College Station | TX | 77845 | |
| College Station Occupational Medicine | Amy Zapalac | 3201 University Drive East | Suite 135 | | Bryan | TX | 77802 | |
| Coller Industries, Inc. dba Name Tag, Inc. | 2211 South 300 West | | | | Salt Lake City | UT | 84115 | |
| Collier Boulevard Medical Center | Dottie | 5274 Golden Gate Pkwy | Ste 1 | | Naples | FL | 34116 | |
| Collier County Circuit Court | 3301 Tamiani Tr | | | | Naples | FL | 34112 | |
| COLLIER COUNTY CLERK OF COURTS | 3315 E Tamiami Trail Ste 102 | | | | Naples | FL | 34112 | |
| COLLIER PARTNERS LLP | 1255 Collier Rd NW | | | | Atlanta | GA | 30318 | |
| Collier Partners, LLP | Stanley Everett | 1255 Collier Road | Suite 100 | | Atlanta | GA | 30318 | |
| Colliers International | Attn: J Wollbrinck | 1 Almaden Blvd, Suite 300 | | | San Jose | CA | 95113 | |
| Colliers Turnley Martin Tucker | Oakbrook Terrace Holdings-1, LLC | Oakbrook Terrace - Lockbox | 88284 Expedite Way | | Chicago | IL | 60695 | |
| Collin County, Texas | 210 S. McDonald Ste 610 | | | | Mc Kinney | TX | 75069 | |
| Collin County, Texas | 200 S McDonald Suite 310 | Collin County Court House | | | Mc Kinney | TX | 75069 | |
| COLLIN CTY DISTRICT CLERKS OFFICE | 2100 Bloomdale Rd Ste 12132 | | | | McKinney | TX | 75071 | |
| COLLINS COLLINS MUIR & STEWART, LLP | 100 EL CENTRO STREET | ATTENTION: AP | | | SOUTH PASADENA | CA | 91030 | |
| COLLORA | 100 High St | | | | Boston | MA | 02110-2321 | |
| Collora LLP | Daniel Cloherty | 600 Atlantic Avenue | | | Boston | MA | 02210 | |
| Collora LLP | Collara LLP | 100 High St | | | Boston | MA | 02110-2321 | |
| Collora LLP | 100 High Street | | | | Boston | MA | 02210-2321 | |
| Colmed LLC | 2105 South 48th Street | Suite 107 | | | Tempe | AZ | 85282 | |
| Colonial Beach Medical Center | 700 McKinney Blvd Ste 1100 | | | | Colonial Beach | VA | 22443 | |
| Colonial High School | 6100 Oleander Drive | | | | Orlando | FL | 32807 | |
| COLONIAL PARKING INC | PO Box 79241 | | | | Baltimore | MD | 21279-0241 | |
| Colonial Town Centra Care | Maylene Smith | 901 N Lake Destiny Dr | Suite 400 | | Maitland | FL | 32751 | |
| Colonie Town Court | 312 Wolf Rd. | | | | Latham | NY | 12110 | |
| Colony Medical Associates | Cindy Griffin | po Box 929 | | | Fitzgerald | GA | 31750 | |
| Color FX, LLC | 10776 Aurora Avenue | | | | Urbandale | IA | 50322 | |
| COLOR KEY | 4499 CUSHING DR | | | | LOVELAND | CO | 80538 | |
| COLOR PRO PRINTING | 2415 E. MULBERRY, SUITE 7 | | | | FORT COLLINS | CO | 80524 | |
| Colorado Atlantic Express LLC | Mark Burkhart | PO Box 16032 | | | Denver | CO | 80216 | |
| Colorado Bureau of Investigation | Amy | KBSISA01 | KT International, Inc. | 20 Westbrook Street | East Hartford | CT | 06108 | |
| Colorado Department of Revenue | 1375 Sherman St. | | | | Denver | CO | 80261-0013 | |
| Colorado Department of Revenue | 1375 Sherman St | | | | Denver | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 Sherman St | | | | Denver | CO | 80261-0008 | |
| COLORADO DEPT OF REVENUE | 1375 Sherman St. | | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | | | | DENVER | CO | 80203 | |
| COLORADO DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1580 Logan St Ste 500 | | | Denver | CO | 80203 | |
| COLORADO DOORWAYS, INC. | 3333 E. 52ND. AVENUE | | | | DENVER | CO | 80216 | |
| COLORADO FLOOD FOUNDATION | 320 MAIN ST; STE B | | | | LONGMONT | CO | 80501 | |
| Colorado Health Medical Group | 620 Iris Drive | | | | Sterling | CO | 80751 | |
| Colorado Health Services | 327 E Pike Peak Ave | | | | Colorado Springs | CO | 80903 | |
| Colorado Interactive, LLC | P.O.Box 974581 | | | | Dallas | TX | 75397-4581 | |
| Colorado Mobile Drug Testing | PO Box 483 | | | | Wiggins | CO | 80654 | |
| Colorado Mobile Drug Testing LLC | 219 East Railroad Avenue | | | | Fort Morgan | CO | 80701 | |
| COLORADO MORTGAGE LENDERS ASSOC | 4380 S SYRACUSE STREET, STE 315 | | | | DENVER | CO | 80237 | |
| Colorado Motor Carriers Assoc. | 4060 Elait St. | | | | Denver | CO | 80216 | |
| Colorado Occupational Medicine Physicians | Vickie Anderson | 8515 Pearl Street | Suite 300 | | Thornton | CO | 80229 | |
| Colorado Plains Medical Center | Lori | CS4000 | 1000 Lincoln Street | | Fort Morgan | CO | 80701 | |
| Colorado School of Mines | Debbie Wernli | 1500 Illinois Street | | | Golden | CO | 80401 | |
| Colorado SEM, Inc | Denver PPC | 730 W Hampden Avenue, suite 301 | | | Denver | CO | 80110 | |
| Colorado State Archives | 1313 Sherman | Room 1B20 | | | Denver | CO | 80203 | |
| COLORADO STATE UNIVERSITY | 1063 CAMPUS DELIVERY | | | | FORT COLLINS | CO | 80523-1063 | |
| COLORADO WELLNESS CONNECTION LLC | 4960 E MINERAL CIR | | | | LITTLETON | CO | 80122 | |
| Colorado West Healthcare System dba | Community Hospital Occupational Health | 2021 North 21st Street | | | Grand Junction | CO | 81501 | |
| Colorado West Healthcare System dba | 2004 North 12th Street | | | | Grand Junction | CO | 81501 | |
| ColorComm LLC | 147 S 122nd E Ave | | | | Tulsa | OK | 74128 | |
| Colquitt Regional Medical Center | PO Box 40 | | | | Moultrie | GA | 31776 | |
| Colquitt Regional Medical Center | Michelle Fender | P.O. Box 40 | | | Moultrie | GA | 31776 | |
| Colquitt Regional Primary Care Clinic | Thelma Salter | P.O. Box 3037 | | | Moultrie | GA | 31776 | |
| Colquitt Regional Primary Care Clinic | Thelma Salter | P.O. Box 40 | | | Moultrie | GA | 31776 | |
| Colquitt Urgent Care | Missy Rogers | 2801 South Main Street | | | Moultrie | GA | 31768 | |
| Colstrip Medical Center | 6230 Main St | | | | Colstrip | MT | 59323 | |
| Columbia Blake Medical Center | Peggy Duquette | 2010 59th St W | Suite 3600 | | Bradenton | FL | 34209 | |
| COLUMBIA COLLEGE | 1001 Rogers St | | | | Columbia | MO | 65216 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Columbia Colleton Medical Center | Brian Osterhut | 501 Robertson Boulevard | | | Walterboro | SC | 29488 | |
| Columbia Common Pleas Court | PO Box 380 | | | | Bloomsburg | PA | 17815 | |
| Columbia Family Clinic | Todd Smith | 502 Broad Street | | | Columbia | MS | 39429 | |
| Columbia Hospital Frankfort | 299 Kings Daughters Drive | | | | Frankfort | KY | 40601 | |
| Columbia HS | 1339 White | | | | Salmon | WA | 98672 | |
| Columbia HS | | | | | | | | |
| Columbia Memorial Hospital | PO Box 2000 | | | | Hudson | NY | 12534 | |
| Columbia Memorial Hospital | Marcia Eckel | 71 Prospect Avenue | | | Hudson | NY | 12534 | |
| Columbia Park Medical Clinic | Stacy Scheller | 4000 Central Ave, NW | | | Columbia Heights | MN | 55421 | |
| Columbia River Occupational Health | Charise Brenes | 2621 NE 134th St | Ste 310 | | Vancouver | WA | 98686 | |
| Columbia River Occup'l Health | 2105 NE 129th Street | Suite 107 | | | Vancouver | WA | 98686 | |
| Columbia University/ MNYSC HERC | 535 W. 116th Street | Room 211 Low Library | | | New York | NY | 10027 | |
| Columbia University/ MNYSC HERC | 103 Low Memorial Library | 535 West 116th Street, MC 4333 | | | New York, | NY | 10027 | |
| Columbiana County Clerk of Circuit Court | PO Box 2069 | | | | Lake City | FL | 32056 | |
| Columbiana County Court | 38832 Saltwell Road | | | | Lisbon | OH | 44432 | |
| Columbus City Schools | 270 E State St | | | | Columbus | OH | 43215 | |
| Columbus City Schools | 179 S Powell Ave | | | | Columbus | OH | 43204 | |
| Columbus City Schools ***USE 103665*** | 61 S 6th St | | | | Columbus | OH | 43215 | |
| Columbus Community Health | 4600 38th Street | PO Box 1394 | | | Columbus | NE | 68602 | |
| Columbus Family Practice Occupational Health | 3005 19th Street Ste 300 | | | | Columbus | NE | 68601 | |
| Columbus Junction Medical Center | 109 East Walnut Street | | | | Columbus Junction | IA | 52738 | |
| Columbus Medical Center | 710 Center Street | | | | Columbus | GA | 31901 | |
| Columbus Medical Services | Jackie Jones | 2122 Highway 71 | Suite 101 | | Columbus | TX | 78934 | |
| Columbus Medical Services | 110 Shult Dr | | | | Columbus | TX | 78934 | |
| COLUMBUS POLICE DEPARTMENT | 1501 Main St | | | | Columbus | MS | 39701 | |
| Columbus Publis School | 345 Deshler Ave. | | | | Columbus | OH | 43206 | |
| Columbus South High School | 1160 Ann Street | | | | Columbus | OH | 43206 | |
| Columbus Urgent Care | 3100 23rd St | | | | Columbus | NE | 68601 | |
| Column Five Media, Inc. | PO Box 3181 | | | | Newport Beach | CA | 92659 | |
| Column Five Media, Inc. | 355 Old Newport | | | | Newport Beach | CA | 92663 | |
| Column Five Media, Inc. | 1611 Babcock Street | | | | Newport Beach | CA | 92663 | |
| COM ED | PO Box 6111 | | | | Carol Stream | IL | 60197-6111 | |
| Com Ed | ComEd | PO Box 6111 | | | Carol Stream | IL | 60197-6111 | |
| COMA INSURANCE INC | ATTENTION: A/P | 46 SHOPPING PLAZA STE 302 | | | CHAGRIN FALLS | OH | 44022-3022 | |
| ComAudit Services, Inc. | 22772 Centre Drive | Suite 110 | | | Lake Forest | CA | 92630 | |
| Combi - Comprehensive Occ. Med for Bus. and Ind. | Natalie Popochney | P.O. Box 636467 | Emergency Medicine of Florida PA | dba COMBI/MTC | Cincinnati | OH | 45263 | |
| Combi - Comprehensive Occ. Med for Bus. and Ind. | Natalie Popochney | P.O. Box 636467 | Emergency Medicine of Florida PA | | Cincinnati | OH | 45263 | |
| Combined Physical Lab | 469 W Pleasant St | | | | Cynthiana | KY | 41031 | |
| Comcare | 520 S Santa Fe Ave | | | | Salina | KS | 67401 | |
| COMCARE PA | PO Box 2120 | | | | Salina | KS | 67402-2120 | |
| COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| Comcast | PO Box 34744 | | | | Seattle | WA | 98124 | |
| Comcast | PO Box 34227 | | | | Seattle | WA | 98124 | |
| Comcast (Northeast)-Olean NY | LaCinda M. Armele TWC Finance | 789 Indian Church Road | | | West Seneca | NY | 14224 | |
| Comcast (Northeast)-Olean NY | 789 Indian Church Road | | | | West Seneca | NY | 14224 | |
| Comcast (PO Box 3005) | PO Box 3005 | | | | Southeastern | PA | 19398 | |
| Comcast (PO Box 3005) | PO Box 3002 | | | | Southeastern | PA | 19398 | |
| Comcast (PO Box 3005) | PO Box 3001 | | | | Southeastern | PA | 19398 | |
| COMCAST CABLE | PO Box 3006 | | | | SouthEastern | PA | 19398 | |
| Comcast Cable | Comcast Cable Area One | PO Box 3005 | | | Southeastern | PA | 19398-3005 | |
| Comcast Cable (Remit) | Comcast Cable | Po Box 3002 | | | Southeastern | PA | 19398 | |
| Comcast Cable (Remit2) | Comcast Cable | PO Box 3001 | | | Southeastern | PA | 19398-3001 | |
| Comcast Cable (W-9) | Comcast Cable | One Comcast Center | 32nd-FL | | Philadelphia | PA | 19103 | |
| Comcast Cable Communications, Inc. | PO Box 105257 | | | | Atlanta | GA | 30348-5257 | |
| Comcast Cable Communications, Inc. | PO Box 105184 | | | | Atlanta | GA | 30348-5184 | |
| Comcast Corporation (PO8105184) | PO Box 105184 | | | | Atlanta | GA | 30348 | |
| Comcast Corporation (PO8105184) | One Comcast Center | | | | Philadelphia | PA | 19103 | |
| Comcast Corporation (PO834744) | PO Box 34744 | | | | Seattle | WA | 98124-1227 | |
| Comcast Corporation (PO834744) | One Comcast Center | | | | Philadelphia | PA | 19103 | |
| Comcast Corporation (PO8530099) | PO Box 530098 | | | | Atlanta | GA | 30353 | |
| Comcast Corporation (PO8530099) | One Comcast Center | | | | Philadelphia | PA | 19103 | |
| Comerica Bank | Sean McEneaney | Service Unit 3 | PO Box 7324 | | San Francisco | CA | 94120-7324 | |
| Comerica Bank | PO Box 641618 | | | | Detroit | MI | 48264-1618 | |
| COMERICA BANK | ATTN: VERIFICATION OF DEPOSIT | | | | LIVONIA | MI | 48152 | |
| COMERICA BANK | 1000 AVIARA PARKWAY | | | | CARLSBAD | CA | 92011 | |
| Comforce Operations | Barbara Derasmo | 415 Crossways Park Drive | | | Woodbury | NY | 11797 | |
| Comforce Operations | 415 Crossways Park Drive | | | | Woodbury | NY | 11797 | |
| Comfort Keepers Franchising Inc. | 6640 Poe Ave | Suite 200 | | | Dayton | OH | 45414 | |
| Comfort Keepers Franchising Inc. | 6303 Waterford Blvd | Suite 260 | | | Oklahoma City | OK | 73118 | |
| Commack Public School | One Scholar Ln | | | | Commack | NY | 11725 | |
| Commerce Bancshares, Inc. - MOKAN | Attn: Theresa Ojeda | Commerce Bank | 100 Walnut 7th Floor | | Kansas City | MO | 64123 | |
| COMMERCE BANK | ATTN: CREDIT DEPT | | | | CLAYTON | MO | 63105 | |
| COMMERCE BANK | 8000 FORSYTH BLVD, SUITE 500 | | | | ST LOUIS | MO | 63105-1707 | |
| COMMERCE BANK | 8000 Forsyth Blvd | | | | St Louis | MO | 63105 | |
| Commerce Center TN Tower L.P. | Robert S. Bergman & Greg Nero | 111 Great Neck Road | Floor 4 | | Great Neck | NY | 11021 | |
| Commerce Center TN Tower L.P. | P. O. Box 958332 | | | | St. Louis | MO | 63195-8332 | |
| | | | | | | | | |
| Commerce Center TN Tower L.P., c/o Colliers Turley Martin Tucker | Rob Lowe | 5250 Virginia Way | Suite 100 | | Berntwood | TN | 37027 | |
| Commerce Center TN Tower LP | Attn: Susan House | 100 Centerview Drive, Ste 155 | | | Nashville | TN | 37214 | |
| Commerce Center TN Tower LP | Attn: Laurie Cheatham | 100 Centerview Drive, Ste 155 | | | Nashville | TN | 37214 | |
| Commerce Center TN Tower LP | Attn: Jeni Koss | 100 Centerview Drive | Suite 155 | | Nashville | TN | 37214 | |
| Commerce Center TN Tower LP | Attn: Laurie Cheatham | 100 Centerview Drive, Ste. 155 | | | Nashville | TN | 37214 | |
| Commerce Financial Printers Corp. | 305 Cox Street | | | | Roselle | NJ | 07203 | |
| COMMERCIAL & RESIDENT. SANITAR | Eugenia Reif | 325 N ELM, PO BOX 328 | | | OSBORNE | KS | 67473-0328 | |
| Commercial Consulting | Barry Beals | 243 Station Street | | | Bridgeville | PA | 15017 | |
| Commercial Credit Reports, Inc | PO Box 500874 | | | | San Diego | CA | 92150-0874 | |
| Commercial Credit Reports, Inc | 1660 Hotel Circle N. | | | | San Diego | CA | 92108 | |
| Commercial Credit Reports, Inc. | Department 9717 | | | | Los Angeles | CA | 90084-9717 | |
| Commercial Credit Reports, Inc. | 131 Saundersville Rd Ste 110 | | | | Hendersonville | TN | 37075 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Commercial Door of OC, Inc | 1770 S. Boyd Street | | | | Santa Ana | CA | 92705 | |
| Commission for Independent Edu | 325 W Gaines St Ste 1414 | | | | Tallahassee | FL | 32399-0400 | |
| COMMISSION OF TAXATION AND FINANCE | PO Box 4127 | | | | Binghamton | NY | 13902-4127 | |
| Commission on Public Records | Indiana State of Archive Public Records, State Archives | 6440 Easth 30th St | | | Indianapolis | IN | 46219 | |
| Commission on Rehabilitation Counselor Certification | 1699 East Woodfield Road | Suite 300 | | | Schaumburg | IL | 60173 | |
| Commission Scolaire de Montreal | 3737 Rue Sherbrooke Est | | | | Montreal | PQ | H1X3B3 | Canada |
| Commission Scolaire de Montreal | | | | | | | | |
| | | | | | | | | |
| Commissioner of Motor | Commissioner of Motor Vehicles | MV-15 Porcessing, NYS Dept of Motor Vehicles | 6 Empire State Plaza | | Albany | NY | 12228 | |
| Commissioner of Revenue Services | State of Connecticut, Dept. of Revenue Services | P.O. Box 2974 | | | Hartford | CT | 06104-2974 | |
| COMMISSIONER OF REVENUE SERVICES | PO Box 5089 | | | | Hartford | CT | 06102-5089 | |
| COMMISSIONER OF REVENUE SERVICES | PO Box 2974 | | | | Hartford | CT | 06104-2974 | |
| Commissioner of Revenue Services | Department of Revenue Services | Po Box 2977 | | | Hartford | CT | 06104-2977 | |
| COMMISSIONER OF TAXATION & FINANCE | PO Box 4139 | | | | Binghanton | NY | 13902-4139 | |
| COMMISSIONER OF TAXATION & FINANCE | PO Box 4127 | | | | Binghamton | NY | 13902-4127 | |
| Commissioner Public Safety-CT | 1111 Country Club Road | | | | Middletown | CT | 06457 | |
| Common Pleas Court | 1 South Court St | | | | Athens | OH | 45701 | |
| Commonwealth of Kentucky | Commonwealth of Kentucky | Division of Unemployment Insurance | PO Box# 948 | | Frankfort | KY | 40602 | |
| Commonwealth of Kentucky - Office of State Treasurer | 657 Chamberlin Avenue | | | | Frankford | KY | 40601 | |
| Commonwealth of Kentucky- Dept of Workers Claims | 657 Chamberlin Avenue | | | | Frankfort | KY | 40601 | |
| Commonwealth of MA | Division of Health Professionals | 239 Causeway Street | | | Boston | MA | 02114 | |
| Commonwealth of MA | 1 Congress Street | | | | Boston | MA | 02114-2017 | |
| Commonwealth of MA/Dept of Industrial Accidents | One Congress St | Suite 100 | | | Boston | MA | 02114 | |
| Commonwealth of Mass | 200 Arlington St Ste 2200 | | | | Chelsea | MA | 02150 | |
| Commonwealth of Massachusettes | 485 Maple Street | | | | Danvers | MA | 01923 | |
| Commonwealth of Massachusetts | Treasury Department of Unclaimed Property Division | PO Box 414478 | | | Boston | MA | 02241 | |
| Commonwealth of Massachusetts | The City of Boston | Collector of Taxes | Box 55810 | | Boston | MA | 02205 | |
| Commonwealth of Massachusetts | One Ashburn Place | | | | Boston | MA | 02108 | |
| Commonwealth of Massachusetts | Massachusetts Dept of Unemployment Assistance | 19 Staniford Street | Revenue Services, 5th Floor | | Boston | MA | 02114 | |
| Commonwealth of Massachusetts | Dept of St Treas Abanodoned Property Div | One Ashburton Pl 12th Fl | | | Boston | MA | 02108 | |
| Commonwealth of Massachusetts | Department of Industrial Accidents | 600 Washington St 7th Floor | | | Boston | MA | 02111 | |
| Commonwealth of Massachusetts | 485 Maple Street | | | | Danvers | MA | 01923 | |
| COMMONWEALTH OF MASSACHUSETTS | 485 Maple St | | | | Danvers | MA | 01923-4004 | |
| Commonwealth of Massachusetts | | | | | | | | |
| COMMONWEALTH OF PA | 400 North St Fl 4 | | | | Harrisburg | PA | 17120-0225 | |
| COMMONWEALTH OF PA | 333 MARKET STREET 12TH FL | | | | HARRISBURG | PA | 17126 | |
| Commonwealth of PA | 333 Market St 12th flr | | | | Harrisburg | PA | 17126 | |
| COMMONWEALTH OF PA | 124 W Diamond St | | | | Butler | PA | 16001-5780 | |
| COMMONWEALTH OF PA TREASURY DEPT | UNCLAIMED PROPERTY | PO Box 8500-53473 | | | Philadelphia | PA | 19178-3473 | |
| Commonwealth of Pennsylvania | Diploma Program | 333 Market St 12th Floor | | | Harrisburg | PA | 17126-0333 | |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY | | | | PHILADELPHIA | PA | 19106 | |
| Commonwealth of Pennsylvania | Bureau of Corporation Taxes | PO Box 280701 | | | Harrisburg | PA | 17128-0701 | |
| Commonwealth of Pennsylvania | Attn: RCPF/Financial | 1800 Elmerton Ave | | | Harrisburg | PA | 17110-9700 | |
| Commonwealth of Pennsylvania | 3 Penn Square | | | | Philadelphia | PA | 19107 | |
| Commonwealth of Pennsylvania | 1301 Filbert Street, Room 206 | | | | Philadelphia | PA | 19103 | |
| Commonwealth of Pennsylvania | 1301 Filbert Street | 3rd Floor | | | Philadelphia | PA | 19107 | |
| Commonwealth of Puerto Rico | Attention Bankruptcy Dept | Apartado 9020192 | | | San Juan | PR | 00902-0192 | |
| Commonwealth of VA | DGS Fiscal Services | P.O. 562 | | | Richmond | VA | 23218-0562 | |
| Commonwealth of VA | DGS Fiscal Services | DGS Fiscal Services | P.O. 562 | | Richmond | VA | 23218-0562 | |
| COMMONWEALTH OF VA | DEPARTMENT OF CRIMINAL JUSTICE | PO Box 1300 | | | Richmond | VA | 23218 | |
| Commonwealth of Virginia | Treasurer, Commonwealth of Virginia | P. O. Box 1300 | | | Richmond | VA | 23218 | |
| COMMONWEALTH OF VIRGINIA | PO Box 2478 | | | | Richmond | VA | 23218-2478 | |
| COMMONWEALTH OF VIRGINIA | DEPT OF TREASURY | | | | RICHMOND | VA | 23218-2478 | |
| COMMONWEALTH OF VIRGINIA | DEPT OF TAXATION | PO BOX 26626 | | | RICHMOND | VA | 23261-6626 | |
| Commonwealth of Virginia | CJS Division/Acct # A0148 | P.O. Box 85076 | | | Richmond | VA | 23261-5076 | |
| Commonwealth of Pennsylvania | RCPF/Financial | BDL-Driver Record Services | ROC, 3rd Floor 1101 S Front St | | Harrisburg | PA | 17104-2516 | |
| COMMUNICATIONS STRATEGY GROUP | 3225 E SECOND AVE | | | | DENVER | CO | 80206 | |
| Communispond | PO Box 414826 | | | | Boston | MA | 02241-4826 | |
| COMMUNITY BANKS OF COLORADO | ATTN: CLIENT SERVICES | | | | KANSAS CITY | MO | 64196-6458 | |
| Community Care | Connie McClellen | 765 South Utah Avenue | | | Idaho Falls | ID | 83402 | |
| Community Care | Brittany Russell | 2725 Channing Way | | | Idaho Falls | ID | 83404 | |
| Community Care | Annette Horner | 5019 Lavista Road | | | Tucker | GA | 30084 | |
| Community Care Network Inc | 471 Klutey Park Plaza Dr | | | | Henderson | KY | 42420 | |
| Community Care Network Inc | 110 Third St Ste 120 | | | | Henderson | KY | 42420 | |
| Community Care of West Virginia | PO Box 11247 | | | | Belfast | ME | 04915 | |
| Community Care of West Virginia | PO Box 11247 | | | | Belfast | ME | 04915-4003 | |
| Community Care PLLC | 2725 Channing Way | | | | Idaho Falls | ID | 83404 | |
| Community Care PLLC | 1595 W Yellowstone | | | | Pocatello | ID | 83201 | |
| Community Care Rigby | 167 E First S | | | | Rigby | ID | 83442 | |
| Community Care Urgent Care and Family Practice | Kim Edelmayer | 72 East Main Street | | | Rexburg | ID | 83440 | |
| Community Caregartners Inc. | 68 Sweeten Creek Road | | | | Ashville | NC | 28803 | |
| Community College of Philadelphia | Off of Student Records & Reg | 1700 Spring Garden Street | | | Philadelphia | PA | 19130 | |
| Community Columbus Hospital | 110 Shult Dr | | | | Columbus | TX | 78934 | |
| Community Development Institute Head Start (Tecumshe, OK) | Tanieka Griffin and T. Vaughn | 10065 East Harvard Ave, Suite 700 | | | Denver | CO | 80231 | |
| Community Family Medicine Obstet | 2414 Wilkins Drive | | | | Sanford | NC | 27330 | |
| Community Family Practice | E Glenoaks Blvd #130 | | | | Glendale | CA | 91207 | |
| Community Family Practice and Urgent Care | 2715 E Main St | | | | Ventura | CA | 93003 | |
| Community General Hospital Medical Center | 100 East LeFever Road | | | | Sterling | IL | 61081 | |
| Community Health Center | 274 E Chicago St | | | | Coldwater | MI | 49036-2088 | |
| | | | | | | | | |
| Community Health Center of Branch County Occupational Health | Jenny McBride | 247East Chicago Street | | | Coldwater | MI | 49036 | |
| | | | | | | | | |
| Community Health Network, Inc dba Community Occupational Health | 7169 Solution Center | | | | Chicago | IL | 60677-7001 | |
| Community Health Partners Regional Medical Center | PO Box 637518 | | | | Cincinnati | OH | 45263-7518 | |
| Community Health SEIA | 400 North 17th St. | | | | Keokuk | IA | 52632 | |
| Community Hospital East | Marie Everroad | 1500 North Ritter Ave | | | Indianopolis | IN | 46218 | |
| Community Hospital Fairfax | 26136 US Highway 59 | | | | Fairfax | MO | 64446 | |
| Community Hospital Occupational Health | Bob Clark | 2004 N 12th St | | | Grand Junction | CO | 81501 | |
| Community Hospital Occupational Health | 2004 N 12th St | | | | Grand Junction | CO | 81501 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 72 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Community Hospital of Bremen | P.O. Box 8 | | | | Bremen | IN | 46506 | |
| Community Hospital of Roanoke Valley | Nancy Weekly | PO Box 11652 | | | Roanoke | VA | 24022 | |
| Community Hospital of Watervliet Occupational Health | 400 Medical Park Drive | | | | Watervliet | MI | 49098 | |
| Community Hospital-Anderson | 1515 North Madison Avenue | | | | Anderson | IN | 46011 | |
| Community Immediate Care Center | 1614 NC Hwy 56 | | | | Creedmoor | NC | 27522 | |
| Community Legal Services | 1424 Chestnut Street | | | | Philadelphia | PA | 19102 | |
| Community Medical | Robin Hilton | 520 West Main Street | | | Marshville | NC | 28103 | |
| Community Medical Center | PO Box 1007 | | | | Lucedale | MS | 39452 | |
| Community Medical Clinic | 101 E 9th Street | | | | Pana | IL | 62257 | |
| Community Medical Group/ Industrial Medical | Office Staff | 4444 Magnolia Ave | | | Riverside | CA | 92501 | |
| Community Medical Laboratories Inc | PO Box 7997 | | | | T Thomas | | 802 | U.S. Virgin Islands |
| Community Medical Laboratories Inc | 9149 Estate Thomas Ste 102 | | | | Charlotte Amalie | | 802 | U.S. Virgin Islands |
| Community Memorial Health System | Heather Swetman | 852 W Ventura St | | | Fillmore | CA | 93015 | |
| Community Memorial Health System | Heather Swetman | 852 Ventura St | | | Fillmore | CA | 93015 | |
| Community Memorial Hosp | PO Box 419 | | | | Cheboygan | MI | 49721 | |
| Community Memorial Hospital | City of Redfield | 111 West 10th Ave | | | Redfield | SD | 57469 | |
| Community Memorial Hospital | 512 Skyline Blvd | | | | Cloquet | MN | 55720 | |
| Community Memorial Hospital | 111 West 10th Ave | | | | Redfield | SD | 57469 | |
| Community Mercy Occupational Health & Me | PO Box 637428 | | | | Cincinnati | OH | 45263 | |
| Community Mercy Occupational Health & Me | 2501 East High Street | | | | Springfield | OH | 45505 | |
| Community Mercy Occupational Health & Medicine | PO Box 637428 | | | | Cincinnati | OH | 45263 | |
| Community Mercy Occupational Health & Medicine/CMOHM | Sandy Jones | CMOHM | PO Box 637428 | | Cincinnati | OH | 45263-7428 | |
| Community Mercy Occupational Health & Medicine/CMOHM | Sandy Jones | CMOHM PO Box 637428 | | | Cincinnati | OH | 45263 | |
| Community Mercy Occupational Health & Medicine/MOHU | Linda Neil | MOHU | PO BOx 637428 | | Cincinnati | OH | 45263-7428 | |
| Community Mercy Occupational Health & Medicine/MOHU | Linda Neil | CMOHM PO Box 637428 | | | Cincinnati | OH | 45263 | |
| Community Mercy Occupational Health and Medical | 2501 E. High Street | | | | Springfield | OH | 45505 | |
| Community Occ Health Services | PO Box 19383 | | | | Indianapolis | IN | 46219 | |
| Community Occupational Health Services | PO Box 19383 | | | | Indianapolis | IN | 46219 | |
| Community Occupational Health Services | 7169 Solution Ctr | | | | Chicago | IL | 60677 | |
| Community Occupational Med | 22818 Old US 20 | | | | Elkhart | IN | 46516 | |
| Community Occupational Medicine | 22818 Old US 20 | | | | Elkhart | IN | 46516 | |
| Community Occupational Medicine, LLC | 22818 Old Us 20 | | | | Elkhart | IN | 46516 | |
| COMMUNITY ONE BANK | 1461 NORTH FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203 | |
| Community Physicians Group-Gentry | P.O. Box 9 | | | | Gentry | AR | 72734 | |
| Community Probation Services | 120 Old Lantana Road | | | | Crossville | TN | 38555 | |
| COMMUNITY TRUST CREDIT UNION | 1313 SKOKIE HWY | | | | GURNEE | IL | 60031 | |
| Community Work Services | Stefanie O'Shea, MPA - Please copy Stefanie, as Jack is only in one day a week. | Community Work Services | 174 Portland Street | | Boston | MA | 02114 | |
| Community Workshop, Inc. | Attn: Jack Viera | 174 Portland Street | 2nd Floor | | Boston | MA | 02114 | |
| COMMUNITY WORKSHOPS INC | 174 Portland St | | | | Boston | MA | 02114-7114 | |
| Community YMCA | 113 Tindall Road | | | | Middletown | NJ | 07748 | |
| COMMVAULT | 2 Crescent Place | | | | Oceanport | NJ | 07757 | |
| Commvault Systems, Inc. | Finance Department | 2 Crescent Place, Bldg B | | | Oceanport | NJ | 07757-0900 | |
| COMMVAULT SYSTEMS, INC. | ANDREW SCAMARDELLA | ATTN FINANCE DEPT | 2 CRESTCENT PLACE BOULEVARD B | | OCEANPORT | NJ | 07757-0900 | |
| Como Park Senior High School | 740 Rose Avenue West | | | | St. Paul | MN | 55117 | |
| COMP - Vernon | PO Box 2948 | | | | Riverside | CA | 92516-2948 | |
| Comp Access | 760 Washburn Ave | Suite 5 & 6 | | | Corona | CA | 92882 | |
| Comp Care Medical Clinic | Candy | 3933 Up River Rd | | | Corpus Christi | TX | 78408 | |
| Comp Choice | Roxanne Montgomery | P.O. Box 45486 | | | Omaha | NE | 68145-048 | |
| COMP- Ontario | Linda Gates | PO Box 2948 | | | Riverside | CA | 92516-2948 | |
| COMP- San Bernardino | Amanda Fuggett | P.O. Box 2948 | | | Riverside | CA | 92516-2948 | |
| COMP/Central Occupational Medicine Providers | Linda Gates | P.O. Box 2948 | | | Riverside | CA | 92516-2948 | |
| Company Care | Penny Rambo | 14100 Fivay Rd | Ste 140 | | Hudson | FL | 34667 | |
| Company Care | 3280 Tamiami Trl | Suite 11 | | | Port Charlotte | FL | 33952 | |
| Company Care | 2000 Q Street | Suite 500 | | | Lincoln | NE | 68503 | |
| Company Care - Blake | 2010 59th Street West | Suite 3600 | | | Bradenton | FL | 34209 | |
| Company Care - Central Florida Regional Hospital | 1401 W Seminole Blvd | | | | Sanford | FL | 32771 | |
| Company Care - Columbia Orange Park | Jill Buie | 1895 Kingsley Avenue | Suite 803 | | Orange Park | FL | 32073 | |
| Company Care - RMCBP | 14100 Fivay Rd | Suite 140 | | | Hudson | FL | 34667 | |
| Company Care Center - Millresburg | 1261 Wooster Road | Suite 140 | | | Millersburg | OH | 44654 | |
| Company Care -Largo Medical Center | Pat Petit | 201 14St SW | | | Largo | FL | 33770 | |
| Company Care of Licking Memorial Hospital | Ann Calander | 1865 Tamarack Rd | | | Newark | OH | 43055 | |
| Company Care of LMH | 1865 Tamarack Rd. | | | | Newark | OH | 43055 | |
| Company Clinic of Louisiana - Bossier | Audra Sadler | PO Box 5257 | | | Bossier City | LA | 71171 | |
| Company Clinic of Louisiana - Minden | Audra Sadler | PO Box 5257 | | | Bossier City | LA | 71171 | |
| Company Clinic of Louisiana LLC | 502 Nella St | | | | Minden | LA | 71055 | |
| Company Documents Ltd | 29 Harley Street | | | | London | | W1G 9QR | United Kingdom |
| Company Health | 1173 Sheridan Drive | | | | Tonawanda | NY | 14150 | |
| Company Health Care** | Linda Raye | 5595 Transportation Boulevard | | | Garfield Heights | OH | 44125 | |
| Company Healthcare | 970 E Washington | Suite 203 | | | Medina | OH | 44256 | |
| Company Medical Associate | 160 Paris Ave | | | | Northvale | NJ | 07647 | |
| Company Picnic Specialists | 28781 Placida Avenue | | | | Laguna Niguel | CA | 92677 | |
| Company Searches | Crwys House | 33 Crwys Road | | | Cardiff, England | | CF24 4YF | United Kingdom |
| Compass | 2605 Kinard Street | Suite 208 | | | Newberry | SC | 29108 | |
| Compass Airlines, LLC | Attn: General Accounting | 11495 Navaid Road | Suite 303 | | Bridgeton | MO | 63044 | |
| Compass Airlines, LLC | 11495 Navaid Road | Suite 340 | | | Bridgeton | MO | 63044 | |
| COMPASS GROUP USA | ATTN: EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| Compass Medical Provider | 611 East Iron Avenue | | | | Salina | KS | 67401 | |
| COMP-Central Occ Med Providers-Riversi | Linda Gates | PO Box 2948 | | | Riverside | CA | 92516-2948 | |
| COMP-City of Industry | P.O. Box 2948 | | | | Riverside | CA | 92516-2948 | |
| CompEd Solutions | PO Box 419107 | | | | Kansas City | MO | 64141-6107 | |
| Complete Care | vinnie gano | 1814 E 2nd St | | | Scotch Plains | NJ | 07076 | |
| Complete Care - Urgent Care | PO Box 4698 | | | | Odessa | TX | 79760 | |
| Complete Care - West Loop | Kathy Wren | PO Box 4698 | | | Odessa | TX | 79760 | |
| Complete Care System | 405 N. MacArthur Blvd. | | | | Springfield | IL | 62702-2312 | |
| Complete Care System | 1320 South 2nd Street | | | | Springfield | IL | 62704 | |
| Complete Care Systems, Inc | Linda Anders | 1320 South 2nd Street | | | Springfield | IL | 62703 | |
| Complete Corporate Services of Alaska, Inc | 3085 Mountainwood Circle | | | | Juneau | AK | 99801 | |
| Complete Family Medicine | d/b/a ASC Occupational Health | PO Box 638 | | | Cullman | AL | 35056 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Complete Health Care Service | 315 West Houston Street | | | | Jasper | TX | 75951 | |
| Complete Health Chiropractic and Acupuncture | Chris Oliver | 208 Elden St | | | Herndon | VA | 20170 | |
| Complete Mobile Drug Testing | 12855 West Lisbon Rd | Suite 200 | | | Brookfield | WI | 53005 | |
| Complete Occupational Health Services (COHS) | Highway 3235 | | | | Larose | LA | 70373 | |
| Complete Testing Services | Deborah Frank | 4200 Sheva Lane | | | Hamburg | NY | 14075 | |
| Compliance Administrative Services | Jerry | P.O. Box 207 | | | Cheyenne | WY | 82003 | |
| Compliance Advantage dba Any Lab Test- Lexington | 173 East Brannen Road | | | | Nicholasville | KY | 40356 | |
| Compliance Advantage dba Any Lab Test- Lexington | 115 North Locust Hill Drive | #116 | | | Lexington | KY | 40509 | |
| Compliance and Screening Services LLC | 423 Thompson Ave | | | | El Dorado | AR | 71730 | |
| Compliance Consortium Corporation | Roy | PO Box 932 | | | Belton | TX | 76513 | |
| Compliance Drug and Alcohol Testing | Tonya Hainey | 343 E Main Street | Suite 300 | | Cortez | CO | 81321 | |
| Compliance Drug Testing | 903 Falcon Rd | PO Box 655 | | | Altus | OK | 73521-2833 | |
| Compliance Drug Testing | 110 Simpson Street | | | | Altus | OK | 73521 | |
| Compliance Industrial Medicine | P.O. Box 81726 | | | | Lafayette | LA | 70598 | |
| Compliance Industrial Medicine | 325 Kaliste Saloom Rd | Suite 100 | | | Lafayette | LA | 70508 | |
| Compliance Information Systems | 1414 South Main St | | | | Salt Lake City | UT | 84115 | |
| Compliance Network of New Eng | PO Box 5755 | | | | Manchester | NH | 03108-5755 | |
| COMPLIANCE ONE | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| Compliance Plus | Chelsea Harban | 4016 Highway 90ESte 106 | | | Brouddard | LA | 70518 | |
| Compliance Plus LLC | 325 Kaliste Saloom Rd. | Suite 100 | | | Lafayette | LA | 70508 | |
| COMPLIANCE SERVICES LLC | LORNA HENRI | | | | WALNUT CREEK | CA | 94596 | |
| Compliance Testing Solutions | Carrie Fushea | 3205 West Davis | Suite B-103 | | Conroe | TX | 77304 | |
| Compliance Testing Solutions | c/o Houston Medical Testing Sr | 2646 South Loop West, #550 | | | Houston | TX | 77054 | |
| Compliance Testing Solutions-The Woodlands | 1011 Medical Plaza Drive | Suite 180 | | | Spring | TX | 77380 | |
| Compliance Week | PO Box 512368 | | | | Philadelphia | PA | 19175-2368 | |
| Compliance Week | 77 N Washington Street | 4th Floor | | | Boston | MA | 02114 | |
| Complinet Inc | 1250 Broadway | Suite 1902 | | | New York | NY | 10001 | |
| Comply Traq | PO Box 1473 | | | | Englewood | CO | 80150-1473 | |
| Comply Traq | 1640 Airport Road | Suite 115 | | | Kennesaw | GA | 30144 | |
| Comply, Incorporated | 1940 Deer Park Avenue | Suite 306 | | | Deer Park | NY | 11729 | |
| COMP-Moreno Valley Inc | Lorena Gonzales | P.O. Box 2948 | | | Riverside | CA | 92516-2948 | |
| COMPONENTART INC. | KRISTINE BROWNE | 511 KING STREET W | SUITE 400 | | TORONTO | ON | M5V 1K4 | Canada |
| CompreCare/Harrington Memorial Hospital | 100 South St | | | | Southbridge | MA | 01550 | |
| Comprehensive Care | PO Box 2130 | | | | Hammond | IN | 46323 | |
| Comprehensive Care | Mari Quayle | 7501 West 15th Avenue | | | Gary | IN | 46406 | |
| Comprehensive Care | Attn: Billing Dept. | PO Box 3599 | | | Munster | IN | 46321 | |
| Comprehensive Care | 7501 West 15th Avenue | | | | Gary | IN | 46406 | |
| Comprehensive Compliance | Doris Jordan | 6101 Enterprise Park Dr | Suite 700 | | Chattanooga | TN | 37416 | |
| Comprehensive Compliance | Doris Jordan | 6101 Enterprise Park Drive | Suite 700 | | Chattanooga | TN | 37416 | |
| Comprehensive Compliance | 6101 Enterprise Park Dr STE 700 | | | | Chattanooga | TN | 37416 | |
| Comprehensive Compliance, LLC | c/o Eagle Financial | P.O. Box 28066 | | | Chattanooga | TN | 37424 | |
| Comprehensive Health Care | Nancy | 420 West Longest Street | | | Paoli | IN | 47454 | |
| Comprehensive Health Services, Inc | 677 Dave Nisbet Dr | Suite 101 | | | Cape Canaveral | FL | 32920 | |
| Comprehensive Health Services, Inc. | Marilyn Ross | 677 Dave Nisbet Dr | Suite 101 | | Cape Canaveral | FL | 32920 | |
| Comprehensive Medical Center | 3600 Power Inn Road | #G | | | Sacramento | CA | 95826-3826 | |
| Comprehensive Medical Inc. | 3600 Power Inn Road | Suite G | | | Sacramento | CA | 95826-3826 | |
| Comprehensive Occ Med Srvcs | 51 Webster St | | | | North Tonawanda | NY | 14120 | |
| Comprehensive Occupational Health Services, INC | 192 West Chestnut Street | | | | Washington | PA | 15301 | |
| Comprehensive Occupational Medical Services | Lisa Skalman | 51 Webster St | | | Tonawanda | NY | 14120 | |
| Comprehensive Screening Center | Industrial Drive | Suite D | | | Troy | VA | 22974 | |
| Comprehensive Testing Services, Inc. | Mike Martin | 3012 Falstaff Road | | | Raleigh | NC | 27610 | |
| Comprehensive Urgent Care | 1110 - A Eldon Street | Suite 102 | | | Herndon | VA | 20170 | |
| COMPSYCH CORPORATION | 455 N City Front Dr | | | | Chicago | IL | 60611 | |
| Compton Unified School District | Centennial High School | 603 S Acacia Ave | | | Compton | CA | 90220 | |
| Compton USD | 704 S Tamarind Ave Bldg D | | | | Compton | CA | 90220 | |
| Compton USD | | | | | | | | |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W Preston St | | | Baltimore | MD | 21201 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | PO Box 17161, Room 310 | | | Baltimore | MD | 21297-1161 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | | | | ANNAPOLIS | MD | 21411-0001 | |
| Comptroller of Maryland | Revenue Administration Divisio | P.O. Box 17405 | | | Baltimore | MD | 21297-1405 | |
| COMPTROLLER OF MARYLAND | Revenue Administration Divis | | | | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland | Revenue Admin Division | | | | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland | PO Box 17405 | | | | Baltimore | MD | 21297-1405 | |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION | 110 Caroll St | | | Annapolis | MD | 21411 | |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIV - UNCLAIMED PROP UNIT | | | | BALTIMORE | MD | 21201 | |
| COMPTROLLER OF MARYLAND | ATTN: TAXPAYER ASSISTANCE | 110 Carroll St | | | Annapolis | MD | 21411-0001 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET | | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER, STATE OF NEW YORK | NY STATE OFFICE OF THE COMPTROLLER | 110 State St | | | Albany | NY | 12236 | |
| CompuEXCEL, Inc. | Tom Armstrong | 15615 Alton Parkway | Suite 450 | | Irvine | CA | 92618 | |
| CompuEXCEL, Inc. | 15615 Alton Parkway | Suite 450 | | | Irvine | CA | 92618 | |
| Compunet Clinical Lab Fairborn-PBS | P.O.Box 714133 | | | | Cincinnati | OH | 45271 | |
| Compunet Clinical Lab Fairborn-PBS | 2308 Sandridge Dr | | | | Moraine | OH | 45439 | |
| CompuNet Clinical Laboratories | 7707 Paragon Rd | | | | Centerville | OH | 45459 | |
| CompuNet Clinical Laboratories-Englewo | 5 W. Wenger Rd | | | | Englewood | OH | 45322 | |
| CompuNet Wright State Physicians | 725 University Blvd | | | | Dayotn | OH | 45435 | |
| COMPUTER AGE ELECTRONICS | 3302 W CYPRESS STREET | #101 | | | TAMPA | FL | 33607 | |
| COMPUTER GEEKS-DC | 3400 GARRISON STREET NW | | | | WASHINGTON | DC | 20008-2037 | |
| COMPUTER LITERATES, INC. | 3802 GIBSONIA ROAD | | | | GIBSONIA | PA | 15044 | |
| Computer Relocation Services | 41 Courtland St | | | | Worcester | MA | 01602 | |
| COMPUTER SCIENCES CO | 45154 UNDERWOOD LANE | | | | STERLING | VA | 20166-9514 | |
| COMPUTER SOLUTIONS, LTD | 327 KIRKWOOD AVENUE | | | | IOWA CITY | IA | 52240 | |
| COMSERV INC | 7095 SE TWIN OAKS CIR | | | | STUART | FL | 34997-4729 | |
| COMSERVE INC. | 7095 SE TWIN OAKS CIRCLE | | | | STUART | FL | 34997-4729 | |
| Comtrans LTD | 20651 Prism Place | | | | Lake Forest | CA | 92630 | |
| Conatus Capital Management LP | 2 Greenwich Plaza | | | | Greenwich | CT | 06830-6353 | |
| concentra | | | | | | | | |
| Concentra - Raleigh | ATTN ACCOUNTS PAYABLE | 5080 SPECTRUM DR | SUITE #400 WEST TOWER | | ADDISON | TX | 75001 | |
| Concentra At Work | PO Box 9010 | | | | Bloomfield | CO | 80021 | |
| Concentra At Work | 6360 West Sam Houston Pkwy N. | Suite 200 C | | | Houston | TX | 77041 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Concentra At Work - Atlanta | Shireen Brown | 900 Ashwood Parkway, Ste 850 | | | Atlanta | GA | 30338 | |
| Concentra At Work - Austin | Anna Garza | 9333 Research Blvd | Suite 400 | | Austin | TX | 78759 | |
| Concentra At Work - Baltimore | Colleen Spicka | 989 Corporate Boulevard | | | Linthicum Heights | MD | 21090 | |
| Concentra At Work - Birmingham | Felecia Brown | 5730 Glenridge Drive Northeast | | | Atlanta | GA | 30328 | |
| Concentra At Work - Carolinas | Cara Dismuke | 4221 Tuckaseegee Rd | | | Charlotte | NC | 28208 | |
| Concentra At Work - Corpus Christi | 10200 Broadway #201 | | | | San Antonio | TX | 78217 | |
| Concentra at Work - Little Rock | Daniel Jarvie | 3470 Landers Rd. | | | Little Rock | AR | 72117 | |
| Concentra At Work - Murfreesboro | Daniel Jarvie | 1203-A Memorial Boulevard | | | Murfreesboro | TN | 37129 | |
| Concentra At Work - Newark | Gail Patton | 4110 Ogletown Stanton Road | | | Newark | DE | 19713 | |
| Concentra At Work - Oklahoma City | Justin Connell | 238 S Quadrum Dr | | | Oklahoma City | OK | 73108 | |
| Concentra At Work - Pittsburgh | Cathy Foust | 15 Freeport Road | Suite 110 | | Pittsburgh | PA | 15215 | |
| Concentra At Work - San Antonio | Anna Garza (Loza) | 10200 Broadway | #201 | | San Antonio | TX | 78217 | |
| Concentra at Work - South Plainfield | 116 Corporate Blvd | | | | South Plainfield | NJ | 07080 | |
| Concentra At Work - TN/AL/AR | Kathleen Anderson | 2531 Elm Hill Pike | | | Nashville | TN | 37210 | |
| Concentra at Work - Tulsa | Justin Connell | 1541 N Sheridan Rd | | | Tulsa | OK | 74115 | |
| Concentra at Work - Wisconsin | Roseann Guth | P.O. Box 1297 | | | Brookfield | WI | 53008-1297 | |
| Concentra at Work-Phildelphia | Kathleen Steward | 817 East Gate Drive | | | Mt. Laurel | NJ | 08054 | |
| Concentra Medical Center - Boardwalk | Kay Canupp | 6133 Rockside Road | Suite 202 | | Independence | OH | 44131 | |
| Concentra Medical Center - Custer | Bobbie Curtis | 6133 Rockside Road | Suite 202 | | Independence | OH | 44131 | |
| Concentra Medical Center - Dove Run | Kay Canupp | 6133 Rockside Road | Suite 202 | | Independence | OH | 44131 | |
| Concentra Medical Center - Georgetown | Kay Canupp | 6133 Rockside Road | Suite 202 | | Independenence | OH | 44131 | |
| Concentra Medical Center - Hamburg | 6133 Rockside Road | Suite 202 | | | Independence | OH | 44131 | |
| Concentra Medical Center - Leestown | 1722 Sharkey Way | | | | Lexington | KY | 40511 | |
| Concentra Medical Center-Frisco | 8756 Teel Parkway | Ste 350 | | | Frisco | TX | 75034 | |
| Concentra Medical Center-Olathe | 1349 South Fountain Dr | | | | Olathe | KS | 66061 | |
| Concentra Medical Centers | Tim Ganoe | Concentra Medical Centers | | | Akron | OH | 44301 | |
| Concentra Medical Centers | P.O. Box 82549 | | | | Hapeville | GA | 30254 | |
| Concentra Medical Centers | Lisa Petersen | PO Box 3700 | | | Rancho Cucamonga | CA | 91729 | |
| Concentra Medical Centers | Ellen Maske | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Addison | Sarah Sullivan | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Addison | Ruth Garbus | 501 South Grace | | | Addison | IL | 60101 | |
| Concentra Medical Centers - Admin | Bill Lewis | 1818 East Sky Harbor Circle North | Suite 150 | | Phoenix | AZ | 85034 | |
| Concentra Medical Centers - Airport Hazelwood | CAROL GUERKE | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Airport North | Latia Brown | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Airport South | P.O. Box 82730 | | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Airport-Memphis | Stacy Tremmel | P.O. Box 82432 | | | Atlanta | GA | 30354-0432 | |
| Concentra Medical Centers - Airport-Phoenix | Office Staff | 1818 E Sky Harbor Cir N | Bldg. 2 Ste. 150 | | Phoenix | AZ | 85034 | |
| Concentra Medical Centers - Akron Downtown | 6133 Rockside Road, Suite 202 | | | | Independence | OH | 44131 | |
| Concentra Medical Centers - Albany | Karea Jones | 1160 Chili Avenue | | | Rochester | NY | 14624-3035 | |
| Concentra Medical Centers - Alexandria | Krystal Roberts | P.O. box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Amarillo | Brad Hinkle | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Anaheim/Orange Medical Center | Office Staff | P. O. Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Ann Arbor | Sharon Langford | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Arbutus | Ann Keyser | P.O. Box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Arlington North | Rosie Wagoner | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Arlington South | P.O. Box 9005 | | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Ashland / I-55 | Rick Kasper | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Aspinwall | Christopher Oppman | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Astrodome | Krista Williams | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Aurora | Stephanie Bulger | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Aurora | John Brandt | P.O. Box 75427 | | | Oklahoma City | OK | 73147-5427 | |
| Concentra Medical Centers - Aurora North | Wendy Krieger | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Bakersfield | P.O. Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Baltimore Admn. (CBO) | Jennifer Moran | P.O. box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Bangor | Val Greener | P.O. Box 20127 | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - Barre | Janet Starr | 40 Sharpe Drive | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - Baton Rouge | Tracy Henderson | 3235 Perkins Road | | | Baton Rouge | LA | 70808 | |
| Concentra Medical Centers - Bellmawr | Margaret Kline | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Bingham Farms (CBO) | Robbin Lacefield | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Birmingham Downtown | P.O. Box 82730 | | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Bloomingdale | Jayme Johnson | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Boulder | Barbara Lacy | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Bridgeview | Steve Novak | 8755 S Harlem Ave | | | Bridgeview | IL | 60455 | |
| Concentra Medical Centers - Bridgton | P.O. Box 20127 | | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - Brighton | P.O. Box 5106 | | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Brookfield | Kathy Rach | P.O. Box 1297 | | | Brookfield | WI | 53008-1297 | |
| Concentra Medical Centers - Brooks | Office Staff | P.O. Box 9010 | | | Broomfield | CO | 80021 | |
| Concentra Medical Centers - BWI Airport | Andrea Stonesifer | P.O. box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Carrollton | Jennifer Conner | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Central Nashville | Rababa Al-Hadad | P.O. Box 82432 | | | Atlanta | GA | 30354-0432 | |
| Concentra Medical Centers - Charleston North | Shannon Erikson | 8780 Rivers | Suite 200-B | | North Charleston | SC | 29108 | |
| Concentra Medical Centers - Charleston South | Joy Cannon/NLE | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Charlotte North | Amy Pitts | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Charlotte South End | Amy Pitts | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Cherry Hill | Tara Kenney-Bastian | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Chester | Patty Hensley | 2 North Road | | | Chester | NJ | 07930 | |
| Concentra Medical Centers - Chesterfield | Denise Hubbard | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Chicago Downtown | P.O. Box 488 | | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Cleveland Downtown | Helen Musura | 6133 Rockside Road #202 | | | Independence | OH | 44131 | |
| Concentra Medical Centers - Cleveland S Central | Amy Marrelli | 6133 Rockside Road #202 | | | Indepence | OH | 44131 | |
| Concentra Medical Centers - Clifton | P.O. Box 8750 | | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Colorado Springs North | Tina Coppin | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Colorado Springs South | Tina Coppin | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Columbia | Fatimah Malik | P.O. box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Columbus | Office Staff | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Commons | P.O. Box 9009 | | | | Denver | CO | 80211-0030 | |
| Concentra Medical Centers - Concord | Leslie Follansbee | P.O. Box 20127 | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - Conley/Moreland Ave | Lynn Epps | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Conyers | 1680 Highway 138 SE | Suite E-F | | | Conyers | GA | 30013 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.*                                    Page 72 of 354

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Concentra Medical Centers - Crawford District | P.O. Box 488 | | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Crittenden | John | 6133 Rockside Road, Suite 202 | | | Independence | OH | 44131 | |
| Concentra Medical Centers - Crossroads | Kim Hickman | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Cypress Creek | Kelly Hedges-Peerman | P.O. Box 82549 | | | Hapeville | GA | 30254 | |
| Concentra Medical Centers - Darien | 7421 South Cass Ave | | | | Darien | IL | 60561 | |
| Concentra Medical Centers - Davenport | 3540 East 46th Street | | | | Davenport | IA | 52807 | |
| Concentra Medical Centers - Dayton | Rob Kanyuch | 6133 Rockside Road, Suite 202 | | | Independence | OH | 44131 | |
| Concentra Medical Centers - Deer Park Industrial | Kim Huntick | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Denver Downtown | Maile Rieple/NLE | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Denver Littleton | Danielle Brown | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Denver North | Johnson Bridgette | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Denver South | Cathi Stieber-Jones | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Doral | Eleanor Lopez | P.O. Box 82549 | | | Hapeville | GA | 30254 | |
| Concentra Medical Centers - Downtown | P. O. Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Dry Creek | Burhite Deborah | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Dulles | Terrez Griffin | P.O. box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Dundalk | Vicki Lepus | P.O. box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Durham | P.O. Box 82730 | | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - East | Brenda Sanchez | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - East Hartford | Shelly Sherman | P.O. Box 8960 | | | Elkridge | MD | 21075-8960 | |
| Concentra Medical Centers - Eastside | P.O. 1548 | | | | Lake Oswego | OR | 97035 | |
| Concentra Medical Centers - Edison | Devin Perrine | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - El Paso East | Mary Valensuela | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - El Paso Gateway | Dana Harris | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Elizabeth | Brenda Myers | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Elk Grove Village | Belinda ? | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Elm Hill Pike | Kevin Heath | 2531 Elm Hill Pike | | | Nashville | TN | 37210 | |
| Concentra Medical Centers - Encino | Sandy Edelen | P.O. Box 9009 | | | Denver | CO | 80211-0030 | |
| Concentra Medical Centers - Fairlane | Marge Dulin | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Fenton | Donna Lowe | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Flagstaff | Gwen Busby | 1818 East Sky Harbor Circle North | Suite 150 | | Phoenix | AZ | 85034 | |
| Concentra Medical Centers - Forbes | Julie | 6133 Rockside Road #202 | | | Cleveland | OH | 44131 | |
| Concentra Medical Centers - Fort Collins | Claudia O'Leary | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Fort Collins Lemay | 620 South Lemay Avenue | | | | Fort Collins | CO | 80524 | |
| Concentra Medical Centers - Fort Worth (Forest Park) | Office Staff | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Fort Worth South | Dennis Phillips | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Fossil Creek | P.O. Box 9005 | | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Franklin Park | Agnes | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Fraser | Ena Mandernach | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Fresno Downtown | Office Staff | P.O. Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Fulton Industrial/Work Rehab. | Nicole (Nikki) Payton | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Garland | Office Staff | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Golden Glades | Jesus Bustamente | P.O. Box 82549 | | | Hapeville | GA | 30254 | |
| Concentra Medical Centers - Grand Rapids - South | Steve Curry | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Grand Rapids North | P.O. Box 5106 | | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Grandview | P.O. Box 488 | | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Hammond Indiana | Norman Puente | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Harrisburg East | Kim Selther | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Harrisburg West | P.O. Box 847523 | | | | Dallas | TX | 75284 | |
| Concentra Medical Centers - Henderson | P.O. Box 9010 | | | | Broomfield | CO | 80021 | |
| Concentra Medical Centers - Hillcroft | JoAnn Goode | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Honolulu Airport Urgent Care | Megan Fitzpatrick | P.O. Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Houston - Katy Freeway | Kim Harper | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Houston Downtown | Giana Garza | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Houston Hobby | Carla Garcia | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Houston/Post Oak | Chris Young | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - I-10 East | Kim Harper | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - I-96 | Ted Bucknam | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Independence | 6133 Rockside Road, Suite 202 | | | | Independence | OH | 44131 | |
| Concentra Medical Centers - Inner Harbor | Debbie Maxwell | P.O. Box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Intercontinental | Amanda Swaim | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Jacksonville Westside | Tonia Moore | P.O. Box 82549 | | | Hapeville | GA | 30254 | |
| Concentra Medical Centers - Jefferson | Nora Hart | P.O. Box 75430 | | | Oklahoma City | OK | 73147 | |
| Concentra Medical Centers - Jefferson | Marissa Barnsiro | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Jersey City | Astrid Curbelo | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Jessup | Jennifer Moran | P.O. box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Johns Creek | P.O Box 82730 | | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Johns Creek | Akisa Hurst | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Kansas Avenue | Judy New | P.O. Box 369 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Kansas City - Lenexa | Brenda Canada | P.O. Box 369 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Kansas City Executive Park | P.O. Box 488 | | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Kenner | Chris Troncoso | P.O. Box 75430 | | | Oklahoma City | OK | 73147 | |
| Concentra Medical Centers - Kennesaw | Sylvia Martinez | 2550 N. Thunderbird Cir STE303 | | | Mesa | AZ | 85215 | |
| Concentra Medical Centers - La Palma | Nancy Rederscheid | P.O. Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Lake Street | Adrian Nicholson | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Lakewood | Amanda Antsett | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Lancaster | Missy | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Lanham | Crystal Cannon | P.O. box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Lansing | P.O. Box 5106 | | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Lawrenceville | Leroy Young | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - LAX | Michael O'Neil | P.O. Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Lenexa | P.O. Box 369 | | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Lewiston | Peggy Lowestein | P.O. Box 20127 | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - Lewisville | 2403 South Stemmons Freeway | Suite 103 | | | Lewisville | TX | 75067 | |
| Concentra Medical Centers - Lincoln | P.O. Box 75428 | | | | Oklahoma City | OK | 73147-5428 | |
| Concentra Medical Centers - Livonia | Connie Major | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Logan | P.O. Box 20127 | | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - Los Colinas | Shireen Brown | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Lubbock | Eddie Copelin | P.O. Box 9005 | | | Addison | TX | 76001 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Concentra Medical Centers - Mableton | Sylvia Martinez | 1025 Veterans Memorial Pkwy | | | Mableton | GA | 30126 | |
| Concentra Medical Centers - Madera | P. O. Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Madison East | Kevin Stack | P.O. Box 1297 | | | Brookfield | WI | 53008-1297 | |
| Concentra Medical Centers - Madison West | Eric Kragh | Post Office Box 1297 | | | Brookfield | WI | 53008 | |
| Concentra Medical Centers - Manchester | Sandra Sotomayor | P.O. Box 20127 | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - Marietta | Office Staff | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - McCarty | Kevin Benis | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Meade | Office Staff | P.O. Box 9010 | | | Broomfield | CO | 80021 | |
| Concentra Medical Centers - Mesa | Mike Schafer | 1818 East Sky Harbor Circle North | Suite 150 | | Phoenix | AZ | 85034 | |
| Concentra Medical Centers - Mesquite | Eden Bryant | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Metro | Jeff Sommer | 1818 East Sky Harbor Circle North | Suite 150 | | Phoenix | AZ | 85034 | |
| Concentra Medical Centers - Midtown | Betty Jo Maurer | P.O. Box 369 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Midtown (GA) | Crystal Cannon | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Mile High | P.O. Box 9008 | | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Milliken | Yvonne Demas | P.O. Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Milwaukee Downtown | Michelle Cardenas | P.O. Box 1297 | | | Brookfield | WI | 53008-1297 | |
| Concentra Medical Centers - Mineola | 6133 Rockside Road, Suite 202 | | | | Independence | OH | 44131 | |
| Concentra Medical Centers - Moline | Pam Hirshburg | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Morrow | Aura Brian | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Morton Grove | P.O. Box 488 | | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Mount Laurel | Maryann Romaine | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Murfreesboro | Jori Simmons | P.O. Box 82432 | | | Atlanta | GA | 30354-0432 | |
| Concentra Medical Centers - Nashua | Katherine | P.O. Box 20127 | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - Nashville East | Keith Abney | P.O. Box 82432 | | | Atlanta | GA | 30354-0432 | |
| Concentra Medical Centers - New Berlin | Pat Price | P.O. Box 1297 | | | Brookfield | WI | 53008-1297 | |
| Concentra Medical Centers - New Britain | P.O. Box 8960 | | | | Elkridge | MD | 21075-8960 | |
| Concentra Medical Centers - New Haven | Hanka Ropiak | P.O. Box 8960 | | | Elkridge | MD | 21075-8960 | |
| Concentra Medical Centers - New Orleans Downtown | P.O. Box 75430 | | | | Oklahoma City | OK | 73147 | |
| Concentra Medical Centers - Newark Stanton | Gail Patton | 4110 Stanton - Ogletown Road | | | Newark | DE | 19713 | |
| Concentra Medical Centers - Newark, NJ | Mayra Lukanyi | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Nicholasville | 1722 Sharkey Way | | | | Lexington | KY | 40511 | |
| Concentra Medical Centers - Norcross | Felecia Ulmer | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - North Austin | Alicia Franklin | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - North Broadway | P.O. Box 488 | | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - North First Street | Sue Rosenthal | P. O. Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - North Kansas City | Brenda Canada | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - North Las Vegas (West Cheyenne) | P.O. Box 9010 | | | | Broomfield | CO | 80021 | |
| Concentra Medical Centers - North LR | Tara Reaves | P.O. Box 18135 | | | Memphis | TN | 38118-0735 | |
| Concentra Medical Centers - North Pointe | Toby Herring | P.O. Box 9009 | | | Denver | CO | 80211-0030 | |
| Concentra Medical Centers - North San Antonio | Tania Reyna | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - North Tucson | Christy Medina | 1818 East Sky Harbor Circle North | Suite 150 | | Phoenix | AZ | 85034 | |
| Concentra Medical Centers - Northeast | Office Staff | P.O. Box 82837 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Northeast Philadelphia | Kim Frederick | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Northeast San Antonio | Kathy Wagner | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Northwest | Office Staff | P.O. Box 1297 | | | Brookfield | WI | 53008-1297 | |
| Concentra Medical Centers - NorthWest | Leanne Henderson | 14155 N. 83rd Avenue | Bldg. 8, Ste. 148 | | Peoria | AZ | 85381 | |
| Concentra Medical Centers - Northwest - 290 | P.O. Box 9005 | | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Northwest Indianapolis | Steve Freeland | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Norway | P.O. Box 20127 | | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - Norwich | Kerri Lane | P.O. Box 8960 | | | Elkridge | MD | 21075-8960 | |
| Concentra Medical Centers - Norwood (oakley) | 6133 Rockside Road, Suite 202 | | | | Independence | OH | 44131 | |
| Concentra Medical Centers - Novi | Karen Garehard | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Oakland | Paulette Betchart | P. O. Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - OKC Meridian | Diane Ward/NLE | 238 South Quadrum Drive | | | Oklahoma City | OK | 73108 | |
| Concentra Medical Centers - OKC North | Chelsea Kilburn | 238 South Quadrum Dr | | | Oklahoma City | OK | 73108 | |
| Concentra Medical Centers - OKC South | Shawnn Welde | 238 South Quadrum Drive | | | Oklahoma City | OK | 73108 | |
| Concentra Medical Centers - OKC West Reno | Bubby L. LeCrone, MD | 238 South Quadrum Dr | | | Oklahoma City | OK | 73108 | |
| Concentra Medical Centers - Omaha East | Leilani | P.O. Box 75428 | | | Oklahoma City | OK | 73147-5428 | |
| Concentra Medical Centers - Omaha West | P.O. Box 75428 | | | | Oklahoma City | OK | 73147-5428 | |
| Concentra Medical Centers - Paradise | P.O. Box 9010 | | | | Broomfield | CO | 80021 | |
| Concentra Medical Centers - Parsippany | Maryanne Ostrowski | 190 Baldwin Rd | | | Parsippany | NJ | 07054 | |
| Concentra Medical Centers - Philadelphia Airport | P.O. Box 8750 | | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Physical Therapy | Marybeth Plummer, P.T. | P.O. Box 9009 | | | Denver | CO | 80211-0030 | |
| Concentra Medical Centers - Pinecrest | Ed Grose | P.O. Box 82549 | | | Hapeville | GA | 30254 | |
| Concentra Medical Centers - Plano | Patty Billingsley | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Plymouth Meeting | Scott Nurick | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Polaris | P.O. Box 9010 | | | | Broomfield | CO | 80021 | |
| Concentra Medical Centers - Pontiac | Office Staff | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Portland | Ingrid Tomney | P.O. Box 20127 | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - Portland Airport | P.O. Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Portland Southwest | P.O. Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Potrero Hill | PO Box 3700 | | | | Rancho Cucamonga | CA | 91729 | |
| Concentra Medical Centers - Presidents Island | Office Staff | P.O. Box 82432 | | | Atlanta | GA | 30354-0432 | |
| Concentra Medical Centers - Providence | Wendy Monroe | 40 Sharpe Drive | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - Racine | Eunice Kelley | P.O. Box 1297 | | | Brookfield | WI | 53008-1297 | |
| Concentra Medical Centers - Raleigh | Lauren Carnagey | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Rancho | Carmen Wells | P.O. Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Reading | Ruby Schmidt | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Redbird | Jewell Cutright | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Reno Downtown | Office Staff | P.O. Box 9010 | | | Broomfield | CO | 80021 | |
| Concentra Medical Centers - Richmond | Lori Thompson | Post Office Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Richmond Central | Tony Culp | P.O. Box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Richmond South | Andrew Van Dyk | P.O. Box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Rivergate | Melissa Penrod | P.O. Box 18735 | | | Memphis | TN | 38131 | |
| Concentra Medical Centers - Rivers | 7519 Rivers Avenue | | | | North Charleston | SC | 29406 | |
| Concentra Medical Centers - Robinson | Connie Weaver | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Rohnert Park | P.O. Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Romulus | Margaret Hanley | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Romulus Airport | Cindy Gerat | P.O. Box 5106 | | | Southfield | MI | 48101 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Concentra Medical Centers - Rosedale | Devika (Dee) Bird | P.O. Box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Round Rock | Richard Bolz | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - S.P.I.D | Michelle Estes | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Salt Lake City | Guy Orazem | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - San Antonio Downtown (central) | Al Hafer | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - San Leandro | Barbara Schneider | P. O. Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - San Marcos | P.O. Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Sandy | LeAnn Rachal | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Santa Fe | Mike Perea | P.O. Box 9009 | | | Denver | CO | 80211-0030 | |
| Concentra Medical Centers - Santa Rosa | Angela Vines | P.O. Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Savannah | Brenda Holloway | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Secaucus | Alex Rotsettis | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Sharonville | Marsha Galik | 6133 Rockside Road, Suite 202 | | | Independence | OH | 44131 | |
| Concentra Medical Centers - Smithfield | 400 Putnam Pike | | | | Smithfield | RI | 02917 | |
| Concentra Medical Centers - Soulard | Charla Linderer | P.O. Box 369 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - South Austin | Brenda Bustamante | AP 4593 PO | PO Box 660840 | | Dallas | TX | 75266 | |
| Concentra Medical Centers - South Burlington | PO BOX 20127 | | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - South Chicago | P.O. Box 488 | | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - South Fresno | Post Office Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - South Milwaukee | Eunice Kelley | P.O. Box 1297 | | | Brookfield | WI | 53008-1297 | |
| Concentra Medical Centers - South Nashville | Winifred Lassiter | 4300 Sidco Drive | | | Nashville | TN | 37204 | |
| Concentra Medical Centers - South Plainfield | Joyce DeJohn | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - South Portland | 85 Western Ave | | | | South Portland | ME | 04106 | |
| Concentra Medical Centers - South Tucson | Rick Betzer | 1818 East Sky Harbor Circle North | Suite 150 | | Phoenix | AZ | 85034 | |
| Concentra Medical Centers - Southeast Aurora | Denise Ferguson/NLE | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Southeast Memphis | Becky Young | P.O. Box 82432 | | | Atlanta | GA | 30354-0432 | |
| Concentra Medical Centers - Southfield | John Polaczyk | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Southside | Carrie Black | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Southwest Airport | Marilyn Ritchardson | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Southwest Little Rock | Toni Dial | P.O. Box 18135 | | | Memphis | AR | 38118-0735 | |
| Concentra Medical Centers - Southwest Phoenix | Sherri Breaker | 1818 East Sky Harbor Circle North | Suite 150 | | Phoenix | AZ | 85034 | |
| Concentra Medical Centers - Sparks | Denise | P.O. Box 9010 | | | Broomfield | CO | 80021 | |
| Concentra Medical Centers - Springfield | Sybil McBride | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Springfield, MA | Linda | P.O. Box 20127 | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - St. Charles | Tammy Schuler | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Stamford | Peter Kawalski | 15 Commerce Rd | 3rd floor | | Stamford | CT | 06902 | |
| Concentra Medical Centers - Stapleton | Maile Rieple/NLE | P.O. Box 9008 | | | Broomfield | CO | 80211 | |
| Concentra Medical Centers - Steele Creek | Maggie Silliman/NLE | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Steeplechase | Fathia Darden | P.O. Box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Stemmons | Office Staff | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Sterling Heights | Paula Hipner | P.O. Box 5106 | | | Southfiled | MI | 48086-510 | |
| Concentra Medical Centers - Stratford | Tracey Rozmus | P.O. Box 8960 | | | Elkridge | MD | 21075-8960 | |
| Concentra Medical Centers - Sunshine | P.O. Box 82549 | | | | Hapeville | GA | 30254 | |
| Concentra Medical Centers - Swan Island | P.O. Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra Medical Centers - Tempe | Debbie Blome | 1818 East Sky Harbor Circle North | Suite 150 | | Phoenix | AZ | 85034 | |
| Concentra Medical Centers - Teterboro | P.O. Box 8750 | | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Thornton | Barbara Lacy | P.O. Box 9008 | | | Denver | CO | 80211 | |
| Concentra Medical Centers - Timonium | Melody Taylor | P.O. box 18277 | | | Baltimore | MD | 21227 | |
| Concentra Medical Centers - Torrington | Carol Whiteley | P.O. Box 8960 | | | Elk Ridge | MD | 21075-8960 | |
| Concentra Medical Centers - Troy | Dave Badour | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Tucson Central | Marti Figueroa | 1818 East Sky Harbor Circle North | Suite 150 | | Phoenix | AZ | 85034 | |
| Concentra Medical Centers - Tulsa North | Patricia Collins-Everett | P.O. Box 75410 | | | Oklahoma City | OK | 73147 | |
| Concentra Medical Centers - Tulsa South | Tina Statham | P.O. Box 75410 | | | Oklahoma City | OK | 73147 | |
| Concentra Medical Centers - Tulsa West | Deborah Calvert | P.O. Box 75410 | | | Oklahoma City | OK | 73147 | |
| Concentra Medical Centers - University Center | Theresa (Terri) Yanni | P.O. 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - Upper Greenville | P.O. Box 9005 | | | | Addison | TX | 76001 | |
| Concentra Medical Centers - USS Posco | 900 Loveridge Road | Mail Stop 29 | | | Pittsburg | CA | 94565 | |
| Concentra Medical Centers - Val Vista | Lori Boskin | 1818 East Sky Harbor Circle North | Suite 150 | | Phoenix | AZ | 85034 | |
| Concentra Medical Centers - Waco | June Rector | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - Wallingford | Elizabeth Nashua | P.O. Box 8960 | | | Elkridge | MD | 21075-8960 | |
| Concentra Medical Centers - Warren | Marie Gerber | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - Warwick Mall | Wayne Estes | 40 Sharpe Drive | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - Waterbury | Shelly Edwards | P.O. Box 8960 | | | Elkridge | MD | 21075-8960 | |
| Concentra Medical Centers - West | Office Staff | 1818 East Sky Harbor Circle North | Suite 150 | | Phoenix | AZ | 85034 | |
| Concentra Medical Centers - West New York | 6701 Bergenline Avenue | | | | West New York | NJ | 07093 | |
| Concentra Medical Centers - West Palm Beach | Tonia Moore | P.O. Box 82549 | | | Hapeville | GA | 30254 | |
| Concentra Medical Centers - West San Antonio | Jennifer Buffalo | P.O. Box 9005 | | | Addison | TX | 76001 | |
| Concentra Medical Centers - West Urbandale (Aurora) | Donna Haney | P.O. Box 75427 | | | Oklahoma City | OK | 73147-5427 | |
| Concentra Medical Centers - Westminster | 7401 Church Ranch Blvd., Suite 202 | | | | Westminster | CO | 80021 | |
| Concentra Medical Centers - Westport | P.O. Box 488 | | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Wheeling | Joanna Klincewicz | P.O. Box 488 | | | Lombard | IL | 60148 | |
| Concentra Medical Centers - Wilkes Barre | Marilyn Deinkowick | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers - William Cannon | 4301 W William Cannon | Bldg E Ste E | | | Austin | TX | 78749 | |
| Concentra Medical Centers - Willoughby | David Jablonski | 6133 Rockside Road #202 | | | Cleveland | OH | 44131 | |
| Concentra Medical Centers - Wilmington | Rich Doucette | P.O. Box 20127 | | | Cranston | RI | 02920 | |
| Concentra Medical Centers - Windsor | Diane Steward | P.O. Box 8960 | | | Elkridge | MD | 21075-8960 | |
| Concentra Medical Centers - Windsor | 9299 Eastman Park Drive | | | | Windsor | CO | 80550 | |
| Concentra Medical Centers - Winston-Salem | Julee Burchett | P.O. Box 82730 | | | Hapeville | GA | 30354 | |
| Concentra Medical Centers - Woodhaven | Beth Wilkin | P.O. Box 5106 | | | Southfield | MI | 48101 | |
| Concentra Medical Centers - York | Tammy Allison | P.O. Box 8750 | | | Elkridge | MD | 21075 | |
| Concentra Medical Centers- Las Cruces | Reyna | 2170 E Lohman Ave | Ste. A,B,C | | Las Cruces | NM | 88001 | |
| Concentra Medical Centers/Fullerton-Placentia Medical Center | P. O. Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| Concentra OnSite - Epes Carriers Inc | 3306 Edgefield Court | | | | Greensboro | NC | 27409 | |
| Concentra- Oxmoor | Martha Moore | 110 Oxmoor Court | | | Birmingham | AL | 35209 | |
| Concentra Urgent Care - Augusta, ME | Christina Harmon | P.O. Box 20127 | | | Cranston | RI | 02920 | |
| Concentra Urgent Care - Cherry Creek | Lisa Downey | 875 S Colorado Blvd | | | Denver | CO | 80246 | |
| Concentra Urgent Care - Cumberland | P.O. Box 9005 | | | | Addison | TX | 76001 | |
| Concentra Urgent Care - Highlands Ranch | 9330 South University Blvd | Suite 100 | | | Highlands Ranch | CO | 80126 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 78 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Concentra Urgent Care - Lakewood Parfet | 605 Parfet Street | Suite 103 | | | Lakewood | CO | 80215 | |
| Concentra Urgent Care - Oswego | 6405 SW Rosewood | Ste B | | | Lake Oswego | OR | 97035 | |
| Concentra Urgent Care - Parker | 10345 South Park Glenn Way | Suite 100 | | | Parker | CO | 80138 | |
| Concentra Urgent Care - Sandy Springs | Leah Cathey | 6334 Roswell Road NE | Suite C | | Atlanta | GA | 30328 | |
| Concord High School | 481 Burrage Rd | | | | Concord | NC | 28025 | |
| Concord Hospital, Inc | 250 Pleasant Street | | | | Concord | NH | 03301 | |
| CONCORD O'BRIAN PC | 1500 MARKET STREET CENTRE SQUARE | WEST TOWER STE 3900 ATTN: MARIA CONTE | | | PHILADELPHIA | PA | 19102 | |
| Concorde | 5800 Fox Ridge Dr Ste 500 | | | | Mission | KS | 66202 | |
| Concorde Career College | 12412 Victory Blvd | | | | North Hollywood | CA | 91606 | |
| Concordia College | 171 White Plains Rd. | | | | Bronxville | NY | 10708 | |
| Concordia Parish Hospital Services, District 1 dba Riverland Med | PO Box 111 | | | | Ferriday | LA | 71334 | |
| Concordia Parish Hospital Services, District 1 dba Riverland Med | 1700 E.E. Wallace Blvd North | | | | Ferriday | LA | 71334-2239 | |
| Condell Immediate Care Center | Joe Behrman | 97158 Eagle Way | | | Chicago | IL | 60678 | |
| CONDRE STORAGE | MIKE PRAUS | PO. BOX 646 | | | EXCELSIOR | MN | 55331-9998 | |
| CONDUCTOR INC | ANDREW HARTMAN | 2 PARK AVE | 15TH FLOOR | | NEW YORK | NY | 10016 | |
| Cone Health Employer Health Services | Joe Cresto | 200 E. Northwood Street | Suite 101 | | Greensboro | NC | 27401 | |
| Cone Health Employer Health Services - Kernersville | 200 E. Northwood Street | Suite 101 | | | Greensboro | NC | 27401 | |
| Cone Health Employer Health Services - Kernersville | 1635 Hwy 66 South Ste 145 | | | | Kenersville | NC | 27284 | |
| Cone Health Employer Health Services - Med Center High Point | 200 E. Northwood Street | Suite 101 | | | Greensboro | NC | 27401 | |
| Cone Health Employer Health Services - Urgent Care Center | 200 E. Northwood Street | Suite #101 | | | Greensboro | NC | 27401 | |
| Cone Health Employer Health Services - Urgent Care Center | 1123 N Church St | | | | Greensboro | NC | 27401 | |
| Conemaugh Memorial Hospital | 1086 Franklin St. | | | | Johnstown | PA | 15905-4398 | |
| Conemaugh Occupational Health | Kim Balamuta | 1015 Franklin Street | Level D Wessel Building | | Johnstown | PA | 15905 | |
| Conemaugh Valley High School | 1342 William Penn Avenue | | | | Johnstown | PA | 15906 | |
| Conexis | P.O. Box 6241 | | | | Orange | CA | 92863-6241 | |
| CONFERENCE CONCEPTS, INC. | CHIP STOCKTON | 12463 RANCHO BERNARDO ROAD | SUITE #373 | | SAN DIEGO | CA | 92128-2143 | |
| Conference Direct LLC | PO Box 69777 | | | | Los Angeles | CA | 90048 | |
| Conference Express | Attn: Accounts Receivable | 2188 San Diego Ave, Suite G | | | San Diego | CA | 92110 | |
| CONFERENCE PLUS | 8153 Solutions Center | | | | Chicago | IL | 60677-8001 | |
| CONFERENCE PLUS INC | 1051 E Woodfield Rd Ste 400E | | | | Schaumburg | IL | 60173 | |
| Confidential Drug Testing | Ricardo Arguelles | 2727 Wyoming Ave | Suite D | | El Paso | TX | 79903 | |
| CONFIO SOFTWARE | 4772 WALNUT ST; STE 100 | | | | BOULDER | CO | 80301 | |
| Confluence Health | PO Box 361 | | | | Wenatchee | WA | 98807-0361 | |
| Conklin Design | 146 Kinderkamack Road | | | | Hillsdale | NJ | 07642 | |
| Connect Search | Connect Search | 221 North Lasalle | Suite 1921 | | Chicago | IL | 60601 | |
| Connecticut Connecticut Department of Revenue Services | 25 Sigourney Street | | | | Hartford | CT | 06106 | |
| Connecticut Dept of Labor | Employment Security Division | PO Box 2940 | | | Hartford | CT | 06104 | |
| Connecticut Interactive, LLC | PO BOX 417869 | | | | Boston | MA | 02241-7869 | |
| Connecticut Interactive, LLC | 25501 W Valley Parkway | Ste 300 | | | Olathe | KS | 66061 | |
| CONNECTICUT MTG BANKERS ASSOC | PO BOX 425 | | | | NEW BRITAIN | CT | 06051 | |
| Connecticut Occupational Medicine Partners LLC | 675 Tower Ave. | Suite 404B | | | Hartford | CT | 06112 | |
| CONNECTING POINT | 2401 17TH ST | | | | GREELEY | CO | 80634 | |
| CONNECTS FEDERAL CREDIT UNION | 7700 Shrader Rd | | | | Richmond | VA | 23228 | |
| CONNECTYOURCARE LLC | 307 International Circle, Ste 200 | | | | Hunt Valley | MD | 21030 | |
| CONNELL FOLEY LLP | 95 LIVINGSTON AVE | ATTENTION: AP | | | ROSELAND | NJ | 07088 | |
| Conner & Winters LLP | 4000 One Williams Center | | | | Tulsa | OK | 74172-0148 | |
| Connexion Systems & Engineering, Inc. | 490 Boston Post Rd | | | | Sudbury | MA | 01776 | |
| Connie D. Hagen, Inc. | dba/Drug&Alcohol Testing Compliance Svc | 450 E Loop 281 | Ste C-2 | | Longview | TX | 75605 | |
| Connor and Murphy Properties | 6485 Centerville Business Parkway | | | | Centerville | OH | 45459 | |
| Connotate, Inc | 120 Albany Street | Tower II, 4th Floor | | | New Brunswick | NJ | 08901 | |
| Conocophillips Company Attn: NAWC | Cost Center: DQCRLLC | Account: 709010 | 22342 Network Pl | | Chicago | IL | 60673-1223 | |
| Conocophillips Company Attn: NAWC | Account: 709010 / Cost Center: DQCRLLC | 22342 Network Pl | | | Chicago | IL | 60673-1223 | |
| Conrad Jennine | Convergys | 4650 Montgomery Road | | | Cincinnati | OH | 45212 | |
| Conrad Miami | Espirito Santo Plaza | 1395 Brickell Avenue | | | Miami | FL | 33131 | |
| Conroe Family Medicine | 690 S Loop 336 W | Suite 222 | | | Conroe | TX | 77304 | |
| Conscires LLC dba Conscires Agile Practices | 2082 Business Center Dr Ste 250 | | | | Irvine | CA | 92620 | |
| Consero Group LLC | 4915 Saint Elmo Ave | Suite 100 | | | Bethesda | MD | 20814 | |
| CONSERVE-A-WATT INC. | 720 VALLEJO | | | | DENVER | CO | 80204 | |
| CONSOLIDATED COMMUNICATIONS | PO Box 747100 | | | | Pittsburgh | PA | 15274-7100 | |
| Conspire | Heather | 1495 Garden of the Gods Road | | | Colorado Springs | CO | 80907 | |
| Conspire Drug and DNA Testing | 8765 E Orchard Rd | Suite 701 | | | Greenwood Village | CO | 80111 | |
| Conspire to Hire | 3533 NW Loop 820 | | | | Ft. Worth | TX | 76102 | |
| Conspire! | 1495 Garden of the Gods Rd Ste 102 | | | | Colorado Springs | CO | 80907 | |
| Constellation Energy | 100 Constellation Way, Suite 500P, | | | | Baltimore | MD | 21202 | |
| CONSTITUTION STATE SERVICE COMPANY | C/O BANK OF AMERICA | 7529 Collections Center Dr. | | | Chicago | IL | 60693 | |
| Consulate General of India | Embassy of India | 540 Arquello Blvd | | | San Francisco | CA | 94118 | |
| Consultants Lab | 620 Brown St. | | | | Waupun | WI | 53963 | |
| Consultants Laboratory | 430 E Envision Street | | | | Fond Du Lac | WI | 54935-4597 | |
| Consultative Group on Biological Diversity | PO Box 29361 | | | | San Francisco | CA | 94129 | |
| Consultative Group on Biological Diversity | 1016 Lincoln at Presidio 2nd Fl | | | | San Francisco | CA | 94129 | |
| CONSULTING PROFESSIONAL RESOURCES | 2015 Babcock Rd | | | | Pittsburgh | PA | 15209 | |
| Consulting Spectrum | Resource Spectrum | PO Box 2196 | | | Grapevine | TX | 76099 | |
| Consulting Spectrum | PO Box 2196 | | | | Grapevine | TX | 76099 | |
| CONSUMER DATA INDUSTRY ASSN (ACB) | 1090 VERMONT AVENUE N.W. | | | | WASHINGTON | DC | 20005-4905 | |
| Consumer Data Industry Association | 1090 Vermont Ave, NW | Suite 200 | | | Washington | DC | 20005 | |
| Consumer Data Industry Association, Inc. | 1090 Vermont Avenue NW, Suite 200 | | | | Washington | DC | 20005 | |
| Consumer Ligitation Associates, P.C. | Susan Rotkis | 763 J. Clyde Morris Blvd | 1-A | | Newport News, | VA | 23601 | |
| Consumer Ligitation Associates, P.C. | Len Bennett | 763 J. Clyde Morris Blvd | 1-A | | Newport News, | VA | 23601 | |
| Consumer Litigation Associates PC | Matthew Erausquin ESQ | 1800 Diagonal Rd | Ste 600 | | Alexandria | VA | 22314 | |
| Consumer Litigation Associates, P.C. | Matthew J. Erausquin | 1800 Diagonal Road | Suite 600 | | Alexandria | VA | 22314 | |
| Consumer Litigation Associates, P.C. | Matthew J. Erausquin | 1801 Diagonal Road, Suite 600 | | | Alexandria | VA | 22315 | |
| Consumer Litigation Associates, P.C. | Janell Mason Mikac | 1800 Diagonal Road, Suite 600 | | | Alexandria | VA | 22314 | |
| Consumer Litigation Associates, P.C. | Casey S. Nash | 1802 Diagonal Road, Suite 600 | | | Alexandria | VA | 22316 | |
| Contact Courier | 17461 Irvine Blvd. | Suite O | | | Tustin | CA | 92780 | |
| Contact Office Solutions Inc. | 18528 Dominguez Hills Drive | | | | Rancho Dominguez | CA | 90220 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Contentra Medical Ctrs MA | PO Box 20127 | | | | Cranston | RI | 02920 | |
| Contentra Medical Ctrs MA | 140 Carando Drive | | | | Springfield | MA | 01104 | |
| Continental Air President's Cl | RCHPM | PO Box 4555 | | | Houston | TX | 77210-4555 | |
| Continental Casualty Co (CNA) | Three Radnor Corporate Center | 100 Matsonford Road, Suite 200 | | | Radnor | PA | | |
| Continental Vending | 1275 N. Manassero Street | | | | Anaheim | CA | 92807 | |
| Contour Global Management | 623 5th Ave | FL 32 | | | New York | NY | 10022 | |
| CONTRA COSTA SUP. COURT | 725 COURT STREET | | | | MARTINEZ | CA | 94553-1201 | |
| Contraband Control Specialist | 26 H Street | | | | Bakersvile | CA | 93304 | |
| CONTRACT FURNISHINGS, INC. | 3115 E. 40TH AVE | | | | DENVER | CO | 80205 | |
| CONTRACT HARDWARE CO., INC | MICK MCCANN | 374 APOLLO DRIVE | | | LINO LAKES | MN | 55014 | |
| CONTRADO BBH HOLDINGS LLC DBA | BELL AND HOWE LLC | 3791 S Alston Ave | | | Durham | NC | 27713 | |
| Control Data Institute | 1450 Energy Park Dr, Ste 350 | | | | St Paul | MN | 55108 | |
| Controlled Key Systems, Inc. | 17801 Main Street | Suite G | | | Irvine | CA | 92614-6706 | |
| Controlled Substance Management | Janet Webb | 8219 Kennedy Ave | | | Highland | IN | 46302 | |
| Convenient Care Clinic | 350 South Lowe Avenue | | | | Cookeville | TN | 38501 | |
| Convenient Care Clinic, LLC | dba: Convenient Healthcare | 624 Old St. Marys Rd, STE A | | | Perryville | MO | 63775-1837 | |
| Convenient Care dba Work Health Owensboro | 2211 Mayfair Drive | Suite 101 | | | Owensboro | KY | 42301 | |
| Convenient Care dba Work Health Owensboro | 2211 Mayfair Dr | Suite 101 | | | Owensboro | KY | 42301 | |
| Convenient Care Health Center | Marilyn Brown | 670 Rio Lindo Avenue | Suite 300 | | Chico | CA | 95926 | |
| Convenient Care LLC | 6785 Business Parkway | | | | Elkridge | MD | 21075 | |
| Convenient Care of Scott County | 13666 Gardner St. (U.S. Hwy 31) | | | | Scottsburg | IN | 13666 | |
| Convenient Health Care | 12090 Old Line Centre | | | | Waldorf | MD | 20602 | |
| Convenient Healthcare | 624 N. Old St. Mary's Road | Ste A | | | Perryville | MO | 63775 | |
| Convenient Medical Care | PO Box 2424 | | | | Glenfalls | NY | 12801 | |
| Convenient Medical Care | Chris Giddings | 25 North Main Street | | | Rutland | VT | 05701 | |
| Convenient Occupational Health | 199 E First St | | | | Garner | AR | 72052 | |
| Convergys | Corrine Honkomp | 201 E. Fourth St | Floor 17 | | Cincinnati | OH | 45202 | |
| Convergys | Corinne Honkomp | 291 E. Fourth St | Floor 17 | | Cincinnati | OH | 45202 | |
| Conway Occumed | PO Box 2548 | | | | Conway | AR | 72033 | |
| Conway Occumed | 505 Dave Ward Dr | Suite 3 | | | Conway | AR | 72032 | |
| Conway Regional Medical Center | Megan hall | 2302 College Avenue | | | Conway | AR | 72032 | |
| Conwell-Egan Catholic HS | 611 Wistar Rd | | | | Fairless Hills | PA | 19030 | |
| Conwell-Egan Catholic HS | | | | | | | | |
| Conyers, Dill & Pearman | | | | | | | | Bermuda |
| Co-Occupational Medical Partners | 1801 E MARCH LANE | # D-480 | | | STOCKTON | CA | 95210 | |
| Co-Occupational Medical Partners | 1341 Historical Plaza Way | | | | Manteca | CA | 95336 | |
| Cook County Circuit Court Clerk | 10220 S 76th Ave | | | | Bridgeview | IL | 60455 | |
| Cook County Department of Revenue | Cook County Department of Revenue | 118 N. Clark St. Room 1220 | | | Chicago | IL | 60602 | |
| Cook Security Group | Shauna Cook | 5841 SE International Way | | | Milwaukie | OR | 97222 | |
| Cook, Frederic W. | 90 Park Avenue | | | | New York | NY | 10016 | |
| Cooley Godward Kronish LLP | 101 California Street | 5th Floor | | | San Francisco | CA | 94111-5800 | |
| COOLEY GODWARD KRONISH LLP | 101 California St Fl 5 | | | | San Francisco | CA | 94111-5800 | |
| Cooper City High School | 7720 West Oakland Park Blvd | | | | Sunrise | FL | 33351 | |
| Cooper Clinic | c/o Cooper Clinic Occupational | PO Box 180517 | | | Fort Smith | AR | 72903 | |
| Cooper Clinic Occupational Medicine | PO Box 180517 | | | | Fort Smith | AR | 72917 | |
| Cooper Clinic Occupational Medicine - Northside | Lajuanda Hodges | P.O. Box 180517 | | | Fort Smith | AR | 72918 | |
| Cooper Clinic P.A. | PO Box 180517 | | | | Fort Smith | AR | 72918-0517 | |
| Cooper Clinic P.A. | PO Box 180517 | | | | Fort Smith | AR | 72918 | |
| Cooper Clinic P.A. | PO Box 17025 | | | | Fort Smith | AR | 72917 | |
| Cooper County Hospital & Clinic | P.O. Box 88 | | | | Boonesville | MO | 65233 | |
| Cooper Family Medical Center | 4305 Denny Ave | | | | Pascagoula | MS | 39581 | |
| Cooper Family Medicine, P.A. | Toni Cooper | 307 South Thompson Street | Har-Ber Medical Plaza | | Springdale | AR | 72764 | |
| COOPER REALTY INVESTMENSTS INC | 903 N 47th St | | | | Rogers | AR | 72756-9622 | |
| Cooper Research | dba: Cooper Research 434 McFall Court | 434 McFall Court | | | Suisun City | CA | 94585 | |
| Cooperative Arts & Humanities High School | 177 College St | | | | New Haen | CT | 06510 | |
| Cooperative Health Services Inc dba Multicare | 444 S Main St | | | | Madisonville | KY | 42431 | |
| Cooperative Producers Inc. | Brooke Johnson | PO Box 1008 | | | Hastings | NE | 68902 | |
| Coordinated Health | PO Box 826348 | | | | Philadelphia | PA | 19182 | |
| Coordinated Health - Hazleton | 1097 N Church St, #B | | | | Hazle Township | PA | 18202 | |
| Coordinated Health Systems | Brenda | PO Box 826348 | | | Philadelphia | PA | 19182 | |
| Coordinated Health Systems | Bob Sauers | PO Box 826348 | | | Philadelphia | PA | 19182 | |
| Coordinated Health Systems* | Robert Sauers | PO Box 826348 | | | Philadelphia | PA | 19182 | |
| Coordinated Systems, Inc | 165 Burnside Ave | | | | E Hartford | CT | 06108 | |
| Coordinated Systems, Inc. | PO Box 1313 | | | | Manchester | CT | 06045 | |
| Coosa Valley Medical Center | 315 West Hickory Street | | | | Sylacauga | AL | 35150 | |
| Coosa Valley Practice | Kelly | 33733 US Highway 280 | | | Childersberg | AL | 35004 | |
| Copeland HTG, & A/C | TACLB01991E | P.O. Box 1749 | | | Bastrop | TX | 78602 | |
| Copeland Medical Services | 110 Doctors Drive | | | | Celina | TN | 38551 | |
| Copier & Computer Systems | PO Box 470567 | | | | Tulsa | OK | 74147-0567 | |
| Copier & Computer Systems | 11002-A East 51st Street | | | | Tulsa | OK | 74146-5820 | |
| Copier Source Inc | PO Box 790448 | | | | St Louis | MO | 63179-0448 | |
| Copier Source Inc | dba Image Source | 650 E Hospitality Ln | Ste 540 | | San Bernadino | CA | 92408 | |
| Copper Mountain Community College District | 6162 Rotary Way | | | | Joshua Tree | CA | 92252 | |
| Coradiant Inc | 16875 W Bernardo Dr | Suite 105 | | | San Diego | CA | 92127-1670 | |
| Coradiant Inc | 12840 Danielson Court | Suite B | | | Poway | CA | 92064-8856 | |
| Coral Shores High School | 89901 Overseas Hwy | | | | Tavenier | FL | 33070 | |
| CORBEL SOLUTIONS, LLC | JOE PARKER | 1038 INDUSTRY DRIVE | | | SEATTLE | WA | 98188 | |
| Corbin & Company | 2603 Main Street | Suite 600 | | | Irvine | CA | 92614 | |
| Corbin Instant Care, LLC | 790 E Cumberland Gap Pkwy | | | | Corbin | KY | 40701 | |
| Corcoran District Hospital | PO Box 758 | | | | Corcoran | CA | 93212 | |
| Corcoran Hamel Chiropractic | 20010 75th Avenue North | | | | Corcoran | MN | 55340 | |
| Cordova Community Medical Center | PO Box 160 | | | | Cordova | AK | 99574 | |
| CORE LOGIC DORADO, LLC | PO BOX 203559 | | | | DALLAS | TX | 75320-3559 | |
| CORE LOGIC DORADO, LLC | 1200 PARK PLACE #400 | | | | SAN MATEO | CA | 94403 | |
| Core Performance Concepts, Inc. | Janice Preston | 25031 Amberwood | | | Mission Viejo | CA | 92692 | |
| Core Performance Concepts, Inc. | 25108 Marguerite Pkwy Ste A-80 | | | | Mission Viejo | CA | 92692 | |
| Core Security Technologies dba Core SDI, Inc. | 41 Farnsworth Street | | | | Boston | MA | 02210 | |
| Core, LLC | 10059 N Reiger Rd | | | | Baton Rouge | LA | 70809 | |
| CoreBrand Communications | 122 West 27th St | 9th Floor | | | New York | NY | 10001 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CoreLogic Consumer Services, Inc. | PO Box 509019 | | | | San Diego | CA | 92150-9019 | |
| CoreLogic Consumer Services, Inc. | P.O. Box 526024 | | | | Sacramento | CA | 95852-6024 | |
| CoreLogic Consumer Services, Inc. | CoreLogic Credco LLC | PO BOX 405897 | | | Altanta | GA | 30384-5897 | |
| CoreLogic Consumer Services, Inc. | 12395 First American Way | | | | Poway | CA | 92064 | |
| CORELOGIC FLOOD SERVICES | PO BOX 202176 | | | | DALLAS | TX | 75320 | |
| CORELOGIC SOLUTIONS LLC | PO BOX 847239 | | | | DALLAS | TX | 75284-7239 | |
| CORELOGIC SOLUTIONS, LLC | ATTN: INFORMATION SOLUTIONS | | | | DALLAS | TX | 75284-7239 | |
| CoreLogic, Inc (FKA The First American Corporation) | PO Box 203983 | | | | Dallas | TX | 75320-3983 | |
| CoreLogic, Inc (FKA The First American Corporation) | 4 First American Way | | | | Santa Ana | CA | 92707 | |
| Corfu Village Court | 116 E Main St | | | | Corfu | NY | 14036 | |
| Coriats Caribbean Limited | Bristol House | PO Box 171 | | | Providenciales | | | Turks & Caicors Islands |
| Corinth Medical Specialists | 3301 Tinin Drive | | | | Corinth | MS | 38834 | |
| Cork Medical Center/Terre Haute Med Lab | Mindy Harper | 1606 North 7th Street | c/o billing office | | Terre Haute | IN | 47804 | |
| Corley Research | Tara Corley | 1642 North Lake Drive | | | Lexington | SC | 29072 | |
| Corn Hill Navigation Inc | Rob Mangold | PO Box 18417 | | | Rochester | NY | 14618 | |
| Cornel Health & Wellness Central MI Urgent Care & Family Med | PO Box 903 | | | | West Branch | MI | 48661 | |
| Cornel Health & Wellness Central MI Urgent Care & Family Med | 611 Court St | PO Box 903 | | | West Branch | MI | 48661 | |
| Cornelia Police Department | PO Box 934 | | | | Cornelia | GA | 30531 | |
| Cornelia Police Department | Cornelia Police Department | | PO Box 934 | | Cornelia | GA | 30531 | |
| Cornelia Police Department | 163 Larkin Street | | | | Cornelia | GA | 30531 | |
| Cornell Health and Wellness | dba Central MI Urgent Care & Family Medicine | 520 N Mission St | | | Mt Pleasant | MI | 48858 | |
| Cornell Health and Wellness | 520 N Mission St | | | | Mt Pleasant | MI | 48858 | |
| Cornell University | Office of University Counsel | 300 CCC Building, Garden Avenue | | | Ithaca | NY | 14853 | |
| Corner Bakery Cafe | PO Box 844288 | | | | Dallas | TX | 75284-4288 | |
| Corner Bakery Cafe | PO Box 203881 | | | | Dallas | TX | 75320-3881 | |
| Cornerstone | 14665 Mercantile Drive North | # 100 | | | Hugo | MN | 55038 | |
| Cornerstone Cafe & Catering, LLC | 100 Centerview Drive | Suite 135 | | | Nashville | TN | 37214 | |
| CORNERSTONE CORRESPONDENT LENDING | 8350 N CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75206 | |
| CORNERSTONE CREDIT UNION LEAGUE | 4455 LBJ FREEWAY, STE 1100 | | | | FARMERS BRANCH | TX | 75244-5998 | |
| Cornerstone Family Clinic | Gail | 14 Gothic Ridge Road | | | Van Buren | AR | 72956 | |
| Cornerstone Family Medicine | 801 East Greenville Street | | | | Anderson | SC | 29621 | |
| CORNERSTONE HOME LENDING, INC | 1177 WEST LOOP SOUTH 200 | | | | HOUSTON | TX | 77027 | |
| CORNERSTONE MTG GROUP INC | PO BOX 21467 | | | | FOUNTAIN HILLS | AZ | 85269 | |
| Cornerstone On Demand Inc | 1601 Cloverfield Blvd | | | | Santa Monica | CA | 90404 | |
| Cornerstone OnDemand, Inc. | 1601 Cloverfield Boulevard | Suite 620 | | | Santa Monica | CA | 90404 | |
| Cornerstone Records Management | PO Box 79791 | | | | Baltimore | MD | 21279-0791 | |
| Corning Hospital | 176 Denison Parkway East | | | | Corning | NY | 14830 | |
| Coro Acquisitions Corp - Calif. | Workplace Resource - So Calif | 16651 Knott Ave | | | La Mirada | CA | 90638-6015 | |
| Coro Acquisitions Corp - Calif. | 16651 Knott Ave | | | | La Mirada | CA | 90638-6015 | |
| Corovan-Cor Cal Corp | 12375 Kerran St. | | | | Poway | CA | 92064 | |
| Corp Occupational HealthSoltns | P.O. Box 490 | | | | Frederick | MD | 21705-0490 | |
| Corp Occupational HealthSoltns | Juliet | P.O. Box 490 | | | Frederick | MD | 21705-0490 | |
| CorpCare and Urgentcare | Jennifer Wells | P.O. Box 3240 | | | Bowling Green | KY | 42102-3240 | |
| CorpCare Occupational Health | CorpCare Occup Health | 675 Tower Avenue | Suite 404B, Site: ME | | Hartford | CT | 06112 | |
| CorpCare Occupational Health | 1075 Tolland Turnpike | | | | Manchester | CT | 06040 | |
| CORPEDIA CORP | PO Box 223864 | | | | Pittsburgh | PA | 15251 | |
| CORPEDIA CORPORATION DBA | ETHISPHERE LLC | 2020 N Central Ave Ste 1050 | | | Phoenix | AZ | 85004 | |
| CorpOHS Frederick | Corporate Occup Hlth Solutions | PO Box 490 | | | Frederick | MD | 21705-0490 | |
| CORPORATE AMERICAN FAMILY CU | ATTN: VOD | | | | ELGIN | IL | 60123-1140 | |
| Corporate Care | Patty Brant | c/o Conemaugh Meml Med Ctr | 1086 Franklin St. | | Johnstown | PA | 15905-4398 | |
| Corporate Care | P.o. Box 630826 | | | | Cincinnati | OH | 45263 | |
| Corporate Care | Gail Shafer | P.o. Box 630826 | | | Cincinnati | OH | 45263 | |
| Corporate Care | Dana Carroll | SM CorporateCare | 15972 Collections Center Dr. | | Chicago | IL | 60693 | |
| Corporate Care | 15972 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Corporate Care | 1086 Franklin st | | | | Johnstown | PA | 15905 | |
| Corporate Care - Kansas City MO | Annetta Rathburn | SM CorporateCare | 15972 Collections Center Dr | | Chicago | IL | 60693 | |
| Corporate Care - N. Kansas City, MO | Annetta Rathburn | SM CorporateCare | 15972 Collections Center Dr | | Chicago | IL | 60693 | |
| Corporate Care Inc | 2665 Cleveland Ave | Suite 202 | | | Fort Myers | FL | 33907 | |
| Corporate Care KCI | SM Corporate Care LLC | 10090 NW Prairie View Road | | | Kansas City | MO | 64153 | |
| Corporate Care KCI | SM Corporate Care LLC | PO Box 219975 | | | Kansas City | MO | 64121 | |
| Corporate Care Lenexa | PO Box 219975 | | | | Kansas City | MO | 64121 | |
| Corporate Care Lenexa | 11140 Thompson | | | | Lenexa | KS | 66219 | |
| Corporate Coaches | Laurie Lamb | 4500 S State Road 7 | | | Davie | FL | 33314 | |
| CORPORATE CONTRACT SERVICES | DAN CHLETSOS | PO BOX 100 | | | FLANDERS | NJ | 07836 | |
| Corporate DNA | 6 Venture | Suite 100 | | | Irvine | CA | 92618 | |
| CORPORATE EXECUTIVE BOARD | 3393 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Corporate Executive Board | 3393 Collections Center Dr | | | | Chicago | IL | 60693 | |
| Corporate Executive Board | 1919 North Lynn St | | | | Arlington | VA | 22209 | |
| Corporate Express | PO Box 95708 | | | | Chicago | IL | 60694-5708 | |
| Corporate Express | 1 Environmental Way | | | | Broomfield | CO | 80021-3416 | |
| Corporate Health | Barbara Blew | 127 North Street | BUS OFC-Cary Hall | | Batavia | NY | 14020 | |
| Corporate Health Center | Linda Horrison | 46440 Benedict Dr | Suite 108 | | Sterling | VA | 20164 | |
| Corporate Health Center | Linda Horrison | 46440 Benedict Drive | Suite 108 | | Sterling | VA | 20164 | |
| Corporate Health Center | 46440 Benedict Dr. #108 | | | | Sterling | VA | 20164 | |
| Corporate Health Management-DBA Allian | 208 Nizhoni Blvd | | | | Gallup | NM | 87301 | |
| Corporate Health Services | Don Sweitzer | 699 E State Street | c/o Sharon Regional Health System | | Sharon | PA | 16146 | |
| Corporate Health Solutions | 5220 S 6th St, Ste 1500 | Doctor Professional Bldg | | | Springfield | IL | 62703 | |
| Corporate Health Testing Center | 8701 Maitland Summit Blvd | | | | Orlando | FL | 32810 | |
| Corporate Healthcare | Family Healthcare of Lake Norm | 9718-A Sam Furr Road | Suite A | | Huntersville | NC | 28078 | |
| Corporate Healthcare | Corporate Healthcare | 9718-A Sam Furr Road | Suite A | | Huntersville | NC | 28078 | |
| Corporate Medical Service Inc | 1800 Second Loop Rd | Ste. 19 | | | Florence | SC | 29501 | |
| Corporate Medical Services Inc | 1800 Second Loop Road | Suite #19 | | | Florence | SC | 29501 | |
| Corporate Medical Services of SE Iowa | 823 N 6th Street | | | | Burlington | IA | 52601 | |
| Corporate Medical Services, Inc. | Dick Brown | 1800 Second Loop Road | Suite 19 | | Florence | SC | 29501 | |
| Corporate Occupational Health Solutions | Tracy Mason | PO Box 37581 | | | Baltimore | MD | 21297 | |
| Corporate Occupational Health Solutions | Tracy Mason | PO Box 490 | | | Frederick | MD | 21705 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Corporate Occupational Health Solutions | PO Box 490 | | | | Frederick | MD | 21705-0490 | |
| Corporate Protective Services Inc | dba Laflin Investigative Group | PO Box 690322 | | | Tulsa | OK | 74169-0322 | |
| CORPORATE PSYCHOLOGISTS | STEVEN SALMI | 5500 WAYZATA BOUILEVARD | SUITE 1070 | | GOLDEN VALLEY | MN | 55416 | |
| Corporate Research & Investigations | International Criminal Records-Pmt Wired | | | | | | | United Arab Emirates |
| Corporate Research & Investigations LLC | PO Box 111794 | | | | Dubai | | | United Arab Emirate |
| Corporate Research and Investigations | Office 2530 Level 25 Grosvenor House | Commercial Tower, Sheikh Zayad Rd PO Box 111749 | | | Dubai | | | Arab Emirate |
| Corporate Research and Investigations | Level 12, #1210, 1211 | 55-B, Islamabad Stock Exchange (ISE) Towers | Jinnah Avenue, PO Box 2144 | | Blue Area | Islamabad | | Pakistan |
| Corporate Research Solutions | Ricardo Orozco | 12631 East Imperial Hwy | Suite D-116 | | Santa Fe Springs | CA | 90670 | |
| Corporate Security Concepts | PO Box 3173 | | | | Leesburg | VA | 20177 | |
| Corporate Security Concepts | 20340 Oatlands Chase Place | | | | Leesburg | VA | 20175 | |
| Corporate Services Inc. | 1916 Patterson Street | Suite 700 | | | Nashville | TN | 37203 | |
| Corporate Services, Inc. | 1916 Patterson Street | Ste. 700 | | | Nashville | TN | 37203-2177 | |
| CORPORATE SYNERGIES GROUP, INC | ACCTS PAYABLE | 200 EAST PARK DRIVE | SUITE 600 | | MOUNT LAUREL | NJ | 08054-1232 | |
| CORPORATE TECHNOLOGIES LLC | 2000 44TH ST SW SUITE 100 | PO BOX 9022 | | | FARGO | ND | 58106-9022 | |
| Corporate Technology Group | The Computer Shoppe Inc | PO Box 9409 | | | Missoula | MT | 59807 | |
| Corporate Technology Group | PO Box 9409 | | | | Missoula | MT | 59807 | |
| CORPORATE TRAVEL SAFETY | 23679 Calabasas Rd Ste 231 | | | | Calabasas | CA | 91302 | |
| CORPORATE TRAVEL SAFETY LLC | 4371 Park Fortuna | | | | Calabasas | CA | 91302 | |
| CORPORATE TRAVEL SAFETY LLC | 23603 Park Sorrento Ste 105 | | | | Calabasas | CA | 91302 | |
| Corporation Service Company | 2711 Centerville Rd | Ste 400 | | | Wilmington | DE | 19808 | |
| Corporation Service Company | 2595 Interstate Dr | Ste 103 | | | Harrisburg | PA | 17110 | |
| CORPTAX INC | 1751 Lake Cook Rd Ste 100 | | | | Deerfield | IL | 60015 | |
| Corpus Christi Clinic | Kathy Dressel | 724 Barret Blvd | Suite A | | Henderson | KY | 42420 | |
| Corre Partners Management, LLC | Eric Soderlund | 1370 Avenue of the Americas | | | New York | NY | 10019 | |
| Corridor Family Medicine | Jill Buschmann | 9255 Atlantic Dr Sw | | | Cedar Rapids | IA | 52404 | |
| Corridor Medical Clinic | Curtis P Clogston, MD, JD, PA | 1348 Hwy 123, Suite A | | | San Marcos | TX | 78666 | |
| Corridor Medical Clinic | 1348 Tx Highway 123 | Suite A | | | San Marcos | TX | 78666 | |
| Corridor Medical Clinic | 1348 Hwy 123 | Suite A | | | San Marcos | TX | 78666 | |
| Corry Memorial Hospital | 965 Shamrock Lane | | | | Corry | PA | 16407 | |
| Corsica Technologies | 11 East 22nd St. | | | | New York | NY | 10010 | |
| CORT Business Services | CORT Furnitre Rental | 2200 Biscayne Blvd., Suite 100 | | | Miami | FL | 33137 | |
| Cortland Cty Clerk | 46 Greenbush St | | | | Cortland | NY | 13045 | |
| Cortland Cty Clerk | | | | | | | | |
| Cortland Regional Medical Center | 134 Homer Avenue Blg #1 | | | | Cortland | NY | 13045-1254 | |
| Cortland Regional Medical Center Inc | PO Box 2060 | | | | Cortland | NY | 13045 | |
| Cortland Regional Medical Center Inc | 134 Homer Ave | | | | Cortland | NY | 13045 | |
| Cortland Supreme and County Court | 46 Greenbush St Ste 105 | | | | Cortland | NY | 13045-3702 | |
| Corvallis Clinic Occupational Medicine | 444 NW Elko Dr | | | | Corvallis | OR | 97330 | |
| Corvallis Clinic Occupational Medicine | 444 New Elco Drive | | | | Corvallis | OR | 97330 | |
| Corvallis Clinic Occupational Medicine | 2350 NW Century Dr | Ste 100 | | | Corvallis | OR | 97330 | |
| Corvallis Clinic Occupational Medicine | 1705 Waverly Dr | | | | Albany | OR | 97322 | |
| Corvallis Clinic PC, The | Occupational Medicine Dept | 2350 NW Century Dr Ste 100 | | | Corvallis | OR | 97330 | |
| Corvallis Clinic PC, The | 444 NW Elks Drive | | | | Corvallis | OR | 97330 | |
| Cory Brooks | 3047 Cribbens Ave | | | | Boise | ID | 83713 | |
| Coryell County Court | 620 East Main Street | | | | Gatesville | TX | 76528 | |
| COSHA | Office Staff | 5935 Hopkins Road, 1st Floor | | | Richmond | VA | 23234 | |
| Coshocton County Memorial Hospital | PO Box 713172 | | | | Columbus | OH | 43271 | |
| Coshocton Occupational Medicine | PO Box 713172 | | | | Columbus | OH | 43271 | |
| COSMOS BUSINESS SYSTEMS, INC | 727 BREA CANYON ROAD | SUITE #7 | | | WALNUT | CA | 91789 | |
| Cost Management Performance Group, LLC | 10720 Carmel Commons Blvd | Suite 360 | | | Charlotte | NC | 28226 | |
| Costa Mesa HS | 2650 Fairview Rd | | | | Costa Mesa | CA | 92626 | |
| Costco | PO Box 34535 | | | | Seattle | WA | 98124-1535 | |
| Coteau Des Prairies | 205 Orchard Drive | | | | Sisseton | SD | 57262 | |
| Cottonwood Financial Ltd. | 1901 Gateway Dr | Suite 200 | | | Irving | TX | 75038 | |
| Cottonwood High School | Attn: Records | 5715 South 1300 East | | | Salt Lake City | UT | 84121 | |
| Cottonwood High School | 5715 South 1300 East | | | | Murray | UT | 84121 | |
| Cottonwood HS | 5715 South 1300 | | | | E Murray | UT | 84121 | |
| Coty, Teresa | 722 Florence Ave | | | | Fort Wayne | IN | 46808 | |
| Couch & Associates Inc | 116 Spadina Ave, Ste 400 | | | | Toronto | ON | M5V 2K6 | Canada |
| COULEE BANK | 1516 LOSEY BLVD S | | | | LA CROSSE | WI | 54601 | |
| Coulee Drug Testing | Michelle Jacobson | 1526 Rose St, 100 | | | La Crosse | WI | 54603 | |
| Coulee Drug Testing | Michelle Jacobson | 1702 George Street | | | La Crosse | WI | 54603 | |
| Coulee Drug Testing | 1702 George St | | | | La Crosse | WI | 54603 | |
| COULEE REGION SOLUTIONS | 1717 SAINT JAMES STREET | | | | LA CROSSE | WI | 54603 | |
| Council Bluff Community School | 12 Scott Street | | | | Council Bluffs | IA | 51503 | |
| Council of Better Bus Bureaus | Department 34938 | | | | Arlington | VA | 22334-0938 | |
| Council of Better Bus Bureaus | 4200 Wilson Blvd | Suite 800 | | | Arlington | VA | 22203 | |
| Council Of The Americas | 680 Park Avenue | | | | New York | NY | 10021 | |
| Council on Education in Mgmt | P.O. Box 340023 | | | | Boston | MA | 22410423 | |
| Council on Foreign Relations | 58 East 68th Street | | | | New York | NY | 10065 | |
| COUNCIL ON LAW ENFORCEMENT | EDUCATION AND TRAINING | 2401 Egypt Road | | | Ada | OK | 74820-0669 | |
| COUNCIL ON STATE TAXATION | 122 C St NW Ste 300 | | | | Washington | DC | 20001 | |
| Council Rock High School | 62 Swamp Road | | | | Newtown | PA | 18940 | |
| Counsel on Call | 112 Westwood Place | Suite 350 | | | Brentwood | TN | 37027 | |
| COUNSEL ON CALL HOLDINGS, LLC. | 112 WESTWOOD PLACE | SUITE 350 | | | BREBTWOOD | TN | 37027 | |
| Counsel on Call LLC | 112 Westwood Pl | Ste 350 | | | Brentwood | TN | 37027 | |
| COUNSEL PRESS LLC | TAMMY DARLING | 41 WEST STREET | | | BOSTON | MA | 02111 | |
| COUNTERTOP TRENDS L L C | Tanya Beyer | 406 Main Street | | | Gridley | KS | 66852 | |
| Country Blend | aka Tsunami Surfboards | 14817 Sabine Drive | | | La Miranda | CA | 90638 | |
| Country Partners Coop | Boots Seamann | | 310 East Rail Road Ave | | Spalding | NE | 68665 | |
| Countrywide Paramedical Inc. | 2400 East Devon | Suite 245 | | | Des Plaines | IL | 60018 | |
| County Circuit Clerk | 320 W Court #124 | | | | Paragould | AR | 72450 | |
| County Clerk | PO Box 578 | | | | Stinton | TX | 78387 | |
| County Clerk | PO Box 413044 | | | | Naples | FL | 34101 | |
| County Clerk | PO Box 379 | | | | Batavia | NY | 14021 | |
| County Clerk | PO Box 339 | | | | Granbury | TX | 76048 | |
| County Clerk | PO Box 1727 | | | | Waco | TX | 76203 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| County Clerk | P.O. Box 959 | | | | Conroe | TX | 77305 | |
| County Clerk | P.O. Box 58 | | | | Edinburg | TX | 78540 | |
| County Clerk | P.O. Box 211 | | | | Midland | TX | 79702 | |
| County Clerk | One South Main St | | | | Albion | NY | 14411 | |
| County Clerk | One Courthouse Sq | | | | Weatherford | TX | 76086 | |
| County Clerk | 937 Hwy 43 South | | | | Saraland | AL | 36571 | |
| County Clerk | 500 W Main St Rm 105 | | | | Brownfield | TX | 79316 | |
| County Clerk | 500 Quarry St Ste 2 | | | | Eagle Pass | TX | 78853 | |
| County Clerk | 500 E San Antonio Rm 105 | | | | El Paso | TX | 79901 | |
| County Clerk | 48 Court Street | | | | Canton | NY | 13617-1169 | |
| County Clerk | 415 Liberty St | | | | Penn Yan | NY | 14527 | |
| County Clerk | 405 MLK St | | | | Georgetown | TX | 78626 | |
| County Clerk | 401 W Belknap | | | | Fort Worth | TX | 76102 | |
| County Clerk | 401 Montgomery Street | | | | Syracuse | NY | 13220 | |
| County Clerk | 310 Centre Drive | | | | Riverhead | NY | 11901 | |
| County Clerk | 310 Centre Dr | | | | Riverhead | NY | 11901 | |
| County Clerk | 301 N Live Oak St | | | | Rockport | TX | 78382 | |
| County Clerk | 300 E 26th St Ste 120 | | | | Bryan | TX | 77803 | |
| County Clerk | 22 Market St | | | | Poughkeepsie | NY | 12601 | |
| County Clerk | 211 S Ann | | | | Port Lavaca | TX | 77979 | |
| County Clerk | 200 E Washington St | | | | Indianapolis | IN | 46204 | |
| County Clerk | 20 Ontario Street | | | | Canandaigua | NY | 14424 | |
| County Clerk | 175 Arsenal St | | | | Watertown | NY | 13601 | |
| County Clerk | 1701 Farnam 2nd floor | | | | Omaha | NE | 68183 | |
| County Clerk | 15 Main St | | | | Batavia | NY | 14020 | |
| County Clerk | 147 N Main St | | | | Warsaw | NY | 14569 | |
| County Clerk | 1210 Golden Gate Dr | | | | Popillion | NE | 68046 | |
| County Clerk | 1000 Guadalupe St | | | | Austin | TX | 78701 | |
| County Clerk | 100 W Wetherford St | | | | Ft Worth | TX | 76196 | |
| County Clerk | | | | | | | | |
| County Clerk (Geneseo NY) | 6 Court St | | | | Geneseo | NY | 14454 | |
| County Clerk (Midland TX) | PO Box 1350 | | | | Midland | TX | 79702 | |
| County Clerk (Pecos TX) | PO Box 867 | 100 E 4th St 3rd Fl | | | Pecos | TX | 79772 | |
| County Clerk of the Circuit Court | PO Box 472 | | | | Milton | FL | 32572 | |
| County Clerk of the Circuit Court | 6865 Caroline Street | PO Box 472 | | | Milton | FL | 32572 | |
| County Clerk, Ny County | 60 Centre Street | | | | New York | NY | 10007 | |
| County Court | PO Box 37 | | | | Seward | NE | 68434 | |
| County Court | PO Box 2448 | | | | San Diego | TX | 78384 | |
| County Court | PO Box 1796 | | | | Quitman | TX | 75783 | |
| County Court | PO Box 1029 | | | | Franklin | TX | 77856 | |
| County Court | 900 S. Polk | Suite 412A | | | Amarillo | TX | 79101 | |
| County Court | 612 State St. | | | | Schenectady | NY | 12305 | |
| County Court | 199 Main Plaza | | | | New Braunfels | TX | 78130 | |
| County Court | 190 Governmental Dr | | | | Pensacola | FL | 32510 | |
| County Court | 1700 7th Street Room 202 | | | | Bay City | TX | 77414 | |
| County Court | 1450 McKinney Street | P.O. Box 2187 | | | Denton | TX | 76209 | |
| County Court | 101 W Main St | | | | Nacogdoches | TX | 75961 | |
| County Court - Misdemeanors | PO Box 3544 | | | | West Palm Beach | FL | 33401 | |
| County Court At Law | 1800 N. Graves Street | | | | McKinney | TX | 75069 | |
| County House Research, Inc | 1500 John F Kennedy Blvd | Suite 1210 | | | Philadelphia | PA | 19102 | |
| County House Research, Inc | 42 South 15th Street | Suite 1200 | | | Philadelphia | PA | 19102-2201 | |
| County House Research, Inc | 1500 John F. Kennedy Blvd | Suite 1210 | | | Philadelphia | PA | 19102-1210 | |
| County House Research, Inc. | 2 Penn Center | 1500 John F. Kennedy Blvd | Suite 1210 | | Philadelphia | PA | 19102-1750 | |
| County of Dimmit | County Clerk | 103 N 5th St #2A | | | Carrizo Springs | TX | 78834 | |
| COUNTY OF ESSEX | HALL OF RECORDS | ATTENTION A/P | | | NEWARK | NJ | 07102 | |
| COUNTY OF FAIRFAX | PO Box 10203 | | | | Fairfax | VA | 22035-0203 | |
| COUNTY OF FAIRFAX | PO Box 10201 | | | | Fairfax | VA | 22035-0201 | |
| COUNTY OF FAIRFAX | FALSE ALARM REDUCTION UNIT | 4100 Chain Bridge rd | | | Fairfax | VA | 22030 | |
| County of Fairfax | Fairfax County | | | | | | | |
| County of Fairfax | Department of Tax Administration | PO Box 10203 | | | Fairfax | VA | 22035-0203 | |
| COUNTY OF FREDERICK | OFFICE OF TREASURER | PO Box 225 | | | Winchester | VA | 22604 | |
| County of Giles General District Court | 120 N Main St | | | | Pearisburg | VA | 24134 | |
| County of Lehigh | 17 South 7th Street | | | | Allentown | PA | 18101 | |
| | | | | | | | | |
| County of Lexington | Circuit Court | Lexington County Judicial Center, Room 107 | 205 East Main Street | | Lexington | SC | 29072 | |
| County of London General Sessions Court | 12680 Hwy 11 W | | | | Lenoir City | TN | 37771 | |
| County of Orange | | | | | | | | |
| COUNTY OF SANTA CLARA | 55 W Younger Ave | | | | San Jose | CA | 95110-1712 | |
| County of Twin Falls | PO Box 126 | | | | Twin Falls | ID | 83303 | |
| COUNTY SCHOOLS FEDERAL CU | 4591 MARKET ST | | | | VENTURA | CA | 93003 | |
| Court | PO Box 114100 | | | | Juneau | AK | 99811 | |
| Court | P.O. Box 35030 | | | | Billings | MT | 59107 | |
| Court Administrator | PO Box 547 | | | | Worthington | MN | 56187 | |
| Court Administrator | PO Box 280 | | | | Moorhead | MN | 56561 | |
| Court Administrator | 607 W Main | | | | Marshall | MN | 56258 | |
| Court Administrator | 325 E Main St | | | | Anoka | MN | 55303 | |
| Court Administrator | 221 1st Ave. S | | | | Long Prairie | MN | 56347 | |
| Court Administrator | 15 Kellogg Blvd W | | | | St Paul | MN | 55102 | |
| Court Administrator | 14949 62nd St N | | | | Stillwater | MN | 55082 | |
| Court Administrator | | | | | | | | |
| Court Clerk | PO Box 459 | | | | Holly Springs | MS | 38635 | |
| Court Clerk | PO Box 1862 | | | | Monroe | LA | 71210 | |
| Court Clerk | P.O. Box 730 | | | | El Reno | OK | 73036 | |
| Court Clerk | 400 S 8th St | | | | Lebanon | PA | 17042 | |
| Court Clerk | 312 Courthouse Sq | | | | Bay Minette | AL | 36507 | |
| Court Clerk (Alamo TN) | 1 S Bell St | | | | Alamo | TN | 38001 | |
| Court Explorers | Court Explorers | 111 John Street Suite 645 | | | New York | NY | 10038 | |
| Court Explorers, Inc. | 225 Broadway | Suite 840 | | | New York | NY | 10007 | |
| Court of Common Pleas | PO Box 21160 | | | | Canton | OH | 44701 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Court of Common Pleas | 903 Diamond Pk | | | | Meadville | PA | 16335 | |
| Court of Common Pleas | 48 W 3rd Street | | | | Williamsport | PA | 17701 | |
| Court of Common Pleas | 455 W. Hamilton Street | | | | Allentown | PA | 18101 | |
| Court of Common Pleas | 436 Grant St Courthouse 220 | | | | Pittsburgh | PA | 15219 | |
| Court of Common Pleas | 430 Court Street | | | | New Castle | PA | 16101 | |
| Court of Common Pleas | 423 Allegheny St | | | | Hollidaysburg | PA | 16648 | |
| Court of Common Pleas | 421 Main St Ste 25 | | | | Clarion | PA | 16214 | |
| Court of Common Pleas | 414 Federal Street | | | | Dover | DE | 19901 | |
| Court of Common Pleas | 301 Main St | | | | Towanda | PA | 18848 | |
| Court of Common Pleas | 203 Courthouse Square | | | | Greensburg | PA | 15601 | |
| Court of Common Pleas | 200 S Center Dr | | | | Ebensburg | PA | 15931 | |
| Court of Common Pleas | 200 N River St | | | | Wilkes Barre | PA | 18711 | |
| Court of Common Pleas | 2 North Main St | | | | Greensburg | PA | 15601 | |
| Court of Common Pleas | 15 Main St | | | | Washington | PA | 15301 | |
| Court of Common Pleas | 124 W Diamond St | | | | Butler | PA | 16001 | |
| Court of Common Pleas | 1200 Ontario St | | | | Cleveland | OH | 44113 | |
| Court of Common Pleas | 116 Main St. | | | | Wellsboro | PA | 16901 | |
| Court of Common Pleas | 115 Central Plaza N. | | | | Canton | OH | 44702 | |
| Court of Common Pleas | 102 S Allegheny St | | | | Bellefonte | PA | 16823 | |
| Court of Common Pleas - CR | PO Box 2748 | | | | West Chester | PA | 19382 | |
| Court of Common Pleas - Criminal | 436 Grant St | Courthouse 220 | | | Pittsburgh | PA | 15268 | |
| Court of Pleas-Criminal | Centre County Courthouse | | | | Bellefonte | PA | 16823 | |
| Court Record Clearinghouse of | Court Record Clearinghouse of | 7200 E. Hampden Avenue Suite # | | | Denver | CO | 20165 | |
| Court Records Clearinghouse of Virginia | PO Box 220072 | Suite 330 | | | Chantilly | VA | 20153 | |
| Court Records Clearinghouse of Virginia | 14 Pidgeon Hill Drive | Suite 330 | | | Sterling | VA | 20165 | |
| Court Reporting Institute of Dallas | 1341 W Mockingbird Ln #200E | | | | Dallas | TX | 75247 | |
| Court Trustee | PO Box 513544 | | | | Los Angeles | CA | 90051-1544 | |
| Courtesy/ Katz Limited Partnership & A & R Katz Management, Inc. | Attn: Abe or David Katz | 3175 Commercial Avenue | Suite 100 | | Northbrook | IL | 60062-1923 | |
| COURTESY/KATZ LTD PARTNERSHIP | DBA COURTESY PLAZA SHOPPING CTR | 3175 Commercial Ave Ste 100 | | | Northbrook | IL | 60062 | |
| CourtHouse Concepts, Inc | 16 W Center St | | | | Fayetteville | AR | 72701 | |
| COURTHOUSE CONCEPTS, INC | 16 W CENTER | | | | FAYETTEVILLE | AR | 72701 | |
| Courtney Hayworth Hilton | 4617 River Valley Road | | | | High Point | NC | 27265 | |
| Courtney, Lisa | 1192 1st Avenue | | | | New York | NY | 10021 | |
| COUSINS ELECTRIC AND REPAIR LLC | 866 Susan St | | | | Lower Burrell | PA | 15068 | |
| Cove Family Healthcare & Chiropractic | PO BOX 121 | | | | Copperas Cove | TX | 76522 | |
| Cove Physical Rehab | PO Box 121 | | | | Copperas Cove | TX | 76522 | |
| Covenant Drug Collections, LLC | PO Box 241497 | | | | San Antonio | TX | 78224 | |
| Covenant Medical Center | PO Box 78552 | | | | Milwaukee | WI | 53278 | |
| Covenant Medical Center | 3421 West 9th Street | | | | Waterloo | IA | 50702 | |
| Covenant Medical Center | 3421 West 9th Street | | | | Waterloo | IA | 50702-5499 | |
| Covenant Medical Group | PO Box 650597 | | | | Dallas | TX | 75265-0597 | |
| Covenant Medical Management dba FamilyCare Specialists | Curtis Berkley | 1400 Centerpoint Blvd | Suite 160 | Bldg A | Knoxville | TN | 37932 | |
| Covenant Medical Management dba FamilyCare Specialists | Curtis Berkley | 1400 Centerpoint Blvd | Suite 160 | | Knoxville | TN | 37932 | |
| Covenant Occupational Health | Valerie Sullivan | PO Box 77000 | Dept 771797 | | Detroit | MI | 48277 | |
| Covenant Occupational Health | Valerie Sullivan | PO Box 78552 | | | Milwaukee | WI | 53278 | |
| Covenant Occupational Health | PO Box 78552 | | | | Milwaukee | WI | 53278 | |
| Covenant Occupational Health | PO Box 77000 | Dept 771797 | | | Detroit | MI | 48277 | |
| Covenant Occupational Health & Wellness | PO Box 78552 | | | | Milwaukee | WI | 53278 | |
| Covenant Occupational Health & Wellness | Covenant Medical Center | PO Box 78552 | | | Milwaukee | WI | 53278 | |
| Covenant Occupational Health & Wellness | Covenant Healthcare | PO Box 78552 | | | Milwaukee | WI | 53278 | |
| Covenant Occupational Health Services | Valerie Sullivan | PO Box 77000 | Dept 771797 | | Detroit | MI | 48277 | |
| Covenant Occupational Health Services | Valerie Sullivan | P.O. Box 78552 | | | Milwaukee | WI | 53278 | |
| Covenant Transport | Kelie Holland | | Po Box 22997 | | Chattanooga | TN | 37422 | |
| Cover-Teck | 551 Silicon Drive | Ste 100 | | | Southlake | TX | 76092 | |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | ATTN: ACCOUNTING | | | WASHINGTON | DC | 20004-2401 | |
| Covington Family Care PC | 508 East Three Notch Street | | | | Andalusia | AL | 36420 | |
| COVINGTON ONE MEDICAL LLC | 5239 Highway 278 Northeast | | | | Convington | GA | 30014 | |
| Covington One Medical, LLC | Requested Evaluations | 5239 Highway 278 NE | | | Covington | GA | 30014 | |
| Covington One Medical, LLC | PO Box 1277 | | | | Covington | GA | 30015 | |
| COWAN, LIEBOWITZ & LATHMAN, P.C. | ATTN: ACCOUNTS PAYABLE | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6799 | |
| COWBOY / STONEGATE VILLAGE | 393 E SPAULDING AVE | | | | PUEBLO WEST | CO | 81007 | |
| Coweta County School System | PO Box 280 | | | | Newnan | GA | 30264-6 | |
| Coweta County Schools | Attn: Records Center | PO Box 280 | | | Newnan | GA | 30264 | |
| Coweta Cty BOE | 167 Werz Industrial Dr | | | | Newnan | GA | 30263 | |
| Coweta Cty BOE | | | | | | | | |
| Coweta Occupational Medicine | d/b/a Summit Occupational Medicine | 1825 Hwy 34 E | Suite 1300 | | Newnan | GA | 30265 | |
| Coweta Occupational Medicine | 1825 Hwy 34 East | Suite 1300 | | | Newnan | GA | 30265 | |
| Cowpoke Detection Service | P.O. Box 671 | | | | Afton | WY | 83110 | |
| Cox Communications | Sheila Rockey | 29947 Avenida de las Banderas | | | Rancho Santa Margarita | CA | 92688 | |
| Cox Communications | PO Box 79173 | | | | Phoenix | AZ | 85062-9173 | |
| Cox Communications | PO Box 53280 | | | | Phoenix | AZ | 85072-3280 | |
| COX COMMUNICATIONS | PO Box 182819 | | | | Columbus | OH | 43218-2819 | |
| Cox Communications (POB53249) | PO Box 53249 | | | | Phoenix | AZ | 85072 | |
| Cox Communications (POB53280) | PO Box 53285 | | | | Phoenix | AZ | 85072-3280 | |
| Cox Communications (POB53280) | PO Box 53280 | | | | Phoenix | AZ | 85072-3280 | |
| Cox Communications Inc | PO Box 53252 | | | | Phoenix | AZ | 85072 | |
| Cox Communications Inc | 1700 Vegas Dr | | | | Las Vegas | NV | 89106 | |
| Cox Communications San Diego (POB53214) | PO Box 53214 | | | | Phoenix | AZ | 85072 | |
| Cox Communications, Inc. | P.O. Box 2742 | | | | Omaha | NE | 68103-2742 | |
| Cox Communications, Inc. | 11505 W. Dodge Rd. | | | | Omaha | NE | 68154 | |
| Cox Communications-Tulsa | PO Box 248876 | | | | Oklahoma City | OK | 73124-8876 | |
| Cox Communications-Tulsa | PO Box 21039 | | | | Tulsa | OK | 74121-1039 | |
| Cox Communications-Tulsa | P.O.Box 22126 | | | | Tulsa | OK | 74121-2126 | |
| Cox Communicatons Tulsa (POB248876) | PO Box 248876 | | | | Oklahoma City | OK | 73124 | |
| Cox North Hospital | 1423 North Jefferson Avenue | | | | Springfield | MO | 65802 | |
| Cox Road Urgent Care | PO Box 601465 | | | | Charlotte | NC | 28260 | |
| Cox Road Urgent Care - CHCS | Marilyn Sterling | PO Box 601067 | | | Charlotte | NC | 28260 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 84 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Cox Road Urgent Care - CHCS | Marilyn Sterling | P. O. Box 601465 | | | Charlotte | NC | 262601 | |
| Cox South Emergency and Trauma Cener | 3801 S National Ave | | | | Springfield | MO | 65807 | |
| CoxHealth - Family & Occupational Medicine of Monett | Brenda Sperandio | PO Box 500 | | | Monett | MO | 65708 | |
| CoxHealth Occupational Medicine | PO Box 236 | | | | Lowell | AR | 72745 | |
| CoxHealth Occupational Medicine - North | Lisa McWilliams | 1423 N Jefferson Ave | Suite K 500 | | Springfield | MO | 65802 | |
| CoxHealth Occupational Medicine - North | Lisa McWilliams | 1423 North Jefferson Avenue | Suite K 500 | | Springfield | MO | 65802 | |
| CoxHealth Occupational Medicine - South | 1423 N. Jefferson | K500 | | | Springfield | MO | 65802 | |
| Coxhealth-Regional Services Clinics | PO Box 4046 | | | | Springfield | MO | 65808 | |
| Coxhealth-Regional Services Clinics | 3800 S. National Ave | Suite 720 | | | Springfield | MO | 65807 | |
| Coyne Search Services Inc. | Coyne Search Services Inc. | 300 Pond Street 2an Floor | | | Bristol | PA | 19055 | |
| Cozad Community Medical Clinic | P O Box 86 | | | | Cozad | NE | 69130 | |
| Cozad Hospital | PO BOX 108 | | | | Cozad | NE | 69130 | |
| Cozad Medical Clinic | PO Box 86 | | | | Cozad | NE | 69130 | |
| Cozad Medical Clinic | PO Box 108 | | | | Cozad | NE | 69130-0108 | |
| Cozad Medical Clinic | 1803 Papio Lane | PO Box 86 | | | Cozad | NE | 69130 | |
| Cozen O'Connor | The Army and Navy Building | 1627 I Street, NW, Suite 1100 | | | Washington | DC | 20006 | |
| COZEN O'CONNOR | ATTN: BARRY BOSS | 1627 Eye St NW Ste 1100 | | | Washington | DC | 20006 | |
| COZEN O'CONNOR | ATTN: A/P | 1900 MARKET STREET, FL3 | | | PHILADELPHIA | PA | 19103-3511 | |
| CPDS | DBA Career Pro Drug Screening | 2838 Hickory Hill #29 | | | Memphis | TN | 38115 | |
| CPDS Inc | 620 West Broadway #6 | | | | West Memphis | AR | 72301 | |
| CPDS Inc | 2838 Hickory Hill #29 | | | | Memphis | TN | 38115 | |
| CPI Office Products | CPI Office Products | P.O. Box 75029 | | | Lewisville | TX | 75029 | |
| CPR SAVERS & FIRST AID SUPPLY LLC | Eric Bergman | 2823 Campus Drive | | | Tempe | AZ | 85282 | |
| CPS | P.O. Box 5381 | | | | Cincinnati | OH | 45201 | |
| CPS STATEMENTS.COM, INC. | 401 TUSCARAWAS ST W; STE 201 | | | | CANTON | OH | 44702 | |
| CQ ROLL CALL INC | 77 K St | | | | Washington | DC | 20002 | |
| Crabtree & Company Inc | 200 Park Ave | | | | Falls Church | VA | 22046 | |
| Craddock Health Center | Jim Norris | 209 West Spring Street | Suite 200 | | Sylacauga | AL | 35150 | |
| CRADDOCK HEALTH CENTER | 209 W. SPRING ST. | SUITE 200 | | | SYLCAUGA | AL | 35150 | |
| Craft Institute | 46 Terminal Way | | | | Pittsburgh | PA | 15219 | |
| CRAFT TROPHY CO | 508 N LINK LANE | | | | FORT COLLINS | CO | 80524 | |
| Crafton Hills College | Admissions Attn: Floyd | 11711 Sand Canyon Rd | | | Yucaipa | CA | 92399 | |
| Craig County District Court | PO Box 232 | | | | New Castle | VA | 24127 | |
| Craighead County Circuit Court | PO Box 120 | | | | Jonesboro | AR | 72401 | |
| CRAIGHEAD COUNTY CIRCUIT COURT | 511 South Main St | | | | Jonesboro | AR | 72403 | |
| CRAIGHEAD COUNTY DIST CRT EAST | 107 Cobean Blvd | | | | Lake City | AR | 72437 | |
| Crain Communications | 16309 Collection Center Dr | | | | Chicago | IL | 60693 | |
| Crain Communications | 1155 Gratiot Ave. | | | | Detroit | MI | 48207 | |
| CRAMEL MANCEBO | 2385 CEDAR LN | | | | VIENNA | VA | 22180 | |
| CRAMER LAW PC | 1163 24TH STREET, SUITE 200 | | | | DES MOINES | IA | 50311 | |
| Cranston and Dottin Laboratory | 3004 Contant Medical Arts Complex#3 | | | | St. Thomas | | 00802 | Virgin Island |
| Cranston West High School | Attn: Becky | 80 Metropolitan Ave | | | Cranston | RI | 02920 | |
| Craven Hagan Clinic | Mercy Medical Center dba | 1213 15th Ave W | | | Williston | ND | 58801 | |
| Craven Hagan Clinic | 1213 15th Ave W | | | | Williston | ND | 58801 | |
| Crawford Circuit Court Clerk of Court | 220 N Beaumont Rd | | | | Prairie Du Chien | WI | 53821 | |
| Crawford County Chiropractic | 102 Ozark Drive | Suite A | | | Cuba | MO | 65453 | |
| Crawford County Circuit Court | PO Box 655 | | | | Robinson | IL | 62454 | |
| Crawford County Memorial | 100 Medical Parkway | | | | Denison | IA | 51442 | |
| Crawford District Court | 1003 Broadway St | | | | Van Buren | AR | 72956 | |
| Crawford Family Chiropractic | 3016 N Prince St | | | | Clovis | NM | 88101 | |
| Crawford Family Chiropractic LLC | 3016 N Prince St | | | | Clovis | NM | 88101-3828 | |
| Crawford Health and Urgent Care Center | 1820 E. Mansfield St. | | | | Bucyrus | OH | 44820 | |
| Crawford, Martha | c/o Pitney Bowes Inc | 27 Waterview Drive #27 2A | | | Shelton | CT | 06484 | |
| CRE | 5732 Buckingham Pkwy | | | | Culver City | CA | 90230 | |
| Creative Assistant | 600 Granby Street | | | | Norfolk | VA | 23510 | |
| CREATIVE ASSISTANT | 600 Granby St Ste 400 | | | | Norfolk | VA | 23510-1915 | |
| Creative D&W | 12639 Hoover Street | | | | Garden Grove | CA | 92841 | |
| Creative Group (see v# 97916) | File 73484 | PO Box 60000 | | | San Francisco | CA | 94160-3484 | |
| Creative Group, The | File 73484 | PO Box 60000 | | | San Francisco | CA | 94160-3484 | |
| Creative Maintenance Systems | 1340 Reynolds Ave | Suite 111 | | | Irvine | CA | 92614 | |
| CREDANT TECHNOLOGIES, INC | 15303 Dallas Parkway, Ste 1420 | | | | Addison | TX | 75001 | |
| Credentialing Corporation of America Inc | 20950 Center Ridge Rd, Suite LL30 | | | | Rocky River | OH | 44116 | |
| Credentialing Corporation of America Inc | 20800 Center Ridge Rd. | Suite312 | | | Rocky River | OH | 44116 | |
| Credentials Inc. | 436 Frontage Road | Suite 200 | | | Northfield | IL | 60093 | |
| Credit Collection Services | Payment Processing Center | PO BOX 52677 | | | Phoenix | AZ | 85072 | |
| Credit Services, LLC | PO Box 92356 | | | | Anchorage | AK | 99509 | |
| Credit Suisse | ATTN: A/R | 2121 Avenue of the Stars, 33rd Floor | | | Los Angeles | CA | 90067 | |
| Credit Suisse | 7300 Louis Stephens Drive | | | | Research Triangle Park | NC | 27709 | |
| Credit Suisse AG | 11 Madison Avenue, 23th Floor | | | | New York | NY | 10010 | |
| CREDIT SUISSE SECURITIES (USA) LLC | 11 Madison Ave | | | | New York | NY | 10010 | |
| CREDIT UNION OF NEW JERSEY | 1301 PARKWAY AVE | | | | EWING | NJ | 08628 | |
| CREDIT UNION OF TEXAS | ATTN: VOD | | | | DALLAS | TX | 75251 | |
| CREDIT UNION TIMES | PO BOX 5016 | | | | BRENTWOOD | TN | 37024 | |
| CREDIT XPERT INC | 6225 SMITH AVE; SUITE 201 | | | | BALTIMORE | MD | 21209 | |
| CREDITECH | PO Box 20330 | | | | Lehigh Valley | PA | 18002-0330 | |
| Creditsafe USA, Inc | 1550 Pond Rd Ste 100 | | | | Allentown | PA | 18104 | |
| Creekmore Clinic PC | 216 Oxford Rd | | | | New Albany | MS | 38652 | |
| Creekmore Clinic PLLC | Reba Tucker | 216 Oxford Road | | | New Albany | MS | 38652 | |
| Creekside Family Practice | 9936 US HWY 311 | | | | Archdale | NC | 27263-8826 | |
| Creekside High School | 3387 Barranca Pkwy | | | | Irvine | CA | 92606 | |
| Cresco Chiropractic Clinic | 407 7th Street East | | | | Cresco | IA | 52136 | |
| Cressell Simmons Group, Inc. | 515 N. Shore Drive | | | | Sarasota | FL | 34234 | |
| Crestview Urgent Care | 2400 S. Fredon Blvd | Suite A | | | Crestview | FL | 32536 | |
| CRESTWAY CENTRE LP | P O Box 203158 | | | | Austin | TX | 78720 | |
| Crestway Centre LP | c/o Crestway Management, LLC | P.O. Box 203158 | | | Austin | TX | 78720 | |
| Crestway Centre, LP | Marla Telesforo | P.O. Box 203158 | | | Austin | TX | 78720 | |
| Crestwood Worker's Care | 7736 Madison Boulevard | | | | Huntsville | AL | 35806 | |
| Crestwood Worker's Care | 7736 Madison Blvd | Suite 1 | | | Madison | AL | 35806 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Crete Area Medical Center | 2910 Betten Dr. | | | | Crete | NE | 68333 | |
| Crete Carrier Corp | Richard Snyder | Attn: Richard Snyder | 400 NW 56th Street | | Lincoln | NE | 68501 | |
| Crete Carrier/Hunt Transportation | 400 Northwest 56th Street | | | | Lincoln | NE | 68528 | |
| Crexendo Inc | 1615 South 52nd St. | | | | Tempe | AZ | 85281 | |
| CRG Laboratories - Oklahoma City | 304 N Meridian Ave | Ste D | | | Oklahoma City | OK | 73107 | |
| Crime Check Research Services | Tammy Holbert | PO Box 8333 | | | Spring | TX | 77387 | |
| Crime Check Research Services | PO Box 8333 | | | | Spring | TX | 77387 | |
| Crime Checkers (Jim Lewis) | Crime Checkers (Jim Lewis) | P.O Box 57 | | | Dixon Springs | TN | 37057 | |
| Crime Search | Crime Search | 4433 West Touhy Ave | | | LincolnWood | IL | 60712 | |
| Criminal Data Specialist, Inc. | Doris or Chris Cour | 168 Pinola Road | | | Shippensburg | PA | 17257 | |
| Criminal Data Specialists | 168 Pinola Rd. | | | | Shippensburg | PA | 17257-9371 | |
| Criminal District Court | 2700 Tulane Ave #14 | | | | New Orleans | LA | 70119 | |
| Criminal Division | 669 Washington St | | | | Easton | PA | 98042 | |
| Criminal Division | 2425 Nimmo Pkwy | | | | Virginia Beach | VA | 23456 | |
| Criminal Division | | | | | | | | |
| Criminal History Systems Board | 200 Arlington St | Ste. 2200 | | | Chelsea | MA | 02150 | |
| Criminal Records Center | Criminal Records Center | 311 N. Robertson Blvd | Stuie 550 | | Beverly Hills | CA | 90211 | |
| Crisp Regional Convenient Care | Gloria Dean | P.O. Box 919 | | | Cordele | GA | 31010 | |
| Crisp Regional Medical Office Bld | PO Box 5007 | | | | Cordele | GA | 31015 | |
| Crisp Regional Urgent Care | 602 E. 16th Avenue | Suite B | | | Cordele | GA | 31015 | |
| Criterion Drug and Alcohol Testing | 6707 Chadmoor Court | | | | Greensboro | NC | 27406 | |
| Crittenden Health Services | 520 West Gum | | | | Marion | KY | 42064 | |
| Crittenton Hospital Medical Center | 1101 W University Dr | | | | Rochester | MI | 48307 | |
| CRM Learning | 2215 Faraday Avenue | | | | Carlsbad | CA | 92008-7295 | |
| CRMC Primary Care Center | 808 Old Willow Street | | | | Coffeyville | KS | 67337 | |
| CRMC Primary Care Center | 1400 W 4TH | | | | Coffeyville | KS | 67337 | |
| CRMfusion Inc | 52 Chartwell Cr | | | | Keswick | ON | 3N8 | Canada |
| CROCKETT CNTY GENERAL SESSIONS CT | 1 S Bell St Ste 6 | | | | Alamo | TN | 38001 | |
| Crockett Hospital | PO Box 847 | | | | Lawrenceburg | TN | 38464 | |
| Crockett Hospital | 1607 S Locust Ave Hwy 43 | | | | Lawrenceburg | TN | 38464 | |
| Cross County Staffing | 3805 W Chester Pk | Ste 200 | | | Newtown Square | PA | 19073 | |
| CrossCheck Services | Sallie Cross | P.O. Box 985 | | | Harrison | AR | 72602 | |
| CrossCheck Services | Sallie Cross | 8031 Burrundie Dr. | | | Richmond | VA | 23225 | |
| CrossChecks PTE LTD | 80 Marine Parade Road | #09-01Parkway Parade | | | | | 449269 | Singapore |
| Crossgates HMA Medical Group LLC | PO Box 402695 | | | | Atlanta | GA | 30384 | |
| Crossgates HMA Medical Group LLC | PO Box 402691 | | | | Atlanta | GA | 30384-2691 | |
| Crossroad Connexions Clinic | Rosella Ray | 1438 Ripley St | | | Lake Station | IN | 46405 | |
| Crossroad Connexions Clinic Inc | 1438 Ripley St | | | | Lake Station | IN | 46405 | |
| Crossroad Health Clinic | 1801 South Harper RD | STE 7 | | | Corinth | MS | 3884 | |
| Crossroad Medical Group | 491 Sage Road | Suite 200 | | | Whitehouse | TN | 37188 | |
| Crossroads | Crossroads | 9833 S Power PL | | | Terre Haute | IN | 47802 | |
| Crossroads Church | PO Box 2729 | | | | Lebanon | TN | 37088 | |
| CrossRoads Clinic | 4102 Buffalo Gap Rd | Suite A | | | Abilene | TX | 79605 | |
| Crossroads Drug and Alcohol Testing | 120 South Woods Street | | | | West Memphis | AR | 72301 | |
| Crossroads Medical Associates | 506 E San Antonio St | Suite 508E | | | Victoria | TX | 77901 | |
| Crossroads Medical Center | Mile 187 Glenn Highway | PO Box 5 | | | Glennallen | AK | 99588 | |
| Crossroads S. C. One c/o Brekke Real Estate, Inc. | 1127 Lone Palm Avenue | | | | Modesto | CA | 95351 | |
| CROSSROADS S.C. ONE | 1500 Standiford Ave Bldg D | | | | Modesto | CA | 95350 | |
| Crossroads SC One | c/o Brekke Real Estate Inc. | 1500 Standiford Ave. | Building D | | Modesto | CA | 95350 | |
| Crossroads SC One c/o Brekke Real Estate Inc. | Attn: Randy Bekke | 1500 Standiford Ave. | Building D | | Modesto | CA | 95351 | |
| Crossville Medical Group | Joanna Brown | 100 Lamtana Road | Suite 202 | | Crossville | TN | 38557 | |
| Crouch Chiropractic Clinic | 413 Greenville St | | | | LaGrange | GA | 30241 | |
| Croudace & Dietrich | 27500 Morro Drive | | | | Mission Viejo | CA | 92692 | |
| Crover Cleveland High School | 110 Fourteenth Street | | | | Buffalo | NY | 14213 | |
| CROWDSTRIKE SERVICES INC | MICHAEL GRAVEN | 30251 GOLDEN LANTERN | PMB E-519 | | LAGUNA NIGUEL | CA | 92677 | |
| CROWDSTRIKE SERVICES INC | 15440 Laguna Canyon Rd Ste 250 | | | | Irvine | CA | 92618 | |
| CROWELL & MORING | PO Box 75509 | | | | Baltimore | MD | 21275-5509 | |
| CROWELL & MORING LLP | 1001 Pennsylvania Ave NW | | | | Washington | DC | 20004 | |
| Crown Point Clinic | 12800 Mississippi Pkwy | | | | Crown Point | IN | 46307 | |
| Crown Screening | Tom King | PO Box 10748 | | | Goldsboro | NC | 27532 | |
| CROWNE PLAZA | 1160 Thorn Run Rd | | | | Moon Township | PA | 15108 | |
| CRP Holdings | Sue Houlihan | CRP Holdings, A-2 LLC | 1815 S. Meyers Road | | Oakbrook Terrace | IL | 60181 | |
| CRP Technologies | 39, Nand Ghanshyam Industrial | Off Mahakali Caves Road | | | Andheri (East); Mumbai | | 400093 | India |
| CRS DIAGNOSTIC SERVICES LLC | PO Box 216 | | | | Andrews | TX | 79714 | |
| CRS DIAGNOSTICS SERVICES LLC | PO Box 216 | | | | Andrews | TX | 79714 | |
| CRS DIAGNOSTICS SERVICES LLC | Jessica Frasier | PO Box 216 | | | Andrews | TX | 79714 | |
| Crucial Technology | 12831 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Crystal Run HealthCare | 155 Crystal Run Rd | | | | Middletown | NY | 10941 | |
| Crystal Springs Clinic | Judy Evans | 123 Bollo Drive | | | Crystal Springs | MS | 39059 | |
| Crystal Springs High School | 201 Newton St | | | | Crystal Springs | MS | 39059 | |
| CS ELECTRONICS | 1821 LANGLEY AVENUE | | | | IRVINE | CA | 92614 | |
| CSA INTERNATIONAL | ROBERT FELTES | 178 REXDALE BOULEVARD | | | TORONTO | ON | M9W1R3 | Canada |
| CSC | PO Box 13397 | | | | Philadelphia | PA | 19101-3397 | |
| CSC | 3170 Fairview Park Drive | | | | Falls Church | VA | 22042 | |
| CSC | 2711 Centerville Rd Ste 400 | | | | Wilmington | DE | 19808-1645 | |
| CSE FEDERAL CREDIT UNION | 4321 NELSON ROAD | | | | LAKE CHARLES | LA | 70605 | |
| CSG SYSTEMS, INC | ATTN: A/P | PO BOX 451902 | | | OMAHA | NE | 68145-9002 | |
| CSIDentity Corporation | CSIDentity Corp | Department 3430 | PO Box 123430 | | Dallas | TX | 75312-3430 | |
| CSIDentity Corporation | CSIDenity Corporation | PO Box 671794 | | | Dallas | TX | 75267-1794 | |
| CSIDentity Corporation | CSIDenity Corporation | PO Box 731905 | | | Dallas | TX | 75373-1905 | |
| CSM Corporate Worx Milwaukee | 830 E.Green Bay Ave | | | | Saukville | WI | 53080 | |
| CSM Corporate Worx Ozaukee | Barbara Learned | 830 E Green Bay Ave | Atten: Vicki Hebein | | Saukville | WI | 53080 | |
| CSU - COLLEGE OF BUSINESS | CAREER MANAGEMENT CENTER | | | | FORT COLLINS | CO | 80523-1201 | |
| CSUF Extended Education | Cal State Fullerton | | | | | | | |
| CSUF Extended Education | | | | | | | | |
| CSX Corporation | Attn: T Nelms, Accts Payable | 500 Water Street | | | Jacksonville | FL | 32202 | |
| CT Corporation | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | |
| CT Corporation System | P.O. Box 4349 | | | | Carol Stream | IL | 60197-4349 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CT Corporation System | 818 West Seventh Street | Team 2 | | | Los Angeles | CA | 90017 | |
| CT Corporation System | 4701 Cox Road | Suite 301 | | | Glen Allen | VA | 23060 | |
| CT Department o Revenue Services | PO Box 5030 | | | | Hartford | CT | 06102-5030 | |
| CT DEPARTMENT OF PUBLIC SAFETY | 1111 Country Club Rd | | | | Middletown | CT | 06457-2389 | |
| CT Partners | P.O. Box 71-4755 | | | | Columbus | OH | 43271-4755 | |
| CTPARTNERS EXECUTIVE SEARCH LLC | PO Box 71-4755 | | | | Columbus | OH | 43271-4755 | |
| Ctr for Occ Hlth-OK | PO Box 785 | | | | Lawton | OK | 73502-0785 | |
| CTR Group | P.O. Box 12177 | | | | Newport News | VA | 23612 | |
| CTR Group | | | | | | | | |
| CU BUSINESS GROUP | 9600 NE CASCADES PKWY, STE 250 | | | | PORTLAND | OR | 97220 | |
| CU COMPANIES | 500 MAIN ST; SUITE 100 | | | | NEW BRIGHTON | MN | 55112 | |
| CU MEMBERS MORTGAGE | ATTN: LENDING CONFERENCE | | | | DALLAS | TX | 75240 | |
| CU MEMBERS MORTGAGE | 15455 DALLAS PKWY, SUITE 900 | | | | ADDISON | TX | 75001 | |
| CUHSD | 3235 Union Ave | | | | San Jose | CA | 95124 | |
| CUHSD | | | | | | | | |
| Culberson County Hospital | Leroy Martineau | P.O. Box 609 | | | Van Horn | TX | 79855 | |
| Cullen Medical Clinic | 2005 State Street | Ste A | | | Washington | IN | 47501 | |
| CULLIGAN BOTTLED WATER | PO Box 65748 | | | | Salt Lake City | UT | 84165-0748 | |
| Cullman Primary Care - Urgent Care | 1406 Wall Street | | | | Cullman | AL | 35055 | |
| Culpeper County VA JDR | 135 W. Cameron Street | | | | Culpeper | VA | 22701 | |
| Culpeper Hospital | Joe Zinn | 501 Sunset Lane | | | Culpeper | VA | 22701 | |
| Culpeper Regional Hospital | PO Box 791406 | | | | Baltimore | MD | 21279 | |
| Culpeper Regional Hospital | Culpeper Memorial Hospital dba | 501 Sunset Ln PO Box 592 | | | Culpeper | VA | 22701 | |
| Culpeper Walk-in Clinic | 451 James Madison Highway | | | | Culpeper | VA | 22701 | |
| Culpepper & Associates, Inc. | 3600 Mansell Road | Suite 310 | | | Alpharetta | GA | 30022 | |
| CULPEPPER AND ASSOCIATES INC | 3600 Mansell Rd, Ste 310 | | | | Alpharetta | GA | 30022 | |
| Culpepper Testing | 301 Hardy St Ste D | | | | Hattiesburg | MS | 39401 | |
| Culver City USD | 4034 Irving Place | | | | Culver City | CA | 90238-2848 | |
| Culver City USD | | | | | | | | |
| CUMBERLAND BUSINESS CENTER | 4701 N Cumberland Ave | | | | Norridge | IL | 60706 | |
| Cumberland Clinic SC | 1475 Webb St | PO Box 127 | | | Cumberland | WI | 54829 | |
| Cumberland County General District Court | PO Box 24 | | | | Cumberland | VA | 23040 | |
| CUMBERLAND COUNTY TAX BUREAU | 21 Waterford Dr Ste 201 | | | | Mechanicsburg | PA | 17050 | |
| Cumberland High School | PO Box 170 | | | | Cumberland | VA | 23040 | |
| Cumberland High School | 2600 Mendon Rd | | | | Cumberland | RI | 02864 | |
| Cumberland Mall | P.O. Box 410518-AB | | | | Chicago | IL | 60641 | |
| Cumberland Mall | Attn: Lenny Smid and Andrea Bosco | 4701 N. Cumberland Avenue | Suite 29 | | Norridge | IL | 60706 | |
| Cumberland Medical | PO BOX 26 | | | | Cumberland | VA | 23040 | |
| Cumberland Medical Center - Occupational Medicine | 133 Hayes St | | | | Crossville | TN | 38555 | |
| Cumberland Medical Center dba CMC Occupational Medicine | 44 Hayes Street | Suite 201 | | | Crossville | TN | 28555 | |
| Cumberland Medical Center dba CMC Occupational Medicine | 421 South Main Street | | | | Crossville | TN | 38555 | |
| Cumberland Medical Center dba CMC Occupational Medicine | 133 Hayes Street | | | | Crossville | TN | 38555 | |
| Cumberland Medical/Cumberland Clinic | Susan Mathson | 1475 Webb Street | | | Cumberland | WI | 54829 | |
| Cumberland Memorial Hospital Inc | 1110 7th Ave | | | | Cumberland | WI | 54829 | |
| Cumberland Oil Company | 7260 Centennial Blvd | | | | Nashville | TN | 37209 | |
| Cumberland Research | Cumberland Research | 162 Langford Road | | | Carthage | TN | 37030-1832 | |
| Cumberland Valley High School | 6746 Carlisle Pike | | | | Mechanicsburg | PA | 17050 | |
| CUMBERLAND VALLEY MED SER | 601 NORLAND AVENUE | SUITE 201 | | | CHAMBERSBURG | PA | 17201 | |
| Cumberland Valley Medical Services | 785 5th Ave Ste 3 | | | | Chambersburg | PA | 17201 | |
| Cummins Cal Pacific, LLC | Dept 8731 | | | | Los Angeles | CA | 90084-8731 | |
| Cummins Cal Pacific, LLC | Brian Smith | 1939 Deere Ave | | | Irvine | CA | 92606 | |
| CUMMINS NPOWER, LLC | DANIEL REDNER | NW 7686 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7686 | |
| CUMMINS POWER SYSTEMS, LLC | 2727 FORD ROAD | | | | BRISTOL | PA | 19007 | |
| CUNY Brooklyn | Office of the Registrar | Boylen Hall | 2900 Bedford Ave | | Brooklyn | NY | 11210 | |
| CUPA-HR | c/o MRA Services | Dept 888204 | | | Knoxville | TN | 37995-8204 | |
| Cupertino Medical Center P.C. | Department 33648 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| CUPS Drug Testing | 3 4th Street East | | | | Williston | ND | 58801 | |
| CURRY COUNTY CIRCUIT COURT | 29821 Ellensburg Ave | | | | Gold Beach | OR | 97444 | |
| Curry General Hospital | 94220 4th Street | | | | Gold Beach | OR | 97444 | |
| CUSD | 603 S Acacia Ave | | | | Compton | CA | 90220 | |
| CUSD | | | | | | | | |
| Cushing Hospital / Lab | Robyn | 711 Marshall Street | | | Leavenworth | KS | 66048 | |
| CUSHMAN & WAKEFIELD | 1290 AVENUE OF THE AMERICAS | IT DEPT-8TH FLOOR PETER ZMIJEWSKY | | | NEW YORK | NY | 10104 | |
| Cushman & Wakefield Inc - AS - Credit Suisse Facilities | Pawn Dang | 1290 Ave of the Americas, 8th Floor | | | New York | NY | 10104 | |
| Cushman & Wakefield, Inc - AS - Austin Portfolio | Whitney Larson | 1330 Post Oak Boulevard, Suite 2700 | | | Houston | TX | 77056 | |
| Cushman & Wakefield, Inc - AS - CiSol - South Florida | Kol Kalaba | 1290 Ave of Americas | | | New York | NY | 10104 | |
| Cushman & Wakefield, Inc - AS - Citigroup - New York | Lisa Arguello | 1290 Ave of the Americas, 8th floor | | | New York | NY | 10104 | |
| Cushman & Wakefield, Inc- WTC | Accounts Payable | 100 Wall Street | 28th Fl | | New York | NY | 10005 | |
| Cushman & Wakefield, Inc - AS - Coit Central Tower | Paula Nelson | 15455 Dallas Parkway | Suite 800 | | Addison | TX | 75001 | |
| Cushman & Wakefield, Inc. - AS - South Station | Lisa Cross | 125 Summer Street, Suite 1500 | | | Boston | MA | 02110 | |
| Cushman & Wakefield, Inc. - AS - Southfield | Lisa Cross | 125 Summer Stree, Suite 1500 | | | Boston | MA | 02110 | |
| Cushman & Wakefield, Inc. - AS - Trisha Sanyal | Trisha Sanyal | One Maritime Plaza | 9th Floor | | San Francisco | CA | 94111 | |
| Cushman & Wakefield, Inc. - Oakland, CA | Jill Campbell | 1111 Broadway Suite 1600 | | | Oakland | CA | 94607 | |
| Cushman & Wakefield, Inc-AS-Kemper Lakes | Accounts Payable | 455 North Cityfront Plaza | Suite 2800 | | Chicago | IL | 60604 | |
| CUSP Service Bureau | P.O. Box 19140 A | | | | Newark | NJ | 07195-0140 | |
| Custer County Justice Court | 1010 Main St | | | | Miles City | MT | 59301 | |
| Custom Care, LLC | 5265 Edina Industrial Blvd. | | | | Edina | MN | 55439 | |
| CUSTOM MORTGAGE FUNDING CORP | 519A ZENITH DRIVE | | | | GLENVIEW | IL | 60025 | |
| CustomCare LLC | 6400 Flying Cloud Drive | Ste 225 | | | Eden Prairie | MN | 55344 | |
| CUSTOMER RECORD REQUEST | 14050 49TH ST N | | | | CLEARWATER | FL | 33762 | |
| CustomerSat | Accounts Receivable | 150 Spear St | Suite 600 | | San Francisco | CA | 94105-5119 | |
| CustomerSat | 150 Spear St | Suite 600 | | | San Francisco | CA | 94105-5119 | |
| CUYAHOGA COUNTY SHERIFFS OFFICE | 1215 W 3rd St | | | | Cleveland | OH | 44113 | |
| Cuyamaca College | 900 Rancho San Diego Pkwy | | | | El Cajon | CA | 92019 | |
| Cuyena Regional Medical Center | 320 East Main Street | | | | Crosby | MN | 55486-0462 | |
| CVCC/ Job Care | Josie Bruketta | 869 West Lacey | | | Hanford | CA | 93230 | |
| CVENT INC | PO Box 822699 | | | | Philadelphia | PA | 19182-2699 | |
| Cvent, Inc. | Neal Mintz | 8180 Greensboro Drive | Suite 450 | | McLean | VA | 22102 | |
| CVISION TECHNOLOGIES INC | ALISON WASSERMAN | 118-35 QUEENS BLVD 14TH FLOOR | | | FOREST HILLS | NY | 11375 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 87 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CVM India Office | CVM India Office | | | | | | | India |
| CVPH Medical Center | 75 Beekman Street | | | | Plattsburgh | NY | 12901 | |
| CWC | 4810 Whitesport Cir SW | | | | Huntsville | AL | 35801 | |
| CWD ONE LLC DBA CARTRIDGE WORLD | 99-209 Moanalua Rd #302 | | | | Aiea | HI | 96701 | |
| C-Worth Family Walk In Clinic | Dejah Perry | 2976 U.S. 76 | Suite B & C | | Chatsworth | GA | 30705 | |
| CYBER ELECTRONICS, INC | 17195 NEWHOPE STREET | SUITE 105 | | | FOUNTAIN VALLEY | CA | 92708 | |
| Cyber Gistic | 3535 Hwy 66 | | | | Neptune | NJ | 07753 | |
| CYBER INNOVATIONS LABS, LLC | 1221 E Business Center Dr | | | | Mount Prospect | IL | 60056 | |
| CYBERJAZ | 2276 TODD RD | | | | ALIQUIPPA | PA | 15001 | |
| CYBERSOURCE | 1295 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043-1307 | |
| CYBERSOURCE CORP | P O Box 742842 | | | | Los Angeles | CA | 90074-2842 | |
| Cybersource Corporation | PO Box 742842 | | | | Los Angeles | CA | 90074 | |
| Cyberwerx | PO Box 4726 | | | | Cary | NC | 27519 | |
| Cygnus | Cygnus Business Media | Box 689528 | | | Chicago | IL | 60695-9528 | |
| Cygnus Business Media, Inc | 1233 Janesville Avenue | | | | Fort Atkinson | WI | 53538 | |
| Cynthia David | Cynthia David & Associates, LLC | 52 North Main Street | | | Essex | CT | 06426 | |
| Cypert Ridge Family Center | 812 B Newman Drive | | | | Helena | AR | 72342 | |
| Cypher Group LLC dba Catchword | 409 13th St 12th Fl | | | | Oakland | CA | 94612 | |
| Cypher Group LLC dba Catchword | 409 13th St | 12th Fl Tribune Tower | | | Oakland | CA | 94612 | |
| Cypress Fairbanks Occ Med Clinic | 9110 Barker Cypress | | | | Cypress | TX | 77433 | |
| Cypress Fairbanks Occupational Medicine | 10655 Steepletop Dr | | | | Houston | TX | 77065-4222 | |
| Cypress Fairbanks School | 11330 Falcon Road | | | | Houston | TX | 77046 | |
| Cypress Falls High School | 11330 Falcon Rd | | | | Houston | TX | 77064 | |
| Cypress High School | 9801 Valley View Sreet | | | | Cypress | CA | 90630 | |
| Cyprus High School | Attn: Marilyn | 8623 W. 3000 S | | | Magna | UT | 84044 | |
| Cyprus HS | 8623 W 3000 South | | | | Magna | UT | 84044 | |
| Czech Technical University | Technicka 2 | | | | 166 27 Praha 6, Czech Republic | | | Czech Republic |
| Czech Technical University | Technicka 2 | | | | 166 27 | Praha 6 | | Czech Republic |
| D & A Testing LLC | 1509 E Austin St, Ste A | PO Box 327 | | | Giddings | TX | 78942 | |
| D & B Research, Inc | 1614 Bellevue Drive | | | | Florence, | SC | 29501-6504 | |
| D & C Vargas Transport Inc | 419 N. Washington Ave | | | | Dunellen | NJ | 08812 | |
| D A Screening | PO Box 182 | | | | Pinedale | WY | 82941 | |
| D and A On Site Testing | 401 Shiloh Drive | Suite 18 | Int #4 | | Laredo | TX | 78045 | |
| D and A On Site Testing | 401 Shiloh Drive | Suite 18 | | | Laredo | TX | 78045 | |
| D and A ProCollect LLC | 2609 12th St | | | | Great Bend | KS | 67530 | |
| D and A Testing | P.O. Box 327 | | | | Giddings | TX | 78942 | |
| D and A Testing Services | 829 3rd Avenuue Southeast | Suite 265 | | | Rochester | MN | 55904 | |
| D' Errico Dreeben, LLP | Frank N. D'Errico, Esq. | 1205 Franklin Avenue | Suite 250 | | Garden City | NY | 11530 | |
| D F KING & CO, INC | PO Box 1701 | | | | New York | NY | 10268-1701 | |
| D J Testing, Div of Amex Products Inc | PO Box 20177 | | | | Keizer | OR | 97307 | |
| D J Testing, Div of Amex Products Inc | PO Box 20177 | | | | Salem | OR | 97307 | |
| D&A Experts | 2303 North 44th Street | Suite 14-1249 | | | Phoenix | AZ | 85018 | |
| D&A Testing Services | 829 3rd Ave SE | Suite 265 | | | Rochester | MN | 55904 | |
| D&B | D&B | P.O. Box 75434 | | | Chicago | IL | 60675-5434 | |
| D&L General Solution Services, Inc. | 900 SW 8th Street | Suite 1003 | | | Miami | FL | 33130 | |
| D&L General Solution Services, Inc. | 4077 SW 11th Street | | | | Coral Gables | FL | 33134 | |
| D.A.T. Management, Inc. | PO Box 1295 | | | | St. George | UT | 84771 | |
| d.b.a. RI.gov | PO Box 414598 | | | | Boston | MA | 02241-4598 | |
| D.C. Cadd Company | 10010 San Pedro Avenue | Suite 825 | | | San Antonio | TX | 78216 | |
| D.C. Drains, Inc. | P.O. Box 1116 | | | | Newport Beach | CA | 92659 | |
| D.C. TREASURER | PO Box 96166 | | | | Washington | DC | 20090-6166 | |
| D.C. TREASURER | 1350 Pennsylvania Ave NW Rm 203 | | | | Washington | DC | 20004 | |
| D.C.Treasurer | Office of the Chief Financial Officer | | 2000 14th St | N.W. 6th Floor | Washington | DC | 20009 | |
| D.C.Treasurer | District of Columbia Govt OCFO-FSC | 2000 14th St NW | 6th Floor | | Washington | DC | 20009 | |
| D.C.Treasurer | DCRA Business License Center | 941 North Capitol Street NE | First Floor | | Washington | DC | 20002 | |
| D.C.Treasurer | DCRA | Corporations Division | P.O.Box 92300 | | Washington | DC | 20090 | |
| D.C.Treasurer | DC Office of Tax & Revenue | PO Box 96384 | | | Washington | DC | 20090-6384 | |
| D.F. King and Co. Inc. | PO Box 1701 | | | | New York | NY | 10268-1701 | |
| D.F. King and Co. Inc. | 48 Wall Street | | | | New York | NY | 10005 | |
| D.M.A. Corporate Health/ Dickson Medical | Leslie Roberts | PO BOX 415000 | MSC 410143 | | Nashville | TN | 37241 | |
| D.S. HOUPT CONTRACTING SERVICES | 198 Sunbury Rd | | | | Slippery Rock | PA | 16057 | |
| D+H | PO BOX 535120 | | | | ATLANTA | GA | 30353-5120 | |
| D+H | 26027 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | |
| D+H | 1000 W DONGESS BAY RD | | | | MEQUON | WI | 53092 | |
| D2 BUSINESS SOLUTIONS INC | 2800 SOUTH MAIN STREET | UNIT J | | | SANTA ANA | CA | 92707 | |
| D2 XCHANGE LLC | c/o FASB | 8390 E Cresent Pkwy | | | Greenwood Village | CO | 80111 | |
| D2Xchange | c/o FASB | 8390 E Crescent Pkwy Suite 100 | | | Greenwood Village | CO | 80111 | |
| DA VINCI SIGN SYSTEMS, INC | 4496 BENTS DR | | | | WINDSOR | CO | 80550 | |
| DABMD LLC dba Med Group | Arnette Henderson | Cedar Road | | | University Heights | OH | 44118 | |
| DAC/QM Testing | 417 Gander Road | Attn: Q Butler | | | Dawson | GA | 39842 | |
| Dade County High School | 300 Tradition Lane | | | | Trenton | GA | 30752 | |
| Dad's Poker Night | Daniel DeMaio | 11325 Dogwood Court | | | Fontana | CA | 92337 | |
| Dahl Memorial Clinic | Dahl Memorial Clinic | PO BOX 537 | | | Skagway | AK | 99840 | |
| Dai hoc Y Duoc TP Ho Chi Minh | Dr Truong T Tuyet | 217 Hong Bang P 11 | Quan 5 Phong Hop Tac Quoc TE | | Ho Chi Minh | | | Vietnam |
| Daiichi Sankyo, Inc | Sanko Pharma, Inc. | Attn: Christi Rowley | 2 Hilton Court | | Parsippany | NJ | 07054 | |
| Daiichi Sankyo, Inc | Attn: Christi Rowley | 2 Hilton Court | | | Parsippany | NJ | 07054 | |
| Daily Journal Corporation | 915 E. First St. | | | | Los Angeles | CA | 90012 | |
| Dakota Clinic, LTD | 1702 S University | PO Box 6001 | | | Fargo | ND | 58108-6001 | |
| DAKOTA CONSULTING INC | 1110 Bonifant St Ste 310 | | | | Silver Springs | MD | 20910-3358 | |
| Dakota County Court | PO Box 385 | | | | Dakota City | NE | 68731 | |
| Dakota County District Court | 14955 Galaxie Ave | | | | Apple Valley | MN | 55124 | |
| DAKOTA COUNTY SHERIFF'S OFFICE | 1580 Highway 55 | | | | Hastings | MN | 55033 | |
| Dakota Medical Center | Max Anderson | 20 South Plum | | | Vermillion | SD | 57069 | |
| Dakota Supply Group | Michael Place | 2601 3rd Ave N | | | Fargo | ND | 58102 | |
| Dale Barnes | PO Box 693 | | | | Goodlettsville | TN | 37070-0693 | |
| DALE BIONDI | PO BOX 2872 | | | | LOVELAND | CO | 80539 | |
| DALE CONNORS | 7227 S ACOMA ST | | | | LITTLETON | CO | 80120-5229 | |
| Dalewood Medical Enterprises | 4158 Dale Boulevard | | | | Woodbridge | VA | 22193 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 88 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Dalewood Medical Enterprises Inc | Jennifer | 4158 Dale Blvd | | | Dale City | VA | 22193 | |
| DALLAS ASSOCIATION OF YOUNG LAWYERS | CHERIE HARRIS | 2101 ROSS AVENUE | | | DALLAS | TX | 75201 | |
| Dallas County Hospital | 610 10th Street | | | | Perry | IA | 50220 | |
| Dallas County Medical Ctr | 201 Clifton St. | | | | Fordyce | AR | 71742 | |
| Dallas Independent School District | Box 154 - 3700 Ross Avenue | | | | Dallas | TX | 75204 | |
| DALLAS MORTGAGE BANKERS ASSOCIATION | 13770 SPRUCEWOOD DR | | | | DALLAS | TX | 75240 | |
| DALLAS QUORUM OFFICE LP | MONICA MOLINA | QUORUM PLACE, C/O TRANSWESTERN | 5000 QUORUM DRIVE, SUITE 170, L830 | | DALLAS | TX | 75254 | |
| Daltec Occupational Health Sev | 195-2880-Glenmore Trail SE | | | | Calgary | AB | T2C 2E7 | Canada |
| DALTON CHEN | 4179 NICOLET AVENUE | | | | FREMONT | CA | 94536 | |
| Dameron Hospital | 525 west Acacia Street | | | | Stockton | CA | 95203 | |
| Dameron Hospital Assoc. | PO Box 2315 | | | | Stockton | CA | 95201 | |
| Dameron Hospital Assoc. | P.O. Box 4266 | | | | Stockton | CA | 95204 | |
| Dameron Hospital Occupational Health Service | Charlotte Sturges | PO Box 2315 | | | Stockton | CA | 95201 | |
| D'AMICO CATERING, LLC | VB BOX 132 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480-9202 | |
| Damon E. Littlejohn | 10170 E 145TH AVENUE | | | | BRIGHTON | CO | 80602 | |
| Dan Kennelly | Dan Kennelly | 241 Winding Way Rd | | | Stratford | NJ | 08084 | |
| Dan Noah | 121-1/2 North Glassel Street 6 | | | | Orange | CA | 92866 | |
| Dan Powers | Dan Powers | 12 Ferris Dr | | | Clifton | NJ | 07013 | |
| Dan River High School | Guidance Dept | 100 Dan River Wildcat Circle | | | Ringgold | VA | 24586 | |
| DAN SCHNEIDER | 1805 CHERRY ST | | | | DENVER | CO | 80220 | |
| Dana Hotel LLC | 660 N. State St. | | | | Chicago | IL | 60659 | |
| DANAE SCHULZ | 710 27TH AVE #304 | | | | GREELEY | CO | 80634 | |
| Danbury Health Care Affiliates | 79 Sand Pit Rd Ste 302 | | | | Danbury | CT | 06810 | |
| Danbury Health Care Affiliates | 675 Tower Ave | Ste 404B | | | Hartford | CT | 06112 | |
| Danbury High School | Attn: Transcripts | 43 Clapboard Ridge Road | | | Danbury | CT | 06811 | |
| Danbury High School | 43 Clapboard Ridge Rd | | | | Danbury | CT | 06811-4599 | |
| Dandridge Family Practice Center | 1026 Highway 92 | | | | Dandridge | TN | 37725 | |
| Dane Butler | 2931 Woody Way Circle | Apartment A | | | Kodiak | AK | 99615 | |
| Dane County Clerk of Court | 215 S Hamilton St | | | | Madison | WI | 53703 | |
| Dane County Clerk of Courts | 215 S Hamilton St | | | | Madison | WI | 53703 | |
| Daniel Brownell | NY County District Attorneys Office Rackets Bureau | 1 Hogan Place Room 706 | | | New York | NY | 10013 | |
| DANIEL BUDBIN LANDSCAPE | ATTN: A/P | 8762 HOLLOWAY DRIVE | | | WEST HOLLYWOOD | CA | 90069 | |
| Daniel E. Auldridge | 6716 Sunnybank Dr. | | | | FT. Worth | TX | 76137 | |
| DANIEL J EDELMAN INC | JP MORGAN CHASE NA | 21992 Network Place | | | Chicago | IL | 60673-1219 | |
| DANIEL J ROONEY | 1422 JEFFERSON | | | | HASTINGS | MN | 55033 | |
| Daniel Ouweleen | PacMin,Inc | 2021 Raymer Av | | | Fullerton | CA | 92833 | |
| Daniel R Hoffman M.D. | 12200 N Brentfield Drive | | | | Dunlap | IL | 61525 | |
| DANIEL WEBER | 3640 BARNARD LANE | | | | JOHNSTOWN | CO | 80534 | |
| Danielle Brunk | 11233 Moscow Road | | | | Hanover | MI | 49241 | |
| DANIELLE CAMPBELL | 2268 HAMPSTEAD DR | | | | LOVELAND | CO | 80538 | |
| DANIELLE DAVIDSON | ROPES & GRAY | PRUDENTIAL TOWER 800 BOYLSTON STREET | | | BOSTON | MA | 02199-3600 | |
| Danielle Nast | 15217 Soverign Place | | | | Chantilly | VA | 20151 | |
| Danielsville Reddy Medical Group | PO Box 529 | | | | Royston | GA | 30662 | |
| Danika & Company, LLC | Danika Leeks | PO Box 540911 | | | Grand Prairie | TX | 75054-0911 | |
| Dannemiller Associates, Inc | Attn: Larry Dannemiller | 95 Woodland Dr | | | Powell | OH | 43065 | |
| Dannemiller Associates, Inc | 520 Enterprise Dr | Ste C | | | Lewis Center | OH | 43035-9439 | |
| Dantzler Family Care | Karen Barcomb | 5664 Memorial Boulevard | | | Saint George | SC | 29477 | |
| Danville 22nd Circuit Court | PO Box 3300 | | | | Danville | VA | 24543 | |
| Danville Family Physicians | Loretta Yeary | 109 Daniel Drive | | | Danville | KY | 40422 | |
| Danville Poly Clinic | Pam Hartsough | 707 North Logan Avenue | | | Danville | IL | 61832 | |
| Danville Regional Medical Center/ Labcare | Cynthia Collie | 142 South Main Street | Business office | | Danville | VA | 24541 | |
| Dapss Lab Service Inc | 3791 S Cobb Dr | Suite E | | | Smyrna | GA | 30080 | |
| Darby Cole, M.D. | 1213 North Main Street | | | | Beaver Dam | KY | 42320 | |
| DARCY GAVALDON | 1066 MESSARA DR | | | | FORT COLLINS | CO | 80524 | |
| DARIAN MURRAY | 632 E Main St Ext | | | | Grove City | PA | 16127 | |
| DARLA SMOTER | 489 BLAKELY PKWY | | | | BARRINGTON | IL | 60010 | |
| Darlington County School District | PO Box 1117 | | | | Darlington | SC | 29540 | |
| Darlington Cty School District | 131 St John St | | | | Darlington | SC | 29532 | |
| Darlington Cty School District | 120 E Smith Ave | | | | Darlington | SC | 29532 | |
| Darlington Cty School District | | | | | | | | |
| Darr Research (do not use) | Darlene Motes DBA | 19404 Rt 68, Suite A | | | Clarion | PA | 16214 | |
| Darrell W Green | 1122 M Reese Place | | | | Burbank | CA | 91506 | |
| DarResearch | DarResearch | 635 Schupp Dr. | | | Lucinda | PA | 16235 | |
| Darryl M. Breaux | 4173 Canal Street | | | | New Orleans | LA | 70119 | |
| Dartmouth Hitchcock Clinic | 590 Court St | | | | Keene | NH | 03431 | |
| Dartmouth Hitchcock Medical Center Occupational Health | Christine Messer-Ulrich | 1 Medical Center Dr | | | Lebanon | NH | 03756 | |
| Darwin Select Ins. Co (AWAC) | Allied World Assurance Company Holdings, AG | Park Tower, 15th Floor | | | Gubelstrasse 24 | | | CH |
| DASSIAN INC | 6900 E Camelback Rd, Ste 805 | | | | Scottsdale | AZ | 85251 | |
| DAT Management Inc | POB 1295 | | | | St George | UT | 84771 | |
| DATA CENTER SYSTEMS, INC. | DON EWERS | 12140 NICOLLET AVENUE SOUTH | | | BURNSVILLE | MN | 55337 | |
| Data Flow Services (India) Pvt Ltd | Logix Park | Plot No 4 & 5 | Sector 16 | | Noida 201301 UP | | | India |
| Data Management | 1351 35th Street | | | | Tuscaloosa | AL | 35401 | |
| Data Management, Inc. | P.O. Box 789 | | | | Farmington | CT | 06034 | |
| Data Pool - Southside | 701-D Southlake Blvd. | | | | Richmond | VA | 23236 | |
| Data Power Consulting | 5098 California Ave | | | | Norco | CA | 92860 | |
| DATA SAVERS LLC | 3104 MERCER UNIVERSITY DRIVE | SUITE 220 | | | ATLANTA | GA | 30341 | |
| DATACERT, INC. | DANNY GALLORDS | PO BOX 676051 | | | DALLAS | TX | 75267-6051 | |
| Datacom Systems | 1608 North Cahuenga Blvd | #1226 | | | Los Angeles | CA | 90028 | |
| DATAEDGE SOLUTIONS CORP | 11145 S. GLENVIEW LANE | | | | OLATHE | KS | 66061 | |
| Dataflow (Hong Kong) | Wire Payment | | | | | | | Hong Kong |
| DataFlow Verification Sercives (Hong Kong) Ltd | Wire Payment | Room 2207, 22/F, Causeway Bay Plaza 2 | No. 463-483 Lockhart Road | | Hong Kong | | | Hong Kong |
| DATALINK | PO Box 1450 NW 8286 | | | | Minneapolis | MN | 55485 | |
| DATALINK | 10050 Crosstown Circle | | | | Eden Prairie | MN | 55344 | |
| Datalink Corp. | Datalink Corp. | PO Box 1450, NW 8286 | | | Minneapolis | MN | 55485 | |
| DATALINK CORPORATION | DENISE WESTERFILED | PO BOX 1450 | NW-8286 | | MINNEAPOLIS | MN | 55485-8286 | |
| DataLit Consulting | Ji H. Kim | 1875 Paloma St | | | Pasadena | CA | 91104 | |
| DATAMATRIX SYSTEMS INC | 505 LINCOLN HIGHWAY | | | | EAST MCKEESPORT | PA | 15035 | |
| DATAMAX OFFICE SYSTEMS | PO Box 20527 | | | | Saint Louis | MO | 63139-0527 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DATAMAX OFFICE SYSTEMS | 6717 Waldemar Ave | | | | Saint Louis | MO | 63139-3533 | |
| DataPool | 8639 Maryland Dr. | | | | Richmond | VA | 23294 | |
| DATAQUICK INFORMATION SYSTEMS INC. | FILE 50261 | | | | LOS ANGELES | CA | 90074-0261 | |
| Datasource (do not use) | 1200 South Outer Road | | | | Blue Springs | MO | 64015 | |
| DataSource, Inc. | DataSource, Inc. | 1200 South Outer Road | | | Blue Springs | MO | 64015 | |
| DATATREND TECHNOLOGIES, INC. | JODI BECK | 121 CHESHIRE LANE | SUITE 700 | | MINNETONKA | MN | 55305 | |
| Datawatch Corporation | 271 Mills Road | Quoram Office Park | | | Chelmsford | MA | 01824 | |
| DATAWATCH SYSTEMS | PO Box 79845 | | | | Baltimore | MD | 21279-0845 | |
| Dater High School | 2146 Ferguson Rd | | | | Cincinnati | OH | 45238 | |
| DATFW | Linda Volkmar | 1600 Portage Ave | | | Winnipeg | | R3JOC6 | Canada |
| DATS | 101 N Industrial Rd | Suite G1 | | | Tupelo | MS | 38801 | |
| DATS LLC, Linda C Simmons dba | 1018 N Gloster St, Ste F | | | | Tupelo | MS | 38804 | |
| DATTO INC | ERICA KNOCH | 101 MERRITT #7 | | | NORWALK | CT | 06851 | |
| Daughters of Mary Mother House | Treasurer | 314 Osgood Ave | | | New Britian | CT | 06053 | |
| DAUPHIN COUNTY GENERAL | DBA HYATT REGENCY PGH INT AIRPORT | PO Box 301760 | | | Dallas | TX | 75303-1760 | |
| DAUPHIN COUNTY GENERAL AUTHORITY | HYATT REGENCY PGH INTERNTL AIRPORT | PO Box 12420 | | | Pittsburgh | PA | 15231 | |
| DAUPHIN COUNTY GENERAL AUTHORITY | HYATT REGENCY PGH INTERNTL AIRPORT | PO Box 203916 | | | Houston | TX | 77216 | |
| Dauphin County Technical School | 6001 Locust Ln | | | | Harrisburg | PA | 17109 | |
| Dauphin Court | 101 Market Street | | | | Harrisburg | PA | 17107 | |
| DAVANNIS PIZZA | LAURA ABBLETT | 8061 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| DAVE BARRETT | 87 DEER TRAIL ROAD | | | | WAKEFIELD | RI | 02879 | |
| DAVE COWLEY INCENTIVES, INC. | NIKKI STANEK | 7241 OHMS LANE | #145 | | EDINA | MN | 55439 | |
| Davenport Medical Clinic | 202 Broadway | | | | Davenport | OK | 74026 | |
| Davenport, Lavette and Pleckler, PC | Patrick Lavette | 3829 Lorna Road, Suite 302 | | | Birmingham | AL | 35244 | |
| DAVICAR, INC. | DBA THE FAMILY TRADITIONRESTAURANT | 531 S Main St | | | Harrisville | PA | 16038 | |
| DAVID & GILBERT | ATTENTION: A/P | 1740 BROADWAY | | | NEW YORK | NY | 10019-4379 | |
| DAVID A. GITLIN | 130 W. 67TH ST., #17C | | | | NEW YORK | NY | 10023 | |
| DAVID BALDWIN | 115 N. BEND STREET | | | | PANTUCKET | RI | 02860 | |
| David D Dargis DO | Pro Med Billing | 3061 Christy Way | | | Saginaw | MI | 48603 | |
| DAVID D LEWIS CONSULTING LLC | DAVID LEWIS | 1341 W FULLERTON AVE #251 | | | CHICAGO | IL | 60614 | |
| David E. Sink, Sr. dba Physician Services of Cleveland, PC | PO Box 3627 | | | | Cleveland | TN | 37320 | |
| DAVID ELLSPERMANN | CLERK OF COURTS | PO Box 1030 | | | Ocala | FL | 34478 | |
| David F Grider DO | PO Box 430536 | | | | Big Pine Key | FL | 33043 | |
| David F Grider DO | dba Big Pine Med & Minor Emer Ctr | PO Box 536 | | | Big Pine Key | FL | 33043 | |
| DAVID G LEIBOLD | 238 W HOLLYWOOD AVE | | | | SAN ANTONIO | TX | 78212 | |
| David H Moore | 1126 S Kings Dr | | | | Charlotte | NC | 28207 | |
| David H. Roberts and Leonard D. Nasatir | Attn: Leonard D. Nasatir | 6601 Center Drive West | Suite 500 | | Los Angeles | CA | 90045 | |
| David H. Roberts and Loenard D Nasatir | c/o Leonard D. Nasatir | 6601 Center Drive West, Suite 500 | | | Los Angeles | CA | 90045 | |
| David Heskett | 1132 Oak Ave | | | | Hoxie | KS | 67740 | |
| David J Holdsworth | | | | | | | | |
| DAVID J SCAAB DBA PROGRESS NEWS | STAAB TYPOGRAPHIC | 410 Main St | | | Emlenton | PA | 16373 | |
| David Kaminsky | 9514 Woody Lane | | | | Great Falls | VA | 22066 | |
| David Kester | David Kester | 433 Town Center Suite 526 | | | Corte Madera | CA | 94925 | |
| David L. Abernethy | dba Caldwell Industrial Medicine | 308 Mulberry St SW | | | Lenoir | NC | 28645 | |
| DAVID L. WAGNER | 1124 CONESTOGA RD | | | | CHESTER SPRINGS | PA | 19425 | |
| DAVID LANCE PEEBLES | 405 Willowstone Trail | | | | Saginaw | TX | 76179 | |
| David M. Beers dba New Perspective Investigations | dba New Perspective Investigations | 2602 Grandview Pl | | | Endwell | NY | 13760 | |
| David McNair | David McNair | 122 Calistoga Road Suite 243 | | | Santa Rosa | CA | 95409 | |
| DAVID NICHOLSON DBA | CUSTOM SOLUTIONS | 125 Buckskin Lane | | | Streamwood | IL | 60107 | |
| DAVID OMALLEY | 1920 SOUTH OCEAN BLVD, UNIT 2 | | | | DELRAY BEACH | FL | 33483 | |
| David R Caldwell | 106 Wadsworth Rd. Lot 47 | | | | Orrville | OH | 44667 | |
| David R. Fontaine | 2917 Bellevue Terrace NW | | | | Washington | DC | 20016 | |
| David Raber | 25 Yorktown | | | | Irvine | CA | 92620 | |
| David Reiss, MD | dba Elmwood Industrial Medicine Center | 5800 Plauche Court | | | Harahan | LA | 70123 | |
| David S. Messer, Esq. | 1602 Lawrence Avenue | Suite 105 | | | Ocean | NJ | 07712 | |
| DAVID SEDA | 600 MCCALL AVENUE | | | | WEST ISLIP | NY | 11795 | |
| DAVID SWARTZ | DAVID SWARTZ | 1833 SUMMERHEDGE CLOSE | | | VIRGINIA BEACH | VA | 23456 | |
| David Whitmore | 12039 Creekbend Drive | | | | Reston | VA | 20194 | |
| DAVID YERICH | 3501 FLAG AVENUE N. | | | | NEW HOPE | MN | 55927 | |
| David Yurman Enterprises, LLC | VP Legal and General Counsel | 24 Vestry Street | | | New York | NY | 10013 | |
| David Yurman Enterprises, LLC | 24 Vestry Street | | | | New York | NY | 10013 | |
| Davidson Cnty - Criminal Court | Tracy Mitchell | Criminal Court Clerk's Office | P.O. Box 196324 | | Nashville | TN | 37219 | |
| Davidson Cnty - Criminal Court | Attn: Tracy Mitchell | P.O. Box 196324 | | | Nashville | TN | 37219 | |
| Davidson County Clerk | PO Box 196333 | | | | Nashville | TN | 37219 | |
| DAVIDSON COUNTY COURT | TRAFFIC VIOLATIONS BUREAU | 408 2nd Ave N | | | Nashville | TN | 37201 | |
| DAVIDSON COUNTY GENERAL | SESSONS-CRIMINAL DIVISION | 408 2ND Avenue North | | | Nashville | TN | 37201 | |
| DAVIDSON COUNTY GENERAL SESSIONS/ | METRO TRAFFIC | 408 2nd Ave North | | | Nashville | TN | 37201 | |
| Davidson County Schools dba | Central Davidson High School | PO Box 2057 | | | Lexington | NC | 27293 | |
| Davidson County Schools dba | 2747 NC Hwy 47 | | | | Lexington | NC | 27292 | |
| Davidson Urgent Care | 705 Griffith St | Suite 100B | | | Davidson | NC | 28036 | |
| Davie County High School | 220 Cherry St. | | | | Mocksville | NC | 27028 | |
| Davie County Hospital | Beth Bowden | PO Box 1209 | OHS Account | | Mocksville | NC | 27028 | |
| Daviess Community Hospital | Renee Clark | PO Box 0760 | | | Washington | IN | 47501 | |
| DAVILA, BUSCHORN & ASSOCIATES PC | 7207 MCNEIL DR | | | | AUSTIN | TX | 78729-7610 | |
| Davis & Gilbert | Davis & Gilbert LLP | 1740 Broadway, 3rd floor | | | New York | NY | 10019 | |
| DAVIS & GILBERT, LLP | 1740 BROADWAY | | | | NEW YORK | NY | 10019 | |
| Davis Applied Technology College | 550 East 300 South | | | | Kaysville | UT | 84037 | |
| Davis County Hospital | 509 N Madison st | | | | Bloomfield | IA | 52537 | |
| Davis Drug and Alcohol Testing/ADTS | 8500 County Rd 1006 | | | | Godley | TX | 76044 | |
| Davis Graham & Stubbs LLP | Damian J. Arguello | 1550 17th Street | Suite 500 | | Denver | CO | 80202 | |
| DAVIS GRAHAM & STUBBS LLP | 1550 SEVENTEENTH ST, STE 500 | | | | DENVER | CO | 80202 | |
| Davis Memorial Hospital | Rita Powell | P.O. Box 1484 | | | Elkins | WV | 26241 | |
| Davis Memorial Hospital | PO Box 1484 Gorman Ave | | | | Elkins | WV | 26241-1484 | |
| Davis Occupational Medicine | 49 Walpole Street | Suite 1 | | | Norwood | MA | 02062 | |
| Davis Occupational Medicine | 48 Walpole Street | Suite 1 | | | Norwood | MA | 02062 | |
| Davis Occupational Medicine, P.C. | Mike Poole | 200 Providence Highway | Suite 202-203 | | Dedham | MA | 02026 | |
| Davis Occupational Medicine, P.C. | Mike Poole | 49 Wapole Street | Suite 1 | | Norwood | MA | 02062 | |
| Davis Regional | Post Office Box 1823 | | | | Statesville | NC | 28687 | |
| Dawn Jordan | 1920 E. Cyprus Ave #10 | | | | Anaheim | CA | 92805 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 90 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DAWN TROTTER | 2016 TONOPAS CT, UNIT 105 | | | | LOVELAND | CO | 80538 | |
| Dawson Community College | Office of the Registrar | 300 College Dr | | | Glendive | MT | 59330 | |
| Dawson County Clerk of Court | 207 W Bell | | | | Glendive | MT | 59330 | |
| Dawson County Court | 700 N Washington St | | | | Lexington | NE | 68850 | |
| DAWSON COUNTY SHERIFF | 709 N Grant | | | | Lexington | NE | 68850 | |
| Dawson District Court | District Court | Drawer 1268 | | | Lamesa | TX | 79331 | |
| Dawson Street Urgent Care | 608 Dawson Street, Suite 101 | | | | Wilmington | NC | 28403 | |
| Dawsonville Family Medicine | 1080 Lumpkin Campground rd | Suite 300 | | | Dawsonville | GA | 30534 | |
| Day Kimball Medical Group (Occupational) | Laura O'Keefe | 12 Lathrop Rd | | | Plainfield | CT | 06374 | |
| DAY PITNEY, LLP | PO BOX 5610 | ATTN: AP | | | PARSIPPANY | NJ | 07054 | |
| Dayton General Hospital | 1012 S 3rd St | | | | Dayton | WA | 99328 | |
| Dayton High School | 200 Greendevil Ln | | | | Dayton | KY | 41074 | |
| Dayton Municipal Court | 301 West 3rd St | | | | Dayton | OH | 45402 | |
| Dayton Public Schools | 115 S Ludlow St | | | | Dayton | OH | 45402 | |
| D8A of Mid Columbia Medical Center Occupational Health Services | Suzanne Cross | 551 Lone Pine Boulevard | Suite 305 | | The Dalles | OR | 97058 | |
| D8A of Mid Columbia Medical Center Occupational Health Services | Suzanne Cross | Lone Pine Boulevard | Suite 305 | | The Dalles | OR | 97058 | |
| dba/Providence Healthcare Svc, Inc | PO Box 191117 | | | | Mobile | AL | 36619-4229 | |
| DBA: Any Time Analysis/D.H Solutions LLC | Donna Harris | 1507 S College Ave | | | Bryan | TX | 77801 | |
| DC Board of Education | Highway 5 | | | | Douglasville | GA | 30135 | |
| DC Drug and Alcohol Testing | 4651 Nicols Road | | | | Eagan | MN | 55122 | |
| DC GROUP INC. | KYLE DERKE | 1977 WEST RIVER ROAD N | | | MINNEAPOLIS | MN | 55411 | |
| DC Office of Tax & Revenue | PO Box 96384 | | | | Washington | DC | 20090 | |
| DC OFFICE OF TAX AND REVENUE | CORPORATION ESTIMATED FRANCHISE TAX | PO Box 96019 | | | Washington | DC | 20090 | |
| DC TREASURER | PO BOX 96384 | | | | WASHINGTON | DC | 20090-6384 | |
| DC TREASURER | PO BOX 1098 | | | | WASHINGTON | DC | 20013-1098 | |
| DC TREASURER | OFFICE OF TAX AND REVENUE | PO Box 419 | | | Washington | DC | 20044 | |
| DC TREASURER | OFFICE OF FINANCE AND TREASURY | 1101 4th St SW, Stuite WB000-B | | | Washington | DC | 20024 | |
| DC Treasurer | DC Office of Tax and Revenue | PO Box 96384 | | | Washington | DC | 20090-6384 | |
| DC Treasurer | DC Office of Tax and Revenue | PO Box 96384 | | | Washington | DC | 20090-6384 | |
| DC Treasurer | 825 North Capital Street NE | First Floor | | | Washington | DC | 20002 | |
| DC Treasurer | 2000 14th St., NW | 3rd Floor | | | Washington | DC | 20009 | |
| DC Treasurer | 1275 K Street NW | Suite 600 | | | Washington | DC | 20005 | |
| DC Treasurer | 1101 4th St SW | Ste W270 | | | Washington | DC | 20024 | |
| DC Treasurer | 1100 4th Street, S.W. | | | | Washington | DC | 20024 | |
| DCF | PO Box 9242 | PO Box 9242 | | | Belfast | ME | 04915 | |
| DCF | dba Abilene Physicians Group | PO Box 9242 | | | Belfast | ME | 04915 | |
| DCF, Prevention & Protective Services | Attn: Child Abuse/Neglect Central Registry | 915 SW Harrison St | 5th Floor | | Topeka | KS | 66612-1570 | |
| DCH Occupational Health | Carmen Moss | 701 University Boulevard East | Suite 211 | | Tuscaloosa | AL | 35401 | |
| DCHG dba Western Plains | PO Box 1478 | | | | Dodge City | KS | 67801 | |
| DCLuxe Properties | 1714 19th Street NW | | | | Washington | DC | 20009 | |
| DCS NETLINK | 1800 MACAULEY AVENUE | | | | RICE LAKE | WI | 54868 | |
| DCU FOR KIDS | 220 DONALD LYNCH BLVD | | | | MARLBOROUGH | MA | 01752-9130 | |
| DCW & Associates | 16691Gothard St | Ste D | | | Huntington Beach | CA | 92647 | |
| DD&W INVESTMENTS | 43 Aspen Way | | | | Rolling Hills Estates | CA | 90274 | |
| DDI (Bridgeville, PA) | Mary Ann Briselli | 1225 Washington Pike | Attn: Mary Anne Briselli | | Bridgeville | PA | 15017-2838 | |
| DDI (Development Dimensions Int'l) | PO Box 951783 | | | | Cleveland | OH | 44193 | |
| DDI (Development Dimensions Int'l) | 367 Morganza Road | | | | Canonsburg | PA | 15317 | |
| DDI (Southfield, MI) | Attn: Nicole Lentz | 20750 Civic Center Drive Ste 0 | | | Southfield | MI | 48076 | |
| DDI Inc. | DDI Inc. | 218 West Pike Street | | | Covington | KY | 41011 | |
| DDTA Services | P.O. Box 461 | | | | East Palestine | OH | 44413 | |
| DDW Investments c/o David Blood | 43 Aspen Way | | | | Rolling Hills Estates | CA | 90274 | |
| DDW of Louisville | 228.S Breckenridge Lane | | | | Louisville | KY | 40220 | |
| DDW of Louisville. LLC | 228 Breckenridge Lane | Suite B | | | Louisville | KY | 40207 | |
| De Jure De Facto, P.C. | 1000 Skokie Boulevard, Suite 400-C | | | | Wilmette | IL | 60091 | |
| de jure de facto, pc | Julie E Treumann, Esq | 1000 Skokie Blvd Suite 400-C | | | Wilmette | IL | 60091 | |
| de jure de facto, pc | dejure de facto, pc | Julie E Treumann, Esq | 1000 Skokie Blvd Suite 400-C | | Wilmette | IL | 60091 | |
| De La Salle Health Scienes Institute | Congressional Ave | Pasong Lawin | | | Dasmarinas | Cavite | 4114 | Philippines |
| De Lage Landen Financial Services Inc | Ricoh Americas Corp | PO Box 41602 | | | Philadelphi | PA | 19101 | |
| De Lage Landen Financial Services Inc | 1111 Old Eagle School Rd | | | | Wayne | PA | 19087 | |
| DE Lage Landen Financial Services, Inc. | Vendor Finance Services | 1111 Old Eagle School Road | | | Wayne | PN | 19087-1453 | |
| De Pauw University | 313 S. Locust Street | | | | Greencastle | IN | 46135 | |
| Deaconess Clinic | 685 Vail Street | | | | Princeton | IN | 47670 | |
| Deaconess Clinic | 4015 Gateway Blvd | Suite 3000 | | | Newburgh | IN | 47630 | |
| Deaconess Clinic Reo | 3434 W State Rd 66 | | | | Rockport | IN | 47635 | |
| Deaconess Comp Center | Dennis Szorcsik | 329 W Columbia St | | | Evansville | IN | 47710 | |
| Deaconess COMP Center | 329 W Columbia Street | | | | Evansville | IN | 47710 | |
| Deaconess Hospital | 600 Mary St | | | | Evansville | IN | 47747 | |
| Deaconess Urgent Care | Leslie Phillips | 329 W. Columbia Street | | | Evansville | IN | 47710 | |
| Dean Clinic | PO Box 78625 | | | | Milwaukee | WI | 53278 | |
| Dean Clinic | Dean Health System Inc dba | 1806 W Beltline Way | | | Madison | WI | 53713 | |
| Dean Clinic - East | Post Office Box 78625 | | | | Milwaukee | WI | 53278-0625 | |
| Dean Clinic - Fish Hatchery | Dan Pieper | Dean Health Systems | Post Office Box 78625 | | Milwaukee | WI | 53278-0625 | |
| Dean Clinic - Janesville East | Mary Beth Launch | PO Box 78625 | | | Milwaukee | WI | 53278-0625 | |
| Dean Clinic - Janesville East | Mary Beth Launch | 3200 East Racine | | | Janesville | WI | 53545 | |
| Dean Clinic - Platteville | 1450 Eastside Road | | | | Platteville | WI | 53818 | |
| Dean Clinic - West | Post Office Box 78625 | | | | Milwaukee | WI | 53278-0625 | |
| Dean Clinic-Deerfield | Post Office Box 78625 | | | | Milwaukee | WI | 53278-0625 | |
| Dean Dixon | Dean Dixon Photography | 1031 Riverview Ln | | | Ashland City | TN | 37015 | |
| Dean Health Systems | PO Box 259443 | | | | Madison | WI | 53725-9443 | |
| Dean Research Group | Leigh Anne Dean | 3702 Whetstone Lane | | | Fort Wayne | IN | 46815 | |
| Dean Research Group | 3702 Whetstone Lane | | | | Fort Wayne | IN | 46815 | |
| Dean Thomas Photography | 1467 N. Wanda Road | Suite 135 | | | Villa Park | CA | 92867-5244 | |
| Deanna R. Hostetler | 113 N. Douglas | | | | Glendive | MT | 59330-1619 | |
| Dean's Paramedical(EMSI Affiliate) | PO Box 64 | | | | Newland | NC | 28657 | |
| DeAnza High School | 5000 Valley View Road | | | | Richmond | CA | 94803 | |
| DeAnza Senior High School | Attn: Jim Bridget | 5000 Valley View Road | Richmond | | El Sobrante | CA | 94803 | |
| Dearborn County Hospital | Jill Waters | 600 Wilson St | | | Osgood | IN | 47025 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Dearborn County Hospital | 600 Wilson Creek Road | | | | Lawrenceburg | IN | 47025-1199 | |
| Debbie Campbell (Debra Kay) | Debbie Campbell (Debra Kay) | PO Box 3024 | | | Kilgore | TX | 75663 | |
| Debbie Steiner | Debbie Steiner | 500 N. 36th St. Terrace | | | Blue Springs | MO | 64015 | |
| Debbie Thee | 2408 13th Street South | | | | Moorhead | MN | 56560 | |
| Debevoise & Plimpton LLP | Accounting Department | 919 Third Avenue | 28th Flooor | | New York | NY | 10022 | |
| Debevoise & Plimpton LLP | 919 Third Ave | | | | New York | NY | 10022 | |
| DEBEVOISE & PLIMPTON LLP | 919 3rd Ave | | | | New York | NY | 10022-3902 | |
| Deborah Ann Sorchevich | 2815 Hancock Avenue | | | | Lago Vista | TX | 78645 | |
| DEBORAH BARLOW | 8015 ARBOR VILLAGE | | | | BOERNE | TX | 78015 | |
| Deborah Klarfeld | 7843 S 69th Street | | | | Tulsa | OK | 74133 | |
| Debra Bingaman | 500 Edwards Dr. | | | | Fredericksburg | VA | 22405 | |
| Debra G. Eggleston D.C. | Debra Stine | 7115 E 53rd Pl | Debra Stine, D.C. | | Commerce City | CO | 80022 | |
| DEBRA THIBODEAUX | 5607 N 133RD AVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| DEBT COMPLIANCE SERVICES LLC | 107 Dogwood Ln | | | | Stamford | CT | 06903 | |
| Decarlo, Connor & Shanley | 533 Fremont Ave. | 9th Floor | | | Los Angeles | CA | 90071 | |
| Decatur Classical PTA | 7030 No. Sacramento Avenue | | | | Chicago | IL | 60645 | |
| Decatur Co Memorial Hospital dba Occupational Health | PO Box 132 | | | | Greensburg | IN | 47240 | |
| Decatur Co Memorial Hospital dba Occupational Health | 720 N Lincoln St | | | | Greensburg | IN | 47240 | |
| Decatur County General Hospital | 969 Tennessee Avenue | | | | Parsons | TN | 38363 | |
| Decatur County Hospital | 1405 Northwest Church Street | | | | Leon | IA | 50144 | |
| Decatur Diagnostic Lab | 2828 Hwy 31 S | | | | Decatur | AL | 35603-1510 | |
| Decatur Diagnostic Lab | 2828 Highway 31 South | | | | Decatur | AL | 35603 | |
| Decatur Diagnostic Laboratory, Inc. | Greg Matson | 2828 Highway 31 South | Decatur Medsurge clinic | FOR PHY ONLY. see comments. | Decatur | AL | 35603 | |
| Decatur Diagnostic Laboratory, Inc. | Greg Matson | 2828 Highway 31 South | Decatur Medsurge clinic | | Decatur | AL | 35603 | |
| Decatur General Hospital | 1201 7th St SE | | | | Decatur | AL | 35601 | |
| Decatur Health Systems | P.O. Box 268 | | | | Oberlin | KS | 67749 | |
| Decatur Med-Surg Clinic | PO Box 1568 | | | | Decatur | AL | 35602 | |
| Decatur Med-Surg Clinic | 2828 US HWY 31 S | | | | Decatur | AL | 35603 | |
| Decatur Memorial Hospital | dba: Express Care North | PO BOX 2573 | | | Decatur | IL | 62525-2573 | |
| Decatur Memorial Hospital | 2300 Edward St. | | | | Decatur | IL | 62526 | |
| Deccan Value Investors, LP | John Malik | 1 Fawcett Place | | | Greenwich | CT | 06830 | |
| Deception Control | 1835 South Perimeter Road | #125 | | | Fort Lauderdale | FL | 33309 | |
| DECHERT LLP | ATTN: ACCOUNTS PAYABLE | 2929 ARCH STREET | | | PHILADELPHIA | PA | 19104 | |
| DECISION DIGITAL INC | 6105 Blue Stone Rd | | | | Atlanta | GA | 30328 | |
| Decision First Technologies | Attn: Accounts Receivable | Overlook I | 2849 Paces Ferry Rd Ste 350 | | Atlanta | GA | 30339 | |
| Decision First Technologies | Accounts Receivable | Overlook I | 2849 Paces Ferry Rd Ste 350 | | Atlanta | GA | 30339 | |
| Decision First Technologies, inc | Attn: Accounts Receivable | 2849 Paces Ferry Road Ste 350 | | | Atlanta | GA | 30339 | |
| Decision Toolbox Inc | 1526 14th Street | Suite 102 | | | Santa Monica | CA | 90404 | |
| Decker, Jane | 464 Webster St | | | | Needham | MA | 02494 | |
| Decker, Stephen M | 506 Bentley Ct | | | | Exton | PA | 19341 | |
| DECO PRODUCTIONS | 7711 WEST 22ND AVE | | | | MIAMI | FL | 33016 | |
| Deconess Hospital dba Deaconess COMP Center | 329 W. Columbia Street | | | | Evansville | IN | 47710 | |
| Decorative Plant Service | PO Box 880368 | | | | San Francisco | CA | 94188-0368 | |
| DECRU | 275 Shoreline Drive, 4th Floor | | | | Redwood City | CA | 94065 | |
| Dedham District Court | 631 High Street | | | | Dedham | MA | 02026 | |
| Deer Park Family Clinic | Lori Dennis | 2910 Center Street | | | Deer Park | TX | 77536 | |
| DEER PARK SPRING WATER | PO Box 856192 | | | | Louisville | KY | 40285-6192 | |
| DEER PARK SPRING WATER COMPANY | A DIVISION OF NESTLE WATERS N. AMERICA | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| DEERE AND COMPANY | PO BOX 8808 | APS, JOHN DEERE WORLD HEADQUARTERS | | | MOLINE | IL | 61266-6808 | |
| DEFENSE INDUSTRY INTIATIVE | ATTN ANGELA B. STYLES | 1001 Pennsylvania Ave NW | | | Washington | DC | 20004 | |
| Defensive Intuition, LLC | 41 South Pond Drive | | | | Coventry | RI | 02816 | |
| DEFFENBAUGH INDUSTRIES INC | 2601 MIDWEST DR | | | | KANSAS CITY | KS | 66111 | |
| Defiance Clinic | PO Box 218 | | | | Defiance | OH | 43512 | |
| Defiance Regional Medical Center | PO Box 637758 | | | | Cincinnati | OH | 45263 | |
| Defiance Regional Medical Center | 1200 Ralston Ave | | | | Defiance | OH | 43512 | |
| DEFOREST KOSCELNIK YOKITIS | & BERARDINELLI | 436 7th Ave Koppers Bldg 30th Fl | | | Pittsburgh | PA | 15219 | |
| Defries Chiropractic Center | P.O. Box 17 | | | | Wheatfield | IN | 46392 | |
| DEFUNIAK SPRINGS POLICE DEPARTMENT | US Hwy 90 East | | | | Defuniak Springs | FL | 32433 | |
| Dekalb Business Health Services | Mary Bigelow | PO Box 8947 | | | Fort Wayne | IN | 46898 | |
| DEKALB CNTY CLERK OF CIRCUIT COURT | 133 West State St | | | | Sycamore | IL | 60178 | |
| Dekalb County Circuit Court | 133 W State St | | | | Sycamore | IL | 60178 | |
| DeKalb County Clerk | Circuit & Superior Court | 100 S Main St | | | Auburn | IN | 46706 | |
| DEKALB COUNTY CLERK CIRCUIT COURT | 133 W State St | | | | Sycamore | IL | 60178 | |
| DeKalb County Superior Court | 556 N. McDonough St. | | | | DeCatur | GA | 30030 | |
| Dekalb Memorial Hosp Acut | PO Box 583 | | | | Auburn | IN | 46706 | |
| Delane Bennett | 4208 Lucy Short Cut Rd | | | | Marshville | NC | 28103 | |
| DELAURO SERVICE | 330 WASHINGTON STREET | PMB200 | | | HOBOKEN | NJ | 07030 | |
| DeLaval Services | 11100 N Congress Ave | | | | Kansas City | MO | 64153 | |
| Delaware Attorney General | Attn Bankruptcy Dept | Carvel State Office Bldg | 820 N French St 6th Fl | | Wilmington | DE | 19801 | |
| DELAWARE COUNTY SHERIFF | 100 W Washington St | | | | Muncie | IN | 47305 | |
| Delaware Delaware Division of Revenue | Thomas Collins Building | 540 S. Dupont Highway | Kent County | | Dover | DE | 19901 | |
| Delaware Delaware Division of Revenue | Carvel State Office Building | 820 North French Street | New Castle County | | Wilmington | DE | 19801 | |
| Delaware Delaware Division of Revenue | 20653 Dupont Blvd. | Suite 2 | Sussex County | | Georgetown | DE | 19947 | |
| DELAWARE DEPARTMENT OF LABOR | EMPLOYMENT TRAINING FUND TAX | P.O. BOX 41780 | | | PHILADELPHIA | PA | 19101-1780 | |
| Delaware Department of Labor | 4425 North Market Street | | | | Wilmington | DE | 19802 | |
| DELAWARE DEPT OF REVENUE | PO Box 8751 | | | | Wilmington | DE | 19899-8751 | |
| Delaware Division of Revenue | Zillah Frampton | 820 N French St | | | Wilmington | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | PO Box 2044 | | | | Wilmington | DE | 19899-2044 | |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 830 | | | | WILMINGTON | DE | 19899-0830 | |
| DELAWARE EMPLOYMENT TRAINING FUND | PO Box 41780 | | | | Philadelphia | PA | 19101-1780 | |
| Delaware Secretary of State | State of Delaware | Division of Corporations | 365 W. Passaic St., 5th Floor | | Rochelle Park | NJ | 07662 | |
| DELAWARE SECRETARY OF STATE | P O Box 5509 | | | | Binghamton | NY | 13902-5509 | |
| DELAWARE SECRETARY OF STATE | DIVISON OF CORPORATIONS | | | | BINGHAMTON | NY | 13902-5509 | |
| Delaware Secretary of State | Corporations Franchise Tax | PO Box 898 | | | Dover | DE | 19903 | |
| DELAWARE STATE POLICE | PO Box 430 | | | | Dover | DE | 19903-0430 | |
| Delaware State Treasury | Attn Bankruptcy Dept | 820 Silver Lake Blvd Ste 100 | | | Dover | DE | 19904 | |
| Delcastle Technical High School | 1417 Newport Rd | | | | Wilmington | DE | 19804 | |
| Dell | PO Box 910916 | | | | Pasadena | CA | 91110-0916 | |
| DELL | JIM HARDIN | PO BOX 802816 | | | CHICAGO | IL | 60680-2816 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Dell Account | P.O. Box 534118 | | | | Atlanta | GA | 30353-4118 | |
| Dell Business Credit | Dell Business Credit | Payment Processing Center | P.O. Box 5275 | | Carol Stream | IL | 60197-5275 | |
| DELL COMPUTER CORP | PO Box 643561 | | | | Pittsburgh | PA | 15264-3561 | |
| DELL COMPUTER CORP | One Dell Way | | | | Round Rock | TX | 78664 | |
| DELL FINANCIAL SERVICES | PO Box 6549 | | | | Carol Stream | IL | 60197-6549 | |
| Dell Financial Services | Payment Processing Center | PO Box 6549 | | | Carol Stream | IL | 60197-6547 | |
| Dell Financial Services | Payment Processing Center | PO Box 6549 | | | Carol Stream | IL | 60197 | |
| Dell Financial Services | Payment Processing Center | 4284 Collection Center Dr. | | | Chicago | IL | 60693 | |
| Dell Financial Services | One Dell Way | | | | Round Rock | TX | 78682 | |
| Dell Financial Services | Dell Financial Services | Payment Processing Center | P.O. Box 5292 | | Carol Stream | IL | 60197-5292 | |
| Dell Financial Services L.L.C. | Mail Stop-PS2DF-23 One Dell Way | | | | Round Rock | TX | 78582-0000 | |
| Dell Financial Services L.L.C. | 12234 N. IH-35 BLDG B | | | | Austin | TX | 78753 | |
| DELL FINANCIAL SERVICES LLC | One Dell Way - MS RR2DF-22 | | | | Round Rock | TX | 78682 | |
| Dell Marketing | P.O. Box 643561 | | | | Pittsburgh | PA | 15264-3561 | |
| Dell Marketing | Dell Marketing-Pittsburgh | PO Box 643561 | | | Pittsburgh | PA | 15264 | |
| DELL MARKETING L P | PO Box 643561 | | | | Pittsburgh | PA | 15264-3561 | |
| Dell Marketing L.P. | PO Box 676021 | C/O Dell USA LP | | | Dallas | TX | 75267 | |
| Dell Marketing L.P. | One Dell Way | | | | Round Rock | TX | 78682 | |
| Dell Marketing L.P. | Dell Marketing L.P. | C/O Dell USA L.P. | PO BOX 802816 | | Chicago | IL | 60680-2816 | |
| Dell Marketing L.P. | C/O Dell USA L.P. | PO Box 643561 | | | Pittsburgh | PA | 15264-3561 | |
| DELL MARKETING LP | C/O DELL USA L.P. | | | | CHICAGO | IL | 60680-2816 | |
| Dell Receivables L.P. | Dell Marketing LP | c/o Dell USA LP | PO Box 802816 | | Chicago | IL | 60680-2816 | |
| Dell Receivables L.P. | Dell Marketing L.P. | C/O Dell USA L.P. | PO Box 643561 | | Pittsburgh | PA | 15264-3561 | |
| Dell Receivables L.P. | Dell Marketing L.P. | C/O Dell USA L.P. | P.O. Box 534118 | | Atlanta | GA | 30353-4118 | |
| Dell Service Sales | PO Box 22130 | | | | Oakland | CA | 94623 | |
| Dell Service Sales | Dept 795 | PO Box 120001 | | | Dallas | TX | 75312-0950 | |
| DELL SOFTWARE INC | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | |
| DELL SOFTWARE INC | PO Box 731381 | | | | Dallas | TX | 75373 | |
| DELL SOFTWARE INC | 5 Polaris Way | | | | Aliso Viejo | CA | 92656 | |
| Dellorso, Goutos and Olshanetskiy Physicians, P.C. | JFK International Airport, Building 22A | | | | Jamaica | NY | 11430-1618 | |
| Dellorso, Goutos and Olshanetskiy Physicians, P.C. | 230-59 Rockaway Blvd | | | | Jamaica | NY | 11413 | |
| Dellorso,Goutos and Olshanetskiy P.C. | dba/Airport Med Offices At JFK | JFK International Airport | Bldg. 22A | | Jamaica | NY | 11430 | |
| Deloitte & Touch/Estonia | Roosikrantsi 2 | | | | Tallinn | | 10119 | Estonia |
| Deloitte & Touche LLP | PO Box 7247-6446 | | | | Philadelphia | PA | 19170-6446 | |
| Deloitte & Touche LLP | 695 Town Center Dr Ste 1200 | | | | Costa Mesa | CA | 92516-2948 | |
| DELOITTE & TOUCHE USA, LLP | 4022 SELLS DRIVE | | | | HARMITAGE | TX | 37076 | |
| Deloitte Corporate Finance LLC | PO Box 26722 | | | | New York | NY | 10087-6722 | |
| Deloitte Corporate Finance LLC | 4022 Sells Drive | | | | Hermitage | TN | 37076 | |
| DELOITTE FAS LLP | PO Box 844717 | | | | Dallas | TX | 75284 | |
| Deloitte Financial Advisory Services | 4022 Sells Drive | | | | Hermitage | TN | 37076 | |
| Deloitte Financial Advisory Services | 200 Berkeley Street | | | | Boston | MA | 02116 | |
| DELOITTE FINANCIAL ADVISORY SVCS LL | PO Box 2062 | | | | Carol Stream | IL | 60132-2062 | |
| DELOITTE TAX LLP | PO Box 844736 | | | | Dallas | TX | 75284 | |
| Deloitte Tax LLP | P O Box 2079 | | | | Carol Stream | IL | 90132-2079 | |
| Deloitte Tax LLP | Orange Co Costa Mesa | 695 Town Center Drive | | | Costa Mesa | CA | 92626-6237 | |
| DeLonn Crosby | 4833 Island View Drive | | | | Mound | MN | 55364 | |
| DELPHI | DISBURSEMENT SERVICES | PO BOX 62530 | | | PHOENIX | AZ | 85082-2530 | |
| Delphi Packard Electric | 5245 S. Prospect St. | | | | Ravenna | OH | 44266-9032 | |
| Delphi Wages and Employment | PO BOX 5027 | | | | Troy | MI | 48098 | |
| Delphos Ambulatory Care - WCORHA | WCORHA | 2615 Ft. Amanda Rd | | | Lima | OH | 45804-183 | |
| Del's Unique Cookies and Treats, Inc. | 65 Calle Aragon | Unit C | | | Laguna Woods | CA | 92637-3563 | |
| Delta 47th Circuit Court | 310 Ludington St | | | | Escanaba | MI | 49829 | |
| Delta 94th District Court | 310 Ludington St. | | | | Escanaba | MI | 49829 | |
| DELTA DENTAL OF VIRGINIA | PO Box 758722 | | | | Baltimore | MD | 21275 | |
| Delta High School | 251 E. Clark Ave. | | | | Santa Maria | CA | 93455 | |
| Delta Medical Center | P. O. BOX 27547 | | | | Lansing | MI | 48917 | |
| Delta Medical Center | Janet Williams | 3000 Getwell Road | | | Memphis | TN | 38118 | |
| Delta Medical Center | 12970 S Us Highway 27 | | | | Dewitt | MI | 48820 | |
| Delta Memorial Hospital | 811 Highway 65 South | | | | Dumas | AR | 71639 | |
| Delta Memorial Hospital | 81 Hwy 65 South | PO Box 887 | | | Dumas | AR | 71639 | |
| Delta Power, Inc. | 1790 East McFadden Avenue | Suite 106 | | | Santa Ana | CA | 92705 | |
| Delta Regional Medical Center | 1400 E. Union | Billing | | | Greenville | MS | 38701 | |
| Delta Summit Group, LLC | 4512 Cherokee Trail | | | | Dallas | TX | 75209 | |
| DELTAWARE DATA SOLUTIONS INC | JAMIE JOHNSON | 21040 COMMERCE BOULEVARD | | | ROGERS | MN | 55374 | |
| DELTAWARE DATA SOLUTIONS INC | 20980 Rogers Dr Ste 500 | | | | Rogers | MN | 55374 | |
| DELTAWARE, INC. | PO BOX 691226 | | | | SAN ANTONIO | TX | 78269 | |
| DELTEK INC | PO Box 79581 | | | | Baltimore | MD | 21279-0581 | |
| Deltek Inc | Attn: President or General Counsel | P. O. Box 79581 | | | Baltimore | MD | 21279-0581 | |
| Deltek Inc | Attn: President or General Counsel | 2291 Wood Oak Drive | | | Herndon | VA | 20171-2823 | |
| DELTEK, INC. | KERA WORE | 2411 DULLES CORNER PARK | SUITE 200A | | HERNDON | VA | 20171 | |
| Deluxe Business Checks | & Solutions | PO BOX 742572 | | | Cincinnati | OH | 45274-2572 | |
| DELUXE SMALL BUSINESS SALES INC | PO Box 742572 | | | | Cincinnati | OH | 45274-2572 | |
| DEMARBooneville Medical Clinic | Jeanine | 450 E President Street | North MS Medical Clinics, Inc. | | Tupelo | MS | 38801 | |
| DEMATIC CO | ATTN: JEFFREY HEINZE | 507 PLYMOUTH AVENUE NE | | | GRAND RAPIDS | MI | 49505-6029 | |
| Denali Group Companies | 1730-B Railroad Ave | | | | Anchorage | AK | 99501 | |
| Denby HS | 12800 Kelly Rd | | | | Detroit | MI | 48224 | |
| Denby HS | | | | | | | | |
| Denfeld High School | 401 North 44th Ave | | | | W Duluth | MN | 55807 | |
| Denham Springs Urgent Care Clinic | Lisa | 1585 South Range Ave | | | Denham Springs | LA | 70726 | |
| DENIS TIMKEE | 5408 GARDEN ARBOR DR | | | | LUTZ | FL | 33558 | |
| Denise Williams | 1021 24th Avenue | | | | Bellwood | IL | 60104 | |
| Denison Parking | Attn: Heather A/P | 36 S. Pennsylvania, Ste 240 | | | Indianapolis | IN | 46204 | |
| Denmark Technical College | P.O. Box 327 | | | | Denmark | SC | 29042 | |
| Dennis E. Robinson D.O. dba Marshfield Family Clinic | 487 Pomme De Terre | PO Box 736 | | | Marshfield | MO | 65706 | |
| Dennis Hinz | Dennis Hinz | 3637 Saratoga | | | Downers Grove | IL | 60515 | |
| Denny Underwood | 704 Browntown Road | | | | Boyce | VA | 22620 | |
| DENNYS 5TH AVENUE BAKERY | KRISTIN YAHNKE | 7840 FIFTH AVENUE SOUTH | | | BLOOMINGTON | MN | 55420 | |
| DENNY'S CORP | 203 EAST MAIN STREET | | | | SPARTANBURG | SC | 29319 | |
| Denton Regional Med. Center | PO Box 2186 | | | | Denton | TX | 76202 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 93 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Denton Regional Medical Ctr | Attn: Occupational Medicine | PO Box 2186 | | | Denton | TX | 76202 | |
| DENVER AREA CHAPTER OF CREDIT UNIONS | 5495 ARAPAHOE AVE | | | | BOULDER | CO | 80303 | |
| Denver County Court | 520 W Colfax Rm 160 | | | | Denver | CO | 80202 | |
| DENVER MORTGAGE COMPANY | 7315 E ORCHARD RD 100 | | | | ENGLEWOOD | CO | 80111 | |
| Denver Occupational & Aviation Medicine Clinic PC | Medicine Clinic PC | 3700 Havana St, Ste 200 | | | Denver | CO | 80239 | |
| Denver Occupational and Aviation Medicine | 3700 Havana Street | Suite 200 | | | Denver | CO | 80239 | |
| Department "Bulgarian Students" | Medical Faculty-Sofia | Bul. SV. G. Sofiyski 1 | | | Sofia | | 1431 | Bulgaria |
| Department of Business & Professional Regulation | 1940 N Monroe St | | | | Tallahassee | FL | 32399 | |
| DEPARTMENT OF COMMERCE | 85 7th Place E Ste 500 | | | | St Paul | MN | 55101-2198 | |
| Department of Commerce & Consumer Affairs | 235 S. Beretania | 9th Floor | | | Honolulu | HI | 96813 | |
| Department of Education | AZ State Board Private Postsec | 1400 W Washington | Room 260 | | Phoenix | AZ | 85007 | |
| Department of Employment Services | Government of the District of Columbia | PO Box 96664 | | | Washington | DC | 20090 | |
| Department of Family Services | Early Childhood Programs Division | 130 Hobbs Ave | | | Cheyenne | WY | 82009 | |
| DEPARTMENT OF FINANCIAL AND | PROFESSIONAL REGULATION | 320 W Washington St | | | Springfield | IL | 62791 | |
| Department of Financial and Professional Regulation | PO Box 7086 | | | | Springfield | IL | 62791-7086 | |
| Department of Industrial Accidents | 600 Washington St 7th floor | | | | Boston | MA | 02111 | |
| DEPARTMENT OF LABOR & INDUSTRIES | PO Box 34022 | | | | Seattle | WA | 98124-1022 | |
| Department of Labor & Industries | PO Box 24106 | | | | Seattle | WA | 98124-6524 | |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34974 | | | | SEATTLE | WA | 98124-1947 | |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 24106 | | | | SEATTLE | WA | 98124-6524 | |
| DEPARTMENT OF LICENSING | PO Box 9034 | | | | Olympia | WA | 98507-9034 | |
| Department of Licensing | Driver Records | PO Box 9048 | | | Olympia | WA | 98507-9048 | |
| Department of Motor Vehicles | Records Section | 555 Wright Way | | | Carson City | NV | 89711 | |
| Department of Motor Vehicles | Billing and Cashiering Unit | P.O. Box 825339 | | | Sacramento | CA | 94232-5339 | |
| Department of Motor Vehicles | Billing and Cashiering Unit | P.O. Box 942897 | | | Sacramento | CA | 94297-0001 | |
| Department of Motor Vehicles | and Public Safety | Records Section 555 Wright Way | Acct#U1023 | | Carson City | NV | 89711 | |
| Department of Motor Vehicles | Account Processing Unit#221 | P.O.Box 944231 | | | Sacramento | CA | 94244-2310 | |
| Department of Postsecondary Education | 135 South Union St. | | | | Montgomery | AL | 36104 | |
| Department of Public Safety | PO Box 1628 | | | | Santa Fe | NM | 87504-1628 | |
| DEPARTMENT OF PUBLIC SAFETY | 444 CEDAR STREET | SUITE 126 | | | ST. PAUL | MN | 55101 | |
| Department of Public Safety Standards and Training | Private Security/Investigator Program | 4190 Aumsville Hwy, SE | | | Salem | OR | 97317 | |
| DEPARTMENT OF REVENUE | PO Box 1033 | | | | Jackson | MS | 39215-1033 | |
| Department of Revenue | Corporation of Revenue | | | | Columbia | SC | 29214-0100 | |
| Department of Revenue | Andrew Jackson State Office | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT | PO Box 2965 | | | Hartford | CT | 06104 | |
| DEPARTMENT OF REVENUE SERVICES | PO Box 150406 | | | | Hartford | CT | 06115-0406 | |
| Department of Social Services | PO Box 260222 | | | | Baton Rouge | LA | 70826 | |
| DEPARTMENT OF STATE | Department of State Rm F2210 | | | | Washington | DC | 20522-4201 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | Cincinnati | OH | 45999-0039 | |
| DEPARTMENT OF TREASURY | 1500 Pennsylvania Ave NW | | | | Washington | DC | 20220-0001 | |
| Departmento de Salud Junta de Farmacia | PO Box 10200 | | | | Santurce | PR | | Puerto Rico |
| DePaul Catholic High School | Attn: Guidance Department | 1512 Alps Road | | | Wayne | NJ | 07470 | |
| Deploy Solutions Inc. | Attn: Jenny Wendel | 275 Grove Street Suite 2-200 | | | Auburndale | MA | 02466 | |
| Dept Of Administration | Division Of Motor Vehicles | 1300 W Benson Blvd Ste 400 | | | Anchorage | AK | 99503-3692 | |
| Dept Of Administration | Division Of Motor Vehicles | 7500 East Tudor Road | | | Anchorage | AK | 99507-1225 | |
| DEPT OF ASSESSMENTS & TAXATION | 301 W Preston St Ste 801 | | | | Baltimore | MD | 21201 | |
| Dept of Attorney General | Bureau of Criminal Identification | 150 South Main | | | Providence | RI | 02903 | |
| Dept of Child Support Services | PO Box 19990 | | | | Riverside | CA | 92502 | |
| Dept of Consumer Affairs | PO Box 942501 | | | | Sacramento | CA | 94258-0501 | |
| Dept of Education | 101 N Fourteenth St 9th Flr | | | | Richmond | VA | 23219 | |
| Dept of Education | | | | | | | | |
| DEPT OF EMPLOYMENT SERVICES | ATTN: MONIQUE GUDGER | 441 4th St NW Ste 630 South | | | Washington | DC | 20001 | |
| DEPT OF FINANCIAL AND | PROFESSIONAL REGULATION | 100 W Randolph St 9th Fl | | | Chicago | IL | 60601 | |
| DEPT OF FINANCIAL SERV, STATE OF FL | BUREAU OF UNCLAIMED PROPERTY | | | | TALLAHASSEE | FL | 32314-6350 | |
| Dept of Homeland Security | USCIS | California Service Center | | | Laguna Niguel | CA | 92677 | |
| Dept of Homeland Security | | | | | | | | |
| DEPT OF INDUSTRIAL RELATIONS | STATE OF ALABAMA | 649 Monroe St | | | Montgomery | AL | 36131 | |
| Dept of Labor & Industries | PO Box 34022 | | | | Seattle | WA | 98124-1022 | |
| Dept of Labor & Industries | PO Box 24106 | | | | Seattle | WA | 98124-6524 | |
| DEPT OF LABOR & INDUSTRY | PO Box 24106 | | | | Seattle | WA | 98124-6524 | |
| Dept of Labor & Industry WC | PO Box 64226 | | | | St Paul | MN | 55164 | |
| Dept of Postsecondary Edu | 401 Adams Ave | | | | Montgomery | AL | 36104 | |
| Dept of Postsecondary Edu | | | | | | | | |
| Dept of Public Safety | Driver License | 118 West Capitol Avenue | | | Pierre | SD | 57501 | |
| Dept of Public Safety | 1111 Country Club Road | | | | Middletown | CT | 06457 | |
| Dept of Public Safety | | | | | | | | |
| Dept of Public Safety (TX) | Crime Records Service | PO Box 4143 | | | Austin | TX | 78765 | |
| Dept of Public Safety (TX) | Charlene Cain | PO Box 4143 | | | Austin | TX | 78765 | |
| Dept of Public Welfare | P.O. Box 8170 | | | | Harrisburg | PA | 17105 | |
| Dept of Public Welfare | | | | | | | | |
| DEPT OF TREASURY | ANDOVER SERVICE CENTER IRS | 310 Lowell St Stop #830 | | | Andover | MA | 01810 | |
| DEPT OF TREASURY - PUERTO RICO | PO BOX 90241410 | | | | SAN JUAN | | 00902-4140 | Puerto Rico |
| Dept. of Highway Safety & Motor Vehicles | Attn: Tiana Teate | 2900 Apalachee Parkway - Room# A125 | | | Tallahassee | FL | 32399-0575 | |
| DeQueen Regional Medical Center | 1306 West Colin Raye Drive | | | | DeQueen | AR | 71832 | |
| DeRan & Associates | 4444 Pennifield Rd. | | | | Toledo | OH | 43612 | |
| Derby School District | 120 E Washington | | | | Derby | KS | 67037 | |
| Derek D. Hinton | dba CRA Zoom LLC | 8177 S Harvard Ave #301 | | | Tulsa | OK | 74137 | |
| DEREK LARSON | 3611 PRECISION DR APT 166 | | | | FORT COLLINS | CO | 80528 | |
| Derek Lee Hodge | 1500 Matthews Plantation Dr | | | | Matthews | NC | 28105 | |
| Derek Makescry LLC | dba Clinton Chiropactic Center | 119 N 9th St | | | Clinton | OK | 73601 | |
| Derik Lindsey | 22223 Paraguay Drive | | | | Saugus | CA | 91350 | |
| Des Moines Public Schools | Attn: Student Records | 901 Walnut St | | | Des Moines | IA | 50309 | |
| Desales University | 2755 Station Avenue | Office of the Registrar | | | Center Valley | PA | 18034 | |
| Deschutes Circuit Court | 11674 NW Bond Street | | | | Bend | OR | 97701 | |
| Desert Adventures Corp | 67-555 E Palm Cyn | Suite E106 | | | Cathedral City | CA | 92234 | |
| Desert Clinic | Richard Lebbs | 2225 West Southern Avenue | | | Mesa | AZ | 85202 | |
| Desert Oasis Health Care | 275 North El Cielo Road | Attn Patricia Nelson | | | Palm Springs | CA | 92262 | |
| DESERT SCHOOLS FEDERAL CU | ATTN: VDD/DOC IMAGING | | | | PHOENIX | AZ | 85034 | |
| Desert Sun Medical Center | 1114 N 1st St | Suite 103 | | | Grand Junction | CO | 81501 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.*  Page 91 of 354

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Desert Sun Medical Center, PC | 573 32 Road | | | | Clifton | CO | 81520 | |
| Desert Urgent Care | 81767 Doctor Carreon Blvd | Suite 201 | | | Indio | CA | 92201 | |
| Desert Urgent Care Medical Group | 81-767 Dr Carreon Blvd | Suite 201 | | | Indio | CA | 92201 | |
| Desert Valley Medical Group | 16850 Bear Valley Rd | | | | Victorville | CA | 92395 | |
| Desert Valley Medical Group - Urgent Care | 16850 Bear Valley Road | | | | Victorville | CA | 92392 | |
| Desert Valley Medical Group, Inc | Primecare Medical Group of Desert Valley, Inc | 16850 Bear Valley Rd | | | Victorville | CA | 92395 | |
| Desert Valley Medical Group, Inc | 16850 Bear Valley Rd | | | | Victorville | CA | 92395 | |
| Desert Valley Medical Grp | 16850 Bear Valley Rd | | | | Victorville | CA | 92395-5794 | |
| Desert View Medical Center | 205 N 1st Ste A | | | | Blythe | CA | 92225 | |
| Desert VIP Urgent Care Medical Associate | PO Box 1915 | | | | Palm Desert | CA | 92261 | |
| Desert VIP Urgent Care Medical Associate | 72630 Fred Waring Drive | Suite 101 | | | Palm Desert | CA | 92260-5004 | |
| Design Union 99 | B-11-1103 | Margos Heights, Mohhamadwadi | | | Pune | Maharashtr a | | India |
| DesignCentrix, LLC | 777 North Church Road | | | | Elmhurst | IL | 60126 | |
| DeSoto Hospital Association dba | DeSoto Regional Health System | 207 Jefferson Street | | | Mansfield | LA | 71052-2603 | |
| DeSoto Industrial Health Center | Michelle Swim | 75 Physician Lane | | | Southaven | MS | 38671 | |
| DeSoto Memorial Hospital | Sharon Stephens | P.O. Box 2177 | | | Arcadia | FL | 34265 | |
| Desoto Regional Health System | 207 Jefferson Street | | | | Mansfield | LA | 71052 | |
| DeSoto Regional Industrial Medicine Clinic | PO Box 1636 | | | | Mansfield | LA | 71052 | |
| Destination Services by MBA | Mimi Browne | 1100 Irvine Blvd #457 | | | Tustin | CA | 92780 | |
| Destination Services by MBA | 1100 Irvine Blvd #457 | | | | Tustin | CA | 92780 | |
| Destrehan HS | 1 Wildcat Ln | | | | Destrehan | LA | 70047 | |
| Destrehan HS | | | | | | | | |
| DeTar MedWorks/DeTar Hospital | 4208 Retama Circle | | | | Victoria | TX | 77901 | |
| Detective Network Pvt. Ltd. | S-2, Paradise Plaza | Alaknanda Commercial Complex | | | New Delhi | | 110 019 | India |
| Detrick, Melissa | PO Box 119 | | | | Frankton | IN | 46044 | |
| Detrick, Melissa | 206 S. John Street | | | | Frankton | IN | 46044 | |
| Detroit Diesel Reman North | 4232 Brockton Dr SE | | | | Kentwood | MI | 49512 | |
| Detroit Diesel Reman West | 100 S Lodestone Way | | | | Tooele | UT | 84074 | |
| Detroit Public School | 2001 West Warren Avenue | | | | Detroit | MI | 48202 | |
| Detweiler Family Medicine | 1970 N Broad St | | | | Lansdale | PA | 19446 | |
| Deutsche Bank AG | New York Branch | 100 Plaza One | | | Jersey City | NJ | 07311-3901 | |
| DEUTSCHE BANK SECURITIES | ATTN: KELLI STENSTROM | 60 WALL STREET, FLOOR 36 | | | NEW YORK | NY | 10005-2836 | |
| Devall Trucking | 1605 N. Shady Bend Road | | | | Grand Island | NE | 68801 | |
| DEVAN VINCENT | 8662 GALINDO DRIVE | | | | DUBLIN | CA | 94568 | |
| DEVELOPERS DIVERSIFIED | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122-7200 | |
| Development 2011 | 6565 W Sunset Blvd Ste 301 | | | | Los Angeles | CA | 90028 | |
| Devil's Lake Community Clinic | PO Box 688 | | | | Cando | ND | 58324 | |
| DEVOLUTIONS INC | MELISSA GAGNON | 871 NOTRE-DAME STREET | SUITE 101 | | LAVALTRIE | QC | J5T 1R1 | Canada |
| Devon & Devon | P.O. Box 27008 | | | | Salt Lake City | UT | 84127 | |
| DeVore & DeMarco | 99 Park Avenue | Suite 330 | | | New York | NY | 10016 | |
| Dewey County Clerk | 4th Judicial District Court | Broadway & Ruble | | | Taloga | OK | 73667 | |
| DeWitt City Hospital and Nursing Home | P.O. Box 512 | | | | DeWitt | AR | 72042 | |
| Dewitt Clinton HS | 100 W Mosholu Pkwy | | | | S Bronx | NY | 10468-1099 | |
| Dewitt Clinton HS | | | | | | | | |
| DEWITT COUNTY | PO BOX 439 | | | | CLINTON | IL | 61727 | |
| Dewitt High School | PO Box 800 | | | | DeWitt | MI | 48820 | |
| DEWITT MACKALL CROUNSE & MOORE SC | 901 MARQUETTE AVE, SUITE 1400 | ATTN: LORI MAYNARD | | | MINNEAPOLIS | MN | 55402 | |
| DFAS JS LI | 3801 Limestone Field Site | | | | Indianapolis | IN | 46249-0001 | |
| DFW PeopleSoft Regional User | Casey Srader | PO Box 860358 Suite 360 | | | Plano | TX | 75086 | |
| DGPeterson, LLC | 3338 Alden Pond Lane | | | | Eagan | MN | 55121 | |
| DH Financial Systems, LLC | DH Financial Systems, LLC | 3637 Saratoga | | | Downers Grove | IL | 60515 | |
| DH McCowan Medical Labs | 178 Commercial Ave | | | | Coos Bay | OR | 97420 | |
| DH Solutions LLC dba Any Time Analysis | 1507 S. College Avenue | | | | Bryan | TX | 77801 | |
| DHL Danzas Air & Ocean | PO Box 60000 | File 30672 | | | San Francisco | CA | 94160 | |
| DHL Danzas Air & Ocean | 4000 Redondo Beach Ave | Suite 103 | | | Redondo Beach | CA | 90278 | |
| DHL Express (756229711) | File 30688 | P.O. Box 60000 | | | San Francisco | CA | 94160 | |
| DHL Express (803574649) | PO Box 60000 | File 30692 | | | San Francisco | CA | 94160 | |
| DHL Express (934577836) | 16592 Collections Center Drive | | | | Chicago | IL | 60693 | |
| DHL Express (934577836) | 1200 South Pine Island Rd Suite 600 | | | | Plantation | FL | 33324 | |
| DHL EXPRESS(USA), INC. | P.O. BOX 78016 | | | | PHOENIX | AZ | 85062-8016 | |
| DHR INTERNATIONAL INC | 10 S Riverside Pl Ste 2220 | | | | Chicago | IL | 60606 | |
| DHSC LLC dba Affinity Occupational Health | 845 8th St NE Ste 3 | | | | Massillon | OH | 44646 | |
| DHSON | Registrar's Office | 53 Valentine St | | | Mt Vernon | NY | 10550 | |
| Diablo Valley College | Admissions and Registration | 321 Golf Club Road | | | Pleasant Hills | CA | 94523 | |
| Diageo, GB Ltd | PO Box 16498 | | | | London | | NW10 7WP | United Kingdom |
| Diagnostic and Rehab Cntr of Morris Hosp | Mary Fannin | 100 Gore Road | Suite H | | Morris | IL | 60450 | |
| Diagnostic Laboratory of Oklahoma - Wolf Creek (Quest) | 4411 W Gore Blvd | Suite B8 | | | Lawton | OK | 73505 | |
| Diagnostic Laboratory Services | PO Box 31000 | | | | Honolulu | HI | 96849-0001 | |
| Diagnostic Laboratory Services | Lisa Manuel | 99-859 Iwaiwa St | | | Aiea | HI | 96701 | |
| Diagnostic Laboratory Services | 99-859 Iwaiwa Street | | | | Aiea | HI | 96701 | |
| Diagnostic Laboratory Services | 76-6225 Kuakini Hwy | | | | Kailua-Kona | HI | 96740 | |
| Diagnostic Laboratory Services | 65-1267 Kawaihae Road | | | | Waimea | HI | 96743 | |
| Diagnostic Laboratory Services - After hours | 1301 Punchbowl Street | Nalani Wing, 4th FL Lab | | | Honolulu | HI | 96813 | |
| Diagnostic Laboratory Services - Ala Moana | 1441 Kapiolani Blvd | Ste 506 | | | Honolulu | HI | 96814 | |
| Diagnostic Laboratory Services - Hawaii KAI | 333 Keahole Street Ste 2A-1 | | | | Honolulu | HI | 96825 | |
| Diagnostic Laboratory Services - Kahala | 99-859 Iwaiwa St | | | | Aiea | HI | 96701 | |
| Diagnostic Laboratory Services - Kaheka | 1481 S King St RM 104 | | | | Honolulu | HI | 96814 | |
| Diagnostic Laboratory Services - Kalihi | 99-859 Iwaiwa St | | | | Aiea | HI | 96701 | |
| Diagnostic Laboratory Services - Kaneohe | 99-859 Iwaiwa St | | | | Aiea | HI | 96701 | |
| Diagnostic Laboratory Services - Kapolei | Carl Linden | 99-859 Iwaiwa St | | | Aiea | HI | 96701 | |
| Diagnostic Laboratory Services - Kuhio Medical Center | 3-3295 Kuhio Highway | | | | Lihue | HI | 96766 | |
| Diagnostic Laboratory Services - Moilili JCCH | 2454 S. Beretania St. | Suite 110 | | | Honolulu | HI | 96826 | |
| Diagnostic Laboratory Services - POB III #58 | 550 S Beretania St | Suite 101 | | | Honolulu | HI | 96813 | |
| Diagnostic Laboratory Services - Wahiawa | 302 California Avenue | Suite 101 | | | Wahiawa | HI | 96786 | |
| Diagnostic Laboratory Services (Kailua Professional Center) | 30 Aulike Street #105 | | | | Kailua | HI | 96734 | |
| Diagnostic Laboratory Services Inc | 1248 Kinoole Street | | | | Hilo | HI | 96720 | |
| Diagnostic Services Labs | 94-235 Hanawai Circle | | | | Waipahu | HI | 96797 | |
| DIALAMERICA MARKETING, INC. | DINO IOPPOLO | 960 MACARTHUR BOULEVARD | | | MAHWAH | NJ | 07495 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Dialysis Training Institute | 7872 Walker ST, Steet 251 | | | | Lapalma | CA | 90623 | |
| Diamond Abstractors | PO Box 751501 | | | | Las Vegas | NV | 89136-1501 | |
| Diamond Abstractors, Inc. | PO BOX 751501 | | | | Las Vegas | NV | 89136-1501 | |
| Diamond Electric | 532 Pine Tree Loop | | | | Bastrop | TX | 78602 | |
| DIAMOND HEAD ELECTRIC INC | 44-683 Puamohala St | | | | Kaneohe | HI | 96744-2448 | |
| Diana Blackwood & Nelson Pursley PLLC | 4635 Southwest Freeway | Ste 600 | | | Houston | TX | 77027 | |
| Diana Sue Link dba | To Di for Design | 1223 Chateau Dr | | | San Jose | CA | 95120 | |
| Diana Sue Link dba | To Di for Design | 25 El Caminito Del Norte | | | Monterey | CA | 93940 | |
| DIANE KELLY | 2257 WESTCHASE RD | | | | FORT COLLINS | CO | 80528 | |
| DIANE SNODGRASS | 12018 COOPER CANYON DRIVE | | | | TOMBALL | TX | 77377 | |
| Diane Uyematsu | PO Box 25568 | | | | Santa Ana | CA | 92799 | |
| Diane Uyematsu | dba The Balser Group | 23332 Mill Creek Dr Ste 210 | | | Laguna Hills | CA | 92653 | |
| Diberville High School | | | | | | | | |
| DICE COM | 4939 Collection Center Dr | | | | Chicago | IL | 60693-0049 | |
| Dice Holdings Inc | 12150 Merideth Drive | | | | Urbandale | IA | 50323 | |
| Dice.com | 4939 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Dice.com | 4101 NW Urbandale Drive | | | | Urbandale | IA | 50322 | |
| Dickinson Circuit Court | PO Box 609 | | | | Iron Mountain | MI | 49801 | |
| Dickinson County District Court | 109 East 1st Street | Suite 306 | Po Box 127 | | Abilene | KS | 67410 | |
| Dickinson County Memorial | Hospital | PO Box 2098 | | | Kingsford | MI | 49802 | |
| Dickinson County Memorial Hsp | P.O. Box 2098 | | | | Kingsford | MI | 49802 | |
| Dickinson District Court 958 | County Courthouse | PO Box 609 | | | Iron Mountain | MI | 49801 | |
| Dickinson District Court Clerk | 3rd District Court | 1802 Hill Ave | Ste 2506 | | Spirit Lake | IA | 51360 | |
| Dickinson Occupational Clinic | Maryanne ZAHN, RN | PO Box 2098 | | | Kingsford | MI | 49802 | |
| DIEHL AUTOMOTIVE GROUP INC | 258 Pittsburgh Rd 270 | | | | Butler | PA | 16002-3952 | |
| Diem Technologies Inc | 1227 W Campbell Ste 301 | | | | Richardson | TX | 75080 | |
| Diem Technologies, Inc. | 1227 West Campbell Road | Suite 301 | | | Richardson | TX | 75080-2970 | |
| Digby's Detective & Security Agency, Inc | 2850 S Wabash Avenue | Ste 201 | | | Chicago | IL | 60616 | |
| DIGI-KEY CORPORATION | PO BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGITAL FORENSICS WORLDWIDE LLC | DAN WELLS | 250 MONROE NW, SUITE 400 | | | GRAND RAPIDS | MI | 49503 | |
| Digital Global, Inc | 1601 Dry Creek Drive | Suite 260 | | | Longmont | CO | 80503 | |
| DIGITAL INTELLIGENCE INC | 17165 WEST GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151-2737 | |
| Digital Intelligence Systems Corp. | Rekha Bhatia | 4151 Lafayette Center Dr | Suite 600 | | Chantilly | VA | 20151 | |
| Digital Intelligence Systems Corp. | 4151 Lafayette Center Dr | Suite 600 | | | Chantilly | VA | 20151 | |
| DIGITAL INTELLIGENCE SYSTEMS INC | 8270 GREENSBORO ST; STE 1000 | | | | MCLEAN | VA | 22102 | |
| DIGITAL SYNERGY CONSULTING, INC. | 15021 VENTURA BLVD | #501 | | | SHERMAN OAKS | CA | 91403 | |
| Digitec Interactive | Digitec Interactive | 6000 MetroWest Blvd #200 | | | Orlando | FL | 32835 | |
| Diligent Data Service | 771 Westmoreland Drive | | | | Niskayuna | NY | 12309 | |
| Diligent Data Service - Stephen Harris | dba: Diligent Data Service | 771 Westmorland Drive | | | Niskayuna | NY | 12019 | |
| Dillon Family Medicine | Michele Gladson | P.O. Box 1069 | | | Dillon | SC | 29536 | |
| Dillon Internal Medicine | B J Britt | P O Box 512 | | | Dillon | SC | 29536 | |
| Dimension Data NA, Inc. | Sabria, Accounts Payable | 11006 Rushmore Dr | Suite 300 | | Charlotte | NC | 28277 | |
| Dimension Data NA, Inc. | 11006 Rushmore Dr | Suite 300 | | | Charlotte | NC | 28277 | |
| Dimension Printer Repair | Jose Cuevas | 23591 El Toro Rd | Suite 164 | | Lake Forest | CA | 92630 | |
| DINA ABOUELNASR | 12071 Herman Dr | | | | Tustin | CA | 92782 | |
| Dinklage Medical Center | 500 E Decatur St | | | | West Point | NE | 68788 | |
| Dinse Knapp & McAndrew PC | 209 Battery St | | | | Burlington | VT | 05402 | |
| Dinse Knapp & McAndrew PC | 209 Battery St | PO Box 988 | | | Burlington | VT | 05402 | |
| DINSMORE AND SHOHL LLP | PO Box 640635 | | | | Cincinnati | OH | 45264-0635 | |
| DINITE RESOURCES INC | 8300 Greensboro Dr Ste 750 | | | | McLean | VA | 22102-3663 | |
| Dinwiddie General District Court | PO Box 280 | | | | Dinwiddie | VA | 23841 | |
| Diocese of Allentown | PO Box F | | | | Allentown | PA | 18105 | |
| Diocese of Metuchen | Office of the Schools | 146 Metlars Ln | | | Piscataway | NJ | 08554 | |
| Diocese of Providence | 1 Cathedral Sq | | | | Providence | RI | 02903 | |
| Dipak Vore MD. | 705 E Virginia Way | Suite I | | | Barstow | CA | 92311 | |
| Direct Care of Elkins | Davis Medical Center | 812 Gorman Avenue | | | Elkins | WV | 26241 | |
| Direct Media LLC dba Infogroup | PO Box 3243 | | | | Omaha | NE | 68103 | |
| Direct Media LLC dba Infogroup | 200 Pemberwick Rd | | | | Greenwich | CT | 06830 | |
| Direct Media Millard | PO Box 3243 | | | | Omaha | NE | 68103 | |
| Direct Media Millard | 10 Vose Farm Road | | | | Peterborough | NH | 03458 | |
| Direct Occupational Centers | 1920 Rankin Road | | | | Houston | TX | 77073 | |
| Direct Occupational Centers | 1920 Rankin Rd | Suite 130 | | | Houston | TX | 77073 | |
| DIRECT OF FINANCE COUNTY OF FAIRFAX | DBA FALSE ALARM REDUCTION UNIT | 4100 Chain Bridge Rd | | | Fairfax | VA | 22030 | |
| Direct Recovery | 6625 Delmonico Dr | | | | Colorado Springs | CO | 80919 | |
| DIRECT RECOVERY SOLUTIONS INC | 6625 Delmonico Dr | | | | Colorado Springs | CO | 80919 | |
| Direct Technologies, Inc. | PO Box 3955 | | | | Suwanee | GA | 30024 | |
| Direct Technologies, Inc. | Attn: Jodi Lang, Accounting | 600 Satellite Blvd. | | | Suwanee | GA | 30024 | |
| DIRECTEMPLOYERS ASSOCIATION INC | 9002 North Purdue Rd, Ste 100 | | | | Indianapolis | IN | 46268 | |
| DIRECTNET, INC. | 11800 RIDGE PKWY, STE 140 | | | | BROOMFIELD | CO | 80021 | |
| DirectTV | PO Box 60036 | | | | Los Angeles | CA | 90060 | |
| DIRECTV | P.O. Box 60036 | | | | Los Angeles | CA | 90060-0036 | |
| DirecTV Irvine | PO Box 60036 | | | | Los Angeles | CA | 90060-0036 | |
| DISA | PO Box 120314 | Dept 890314 | | | Dallas | TX | 75312 | |
| DISA | 12600 Northborough Dr | Ste 300 | | | Houston | TX | 77067 | |
| Disa Global Solutions | 403 Temple Hall Hwy | | | | Granbury | TX | 76049 | |
| DISA Health & Safety Center - Benicia | 160 East N Street | | | | Benicia | CA | 94510 | |
| DISA Health & Safety Center - Benicia | 12600 NORTHBOROUGH DR. | SUITE 300 | | | HOUSTON | TX | 77067 | |
| DISA Inc | Drugtest Inc dba | 12600 Northborough St, Ste 300 | | | Houston | TX | 77067 | |
| DISA Inc | Dept 890314 | PO Box 120314 | | | Dallas | TX | 75312-0314 | |
| Disa Inc. | 12600 Northborough Dr | Ste 300 | | | Houston | TX | 77067 | |
| Disa Inc. Dept 890314 | Department 890314 | P.O. Box 120314 | | | Dallas | TX | 75312-0314 | |
| DISA North Dakota Safety Center | 12600 North Borough Dr | suite 300 | | | Houston | TX | 77067 | |
| DISCOVER BANK | C/O FREDERICK GEN DISTRICT COURT | 5 N Kent St | | | Winchester | VA | 22601 | |
| Discovering Justice | One Courthouse Way, Suite 3120 | | | | Boston | MA | 02210 | |
| DISNEY | ACCOUNTS PAYABLE | PO BOX 10320 | | | ORLANDO | FL | 32830-0320 | |
| Displayworks | 6489 Oak Canyon | | | | Irvine | CA | 92618-5202 | |
| District Associali Court | 513 Main St | | | | Burlington | IA | 52601 | |
| District Clerk | PO Box 812 | | | | Floresville | TX | 78114 | |
| District Clerk | PO Box 4 | | | | Gatesville | TX | 76528 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| District Clerk | PO Box 1544 | | | | Del Rio | TX | 78841 | |
| District Clerk | 511 2nd Avenue SE | | | | Jamestown | ND | 58401 | |
| District Clerk | 509 W 11th St | | | | Austin | TX | 78701 | |
| District Clerk | 301 Jackson | | | | Richmond | TX | 77469 | |
| District Clerk | 300 S Sixth St | | | | Minneapolis | MN | 55487 | |
| District Clerk | 2309 Russell Long Blvd | | | | Canyon | TX | 79015 | |
| District Court | Seven Hancock Terrace | | | | Franklin | NH | 03235 | |
| District Court | PO Box 925 | | | | Greenwood | AR | 72936 | |
| District Court | PO Box 876 | | | | Russell | KS | 67665 | |
| District Court | PO Box 718 | | | | Wichita Falls | TX | 76307 | |
| District Court | PO Box 679003 | | | | Austin | TX | 78767 | |
| District Court | PO Box 66 | | | | Dakota City | NE | 68731 | |
| District Court | PO Box 609 | | | | Iron Mountain | MI | 49801 | |
| District Court | PO Box 578 | | | | McKinney | TX | 75070 | |
| District Court | PO Box 578 | | | | Mckinney | TX | 75010 | |
| District Court | PO Box 427 | | | | Ada | OK | 74820 | |
| District Court | PO Box 310 | | | | Wetumpka | AL | 36092 | |
| District Court | PO Box 30 | | | | Quanah | TX | 79252 | |
| District Court | 8552 2nd Street | | | | Silver Spring | MO | 20910 | |
| District Court | 800 Main | | | | Anaconda | MT | 59711 | |
| District Court | 700 E. Patapsco | | | | Baltimore | MD | 21225 | |
| District Court | 430 Commercial St | | | | Emporia | KS | 66801 | |
| District Court | 410 W Washington | | | | Jonesboro | AR | 72401 | |
| District Court | 351 W. Main Street | | | | Richmond | KY | 40475 | |
| District Court | 320 Robert S. Kerr Street | | | | Oklahoma City | OK | 73102 | |
| District Court | 301 Commerce Street | | | | Show Hill | MD | 21863 | |
| District Court | 300 N Grant Rm 301 | | | | Odessa | TX | 79761 | |
| District Court | 300 E 26th #216 | | | | Bryan | TX | 77803 | |
| District Court | 27 Courthouse Sq | | | | Rockville | MO | 20850 | |
| District Court | 25 W 11th Street #260 | | | | Anniston | AL | 36201 | |
| District Court | 228 Broadway | | | | Helena | MT | 59601 | |
| District Court | 223 East Third | | | | Pine Bluff | AR | 71601 | |
| District Court | 213 Madison Street | | | | Camden | AR | 71701 | |
| District Court | 207 S. 3rd Street | | | | Denton | MD | 21629 | |
| District Court | 206 W First Ave | | | | Hutchinson | KS | 67501 | |
| District Court | 200 W. Wall #301 | | | | Midland | TX | 79701 | |
| District Court | 200 Lewis Ave | | | | Las Vegas | NV | 89101 | |
| District Court | 1605 Edison Ave | | | | Benton | AR | 72015 | |
| DISTRICT COURT | 1560 HWY 55 | | | | HASTING | MN | 55033 | |
| District Court | 120 E Chesapeake Ave | | | | Towson | MD | 21286 | |
| District Court | 120 Broadway | | | | Centreville | MD | 21617 | |
| District Court | 115 S Hersey | | | | Beloit | KS | 67420 | |
| District Court | 114 W Broadway | | | | Enid | OK | 73701 | |
| District Court | 1133 N. Shoreline | | | | Corpus Christi | TX | 78401 | |
| District Court | 110 Victoria | | | | Laredo | TX | 78042 | |
| District Court | 107 N Main Street | | | | Nicholasville | KY | 40356 | |
| District Court | 105 S Oliver St | | | | Aztec | NM | 87410 | |
| District Court | 100 Courthouse Plaza | | | | Manhattan | KS | 66505 | |
| District Court | | | | | | | | |
| District Court - Seattle | 516 3rd Ave | | | | Seattle | WA | 98104 | |
| District Court (Amarillo TX) | PO Box 9570 | | | | Amarillo | TX | 79105 | |
| District Court (Dallas TX) | 133 N Riverfront Blvd | | | | Dallas | TX | 75207 | |
| District Court (Fargo ND) | PO Box 2806 | | | | Fargo | ND | 58108 | |
| District Court (Newport AR) | 615 3rd St | | | | Newport | AR | 72112 | |
| District Court (Santa Fe NM) | PO Box 2268 | | | | Santa Fe | NM | 87504 | |
| District Court 3-A | 31 Division St | | | | Coldwater | MI | 49036 | |
| District Court Clerk | 315 SW 5th St | | | | Lawton | OK | 73501 | |
| District Court Clerk (Grand Island NE) | 111 W 1st St #4 | | | | Grand Island | NE | 68801 | |
| District Court of MD | 12155 Elm St #C | | | | Princess Anne | MD | 21853 | |
| DISTRICT CRT OF BENTONVILLE COUNTY | 2706 S Walton Blvd | | | | Bentonville | AR | 72712 | |
| District of Columbia | | | | | | | | |
| District Office | 355 E Chicago St | | | | Elgin | IL | 60120 | |
| District One Hospital | Larry Slagter | 200 State Ave | | | Faribault | MN | 55021 | |
| District One Hospital | 200 State Avenue | | | | Fairbuilt | MN | 55021 | |
| District Records Office | 355 East Chicago St | | | | Elgin | IL | 60123 | |
| Div of Workers Comp Rec Search - State of MO | PO Box 58 | | | | Jefferson City | MO | 65102 | |
| Divdat | 10811 Northend Avenue | | | | Ferndale | MI | 48220-2162 | |
| Divdat | 10811 Northend Ave | | | | Ferndale | MI | 48220 | |
| Diversified Adjustment Service | HR Employment Verification | 600 Coon Rapids Blvd nw | | | Coon Rapids | MN | 55433 | |
| DIVERSIFIED DATA AND COMMUNICATIONS, INC | 10811 Northend, Attn: Accounts Receivable | | | | Ferndale | MI | 48220 | |
| Diversified Securities Resources | 205 Dental Drive | | | | Warner Robins | GA | 31088 | |
| Diversified Securities Resources | 114 E. Johnson Street | | | | Dublin | GA | 31021 | |
| Diversified Securities Resources LLC | Katrina Childers | 114 E Johnson st | | | Dublin | GA | 31040 | |
| Diversified Security Resources | 4103 8th Street | Suite B | | | Savannah | GA | 31408 | |
| Diversified Solutions | Mary Jo Oft | 1107 South Beeline | Suite 4 | | Payson | AZ | 85541 | |
| Diversified Solutions | 1400 E South St | | | | Globe | AZ | 85501 | |
| Diversified Solutions, Inc | 1107 S. Beeline Highway #4 | | | | Payson | AZ | 85541 | |
| Divine Savior Healthcare Cln | PO Box 387 | | | | Portage | WI | 53901 | |
| Divine Savior Healthcare, Inc. | Karl Rindal | P.O. Box 387 | | | Portage | WI | 53901-0387 | |
| DIVISION OF ADMINISTRATIVE HEARINGS | 1230 Apalachee Pkwy | | | | Tallahassee | FL | 32399-3060 | |
| Division of Child Support | Enforcement | PO Box 570 | | | Richmond | VA | 23218-0570 | |
| Division of Juvenile Services | 2300 Capitol Ave 3rd Floor | | | | Cheyenne | WY | 82001 | |
| Division Of Motor Vehicles | C/O Office of Administration | P.O.Box 698 | | | Dover | DE | 19903 | |
| Division of Worker's Comp (CO) | Customer Service Unit | PO Box 628 | | | Denver | CO | 80201-0628 | |
| Division of Worker's Comp (CO) | Attn: Finance Office | PO Box 628 | | | Denver | CO | 80201-0628 | |
| Dixie Simon | Dixie Simon | 502 Aberdeen Drive | | | Lafayette | LA | 70508 | |
| Dixon Family Practice | P.O. Box 9900 | | | | Dixon | MO | 65459 | |
| DJ Cyganiewicz | DJ Cyganiewicz | 4421 Walnut Creek Drive | | | Lexington | KY | 40509 | |
| DJ Drug Testing | P.O. Box 905 | | | | Grandy | CO | 80446 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.                    Page 94 of 354

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DJ RECORDS | DJ RECORDS | PO Box 753597 | | | Memphis | TN | 38175-3597 | |
| DK Capital Management | 33 Windcrest | | | | Laguna Niguel | CA | 92677 | |
| DLA Piper | DLA Piper US LLP | Attn: Laura Gruber | | | Baltimore | MD | 21209 | |
| DLA Piper Rudnick Gray Carey | 550 South Hope Street | Suite 2300 | | | Los Angeles | CA | 90071-2678 | |
| DLC- The David Lewis Co Inc. | 6303 Owensmouth Ave | 10th Floor | | | Woodland Hills | CA | 91367 | |
| DLC Trucking | Belqui Aleman | 6305 Cipriano Rd | | | Atlanta | GA | 30317 | |
| DLL ENTERPRISES, INC | 2021 E LA HABRA BLVD | | | | LA HABRA | CA | 90631 | |
| DLO | 106 S. Castlerock Lane | | | | Mustang | OK | 73064 | |
| DLP Marquette Physician Practices Inc | 26374 Network Place | | | | Chicago | IL | 60673-1263 | |
| DLP Marquette Physician Practices, Inc dba MGH Occupational Medi | 26374 Network Place | | | | Chicago | IL | 60673-1263 | |
| DLP Marquette Physician Practices, Inc dba MGH Occupational Medi | 1414 West Fair Avenue | Suite 35 | | | Marquette | MI | 49855 | |
| DLS Background Services, Inc. | 30141 Antelope Road | PMB #231 | | | Menifee | CA | 92584 | |
| DLSU- Dasmarinas De La Salle University | Dasmarinas DBB-B | | | | City of Dasmarinas | Cavite | 4115 | Philippines |
| DLT SOLUTIONS LLC | PO Box 102549 | | | | Atlanta | GA | 30368 | |
| DLT SOLUTIONS LLC | 13861 Sunrise Valley Dr, Ste 400 | | | | Herndon | VA | 20171 | |
| DM Cogdell Memorial Hospital | 1700 Cogdell Blvd | | | | Snyder | TX | 79549-0000 | |
| DMA-South | 758 Hwy 46 South | | | | Dickson | TN | 37055 | |
| DMA-South | 127 CRESTVIEW PARK DRIVE | | | | Dickson | TN | 37055 | |
| DMH Corporate Health Services | Rebecca Bentley | PO Box 2573 | | | Decatur | IL | 62525-257 | |
| DMH Corporate Health Services | DMH dba CIPS Doctors Family PR | 2120 N. 27th Street | | | Decatur | IL | 62526 | |
| DMH Corporate Health Services | 2120 N 27th Street | | | | Decatur | IL | 62526 | |
| DMH Express Care | PO Box 2573 | | | | Decatur | IL | 62525-257 | |
| DMH Express Care East | 4455 U.S. 36 | | | | Decatur | IL | 62521 | |
| DMK Electric Inc | 7735 E Redfield Road | Suite 300 | | | Scottsdale | AZ | 85260 | |
| DMP PROPERTIES LLC | 250 NEWPORT CENTER DR, STE 300 | | | | NEWPORT BEACH | CA | 92660 | |
| DMV - CA | Po Box 825339 | | | | Sacramento | CA | 94232-5339 | |
| DMV - NH | Division of Motor Vehicles | 10 Hazen Drive | | | Concord | NH | 03305 | |
| DMV - NH | ATTN: Linda Farrell | 10 Hazen Drive | | | Concord | NH | 03305 | |
| DMV- VIRGINIA | PO BOX 27412 | | | | RICHMOND | VA | 23269-0001 | |
| DMZ Group International Ltd | The Lincoln Building | 49 E. 41st Street, Suite 449 | | | New York | NY | 10165 | |
| DNA & Drug Screening Services, Inc. | 242 Meridian Avenue | Suite C | | | San Jose | CA | 95126 | |
| DNA and DRUG SCREENING SVCS INC. | Christine Fisher | 242 Meridian Ave | Suite C | | San Jose | CA | 95126 | |
| DNT Health | Dee Paule | 400 12th Street | Suite 23 | | Modesto | CA | 95354 | |
| DO NOT USE - OLD B8T | PO BOX 486 | | | | WHITEVILLE | NC | 28472-0486 | |
| DO NOT USE - OLD BBT#2 | PO BOX 486 | | | | WHITEVILLE | NC | 28472 | |
| DO NOT USE AT&T / SBC DataComm | P.O. Box 8104 | | | | Aurora | IL | 60507-8104 | |
| DO NOT USE AT&T 0212 | PO Box 5001 | | | | Carol Stream | IL | 60197-5001 | |
| DO NOT USE AT&T 030 382 0945 | P.O. Box 78522 | | | | Phoenix | AZ | 85062-8522 | |
| DO NOT USE AT&T 1127 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| DO NOT USE AT&T 1605 (ON HOLD!) | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| DO NOT USE AT&T 1605 (ON HOLD!) | a/c 073 085 1605 217 | | | | | | 95887-0001 | |
| DO NOT USE AT&T 1819 (do not use) | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| DO NOT USE AT&T 1946 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| DO NOT USE AT&T 2074 | formerly Pacific Bell | Payment Processing Center | a/c 073 275 2074 868 | | Sacramento | CA | 95887-0001 | |
| DO NOT USE AT&T 2093 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| DO NOT USE AT&T 2183 | PO BOX 78225 | | | | Phoenix | AZ | 85062-8225 | |
| DO NOT USE AT&T 3725 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| DO NOT USE AT&T 3922 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| DO NOT USE AT&T 5805 | PO Box 78225 | | | | Phoenix | AZ | 85062-8225 | |
| DO NOT USE AT&T 6019 | Payment Center | | | | Sac | CA | 95887-0001 | |
| DO NOT USE AT&T 6812 (do not use) | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| DO NOT USE AT&T 8466 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| DO NOT USE AT&T 9094562300 | PO Box 78225 | | | | Phoenix | AZ | 85062-8225 | |
| DO NOT USE AT&T 9273 (do not use) | Payment Center | | | | Sacaramento | CA | 95887-0001 | |
| DO NOT USE AT&T 9302 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| DO NOT USE AT&T 94983331068282 | | | | | | | | |
| DO NOT USE AT&T 94983331068282 | Payment Center | | | | SACRAMENTO | CA | 95887 | |
| DO NOT USE AT&T 9664 (do not use) | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| DO NOT USE AT&T Dallas Data Center | P.O. Box 13128 | | | | Newark | NJ | 07101-5628 | |
| DO NOT USE AT&T z do not use see 97341 | P O BOX 630047 | | | | DALLAS | CA | 75263-0047 | |
| DO NOT USE AT&T z do not use see 97341 | | | | | | | | |
| DO NOT USE AT&T-PeoplePoint, Inc. | PO Box 3042 | | | | Ridgeland | MS | 39158-3042 | |
| DO NOT USE Verizon Wireless Messaging Ser | PO Box 15110 | | | | Albany | NY | 12212-5110 | |
| DO NOT USE Verizon Y1818248 | PO Box 70928 | | | | Chicago | IL | 60673-0928 | |
| DO NOT USE Verizon Y1818248 | 500 Technology Dr | Suite 840 | | | Weldon Springs | MO | 63304 | |
| Dobie Associates, Inc | 30 Dana Place | | | | Long Beach | CA | 90803 | |
| Doc Care | Elliott Lefell | c/o AMB Medical Services | 1 Kings Highway | | Hauppauge | NY | 11788 | |
| Doc Care / AMB Medical Services, P.C. | Elliott Leffel | 1 Kings Hwy | | | Hauppauge | NY | 11788 | |
| Doc Care / AMB Medical Services, P.C. | Elliott Leffel | 1 Kings Highway | | | Hauppauge | NY | 11788 | |
| Doc To Your Door | 3426 Duck Ave | | | | Key West | FL | 33040 | |
| Dock.net | 601 Daily Drive, Suite 228 | | | | Camarillo | CA | 93010 | |
| Docs Medical Group Inc dba Pulse Urgent Care Center | 691 Maraglia Street | Suite A | | | Redding | CA | 96002 | |
| Doctor Clinic | 401 11th Street Northeast | | | | Springhill | LA | 71075 | |
| Doctor Memorial Hospital | 333 North Bryon butler pkwy | | | | Perry | FL | 32347 | |
| Doctors Best Immediate Medical Care | 552 A Lancaster Avenue | | | | Berwin | PA | 19312 | |
| Doctors Care | PO Box 890946 | | | | Charlotte | NC | 28289-0946 | |
| Doctors Care | PO Box 890790 | | | | Charlotte | NC | 28289-0790 | |
| Doctors Care | PO Box 890741 | | | | Charlotte | NC | 28289-0741 | |
| Doctors Care | 2246 U.S. 17 | | | | Little River | SC | 29566 | |
| Doctor's Care | 2811 West Market Street | | | | Johnson City | TN | 37604 | |
| Doctor's Care | 2320 Wilma Rudolph Blvd | | | | Clarksville | TN | 37040 | |
| Doctor's Care - Aiken | Marjorie Gantt | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - Anderson | Nicole Spence | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - Beaufort | 1818 Henderson Street | | | | Columbia | SC | 29201 | |
| Doctor's Care - Beltline | Timothy Buchanan | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - Berea | Nicole Spence | UCI Medical Affiliates | 1818 Henderson Street | | Columbia | SC | 29201 | |
| Doctor's Care - Bluffton | Liz Russell | UCI Medical Affiliates | 1818 Henderson Streeet | | Columbia | SC | 29201 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.

Page 95 of 354

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Doctors Care - Carolina Forest | 1818 Henderson Street | | | | Columbia | SC | 29201 | |
| Doctor's Care - Cayce | Kellie Sturkie | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - Charleston West\Progressive Physical Therapy | Liz Russell | 1818 Henderson St | | | Columbia | SC | 29201 | |
| Doctors Care - CO | PO Box 890946 | | | | Charlotte | NC | 28289-0946 | |
| Doctor's Care - Congaree | Nicole Spence | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - Conway | Kitty Howell | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctors Care - Conway 501 | Kitty Howell | 1113 Church St | | | Conway | SC | 29526 | |
| Doctor's Care - East Blackstock | Nicole Spence | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - East Columbia | Kellie Sturkie | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - Forest Acres | Marie Bridgers | UCI Medical Affiliates | 1818 Henderson Street | | Columbia | SC | 29201 | |
| Doctors Care - Georgetown | 4500 Forest Drive | 2nd Floor | | | Columbia | SC | 29206 | |
| Doctor's Care - Greenville | Nicole Spence | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctors Care - Greer | 1818 Henderson Street | | | | Columbia | SC | 29201 | |
| Doctors Care - Hoffmeyer | Kellie Sturkie | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - Irmo | 7936 Broad River Road | | | | Irmo | SC | 29063 | |
| Doctor's Care - Ivey Hall | Liz Russell | UCI Medical Affiliates | 1818 Henderson Street | | Columbia | SC | 29201 | |
| Doctor's Care - James Island | Liz Russell | UCI Medical Affiliates | 1818 Henderson Street | | Columbia | SC | 29201 | |
| Doctor's Care - Knoxville West | Colleen Riddle | UCI Medical Affiliates | 1818 Henderson Street | | Columbia | SC | 29201 | |
| Doctor's Care - Lexington | Kellie Sturkie | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctors Care - Main Street | 1818 Henderson Street | | | | Columbia | SC | 29201 | |
| Doctors Care - Moncks Corner | Liz Russell | 1414 Henderson St. | | | Columbia | SC | 29201 | |
| Doctor's Care - Mount Pleasant | Liz Russell | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - Newberry | 1410 Wilson Road | | | | Newberry | SC | 29108 | |
| Doctors Care - North Augusta | 1520 Knox Avenue | | | | North Augusta | SC | 29841 | |
| Doctors Care - North Myrtle Beach | Jo Williams | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - Northeast | Jimmy Perry | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - Northwoods | Liz Russell | 1818 Henderson Street | UCI Medical Affiliates | | Columbia | SC | 29201 | |
| Doctor's Care - Orangeburg | Kelli Sturkie | UCI Medical Affiliates | 1818 Henderson Street | | Columbia | SC | 29201 | |
| Doctors Care - Red Bank | 1818 Henderson Street | | | | Columbia | SC | 29201 | |
| Doctor's Care - Ridgeview | Kellie Sturkie | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - Rock Hill | 1818 Henderson Street | | | | Columbia | SC | 29201 | |
| Doctor's Care - Seven Oaks | 1818 Henderson Street | | | | Columbia | SC | 29201 | |
| Doctor's Care - Simpsonville | Nicole Spence | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - South Irby | Kelllie Sturkie | UCI Medical Affiliates | 1818 Henderson Street | | Columbia | SC | 29201 | |
| Doctor's Care - Strand Medical Center | Kitty Howell | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - Summerville* | Liz Russell | 1818 Henderson Street | UCI Medical Affiliates | | Columbia | SC | 29201 | |
| Doctor's Care - Sumter | Kellie Sturkie | 1818 Henderson St | | | Columbia | SC | 29201 | |
| Doctor's Care - Surfside Medical Center | Amy Dulbusse | UCI Medical Affiliates | 1818 Henderson Street | | Columbia | SC | 29201 | |
| Doctor's Care - Wateree Medical Center | Kellie Sturkie | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - West Ashley | Nancy Scarborough | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - West Columbia | Kellie Sturkie | UCI Medical Affiliates | 1818 Henderson Street | | Columbia | SC | 29201 | |
| Doctor's Care - West Columbia / Family Medical Center | UCI Medical Affiliates | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctor's Care - Woodruff | 220 Irby Street | | | | Woodruff | SC | 29388 | |
| Doctor's Care Center | Kathy Ferrie | 579 Cranbury Rd | | | East Brunswick | NJ | 08816 | |
| Doctor's Care Center | 579 Cranbury Road Suite A | | | | East Brunswick | NJ | 08816 | |
| Doctor's Care Center | 3 Cornwall Dr. | | | | East Brunswick | NJ | 08816 | |
| Doctors Care DO | PO Box 890741 | | | | Charlotte | NC | 28289-0741 | |
| Doctors Care North Aiken | Kellie Sturkie | 1818 Henderson Street | | | Columbia | SC | 29201 | |
| Doctors Care South Carolina, P.A. dba Doctors Care- UPSTATE | PO Box 890946 | | | | Charlotte | NC | 28289 | |
| Doctor's Care* | 2320 Wilma Rudolph Blvd | | | | Clarksville | TN | 37040 | |
| Doctors Care, P.A.-Charlston | PO Box 890741 | | | | Charlotte | NC | 28289-0741 | |
| Doctors Care, P.A.-Charlston | P O Box 890790 | | | | Charlotte | NC | 28289-0790 | |
| Doctors Care, PA Midlands | PO Box 890790 | | | | Charlotte | NC | 28289-0790 | |
| Doctor's Care-Easley | 1818 Henderson Street | | | | Columbia | SC | 29201 | |
| Doctor's Care-Greenwood | 516 Montague Avenue | | | | Greenwood | SC | 29649 | |
| Doctor's Care-Summerville | 1818 Henderson Street | | | | Columbia | SC | 29201 | |
| Doctors Center - Westside | 9857-1 St. Augustine Road | | | | Jacksonville | FL | 32257 | |
| Doctor's Clinic | Office Staff | 1020 Reelfoot Avenue | | | Union City | TN | 38261 | |
| Doctor's Clinic Houston - East Frwy. Clinic | Lorie Morin | 14770 Memorial Dr #200 | | | Houston | TX | 77079 | |
| Doctor's Clinic Houston - N. Frwy. | Lorie Morin | 14770 Memorial Dr #200 | | | Houston | TX | 77079 | |
| Doctor's Clinic Houston - NorthWest | Yanci | 14770 Memorial Dr #200 | | | Houston | TX | 77079 | |
| Doctor's Clinic Houston - S.W. Frwy. | Lorie Morin | 14770 Memorial Dr #200 | | | Houston | TX | 77079 | |
| Doctor's Clinic Houston - Woodridge Clinic | Lorie Morin | 14770 Memorial Dr #200 | | | Houston | TX | 77079 | |
| Doctor's Clinic of Elmore County, PLLC | 2000 American Legion Boulevard | | | | Mountain Home | ID | 83647 | |
| Doctor's Clinics Houston - W. Memorial | Lorie Morin | 14770 Memorial Dr #200 | | | Houston | TX | 77079 | |
| Doctor's Clinics Houston - W. Memorial | Lorie Morin | 14470 Memorial Dr #200 | | | Houston | TX | 77079 | |
| Doctors Express | Mary Morreale | 874 Butler Streets | | | Pittsburg | PA | 15223 | |
| Doctors Express | 945 Worcester St | | | | Natick | MA | 01760 | |
| Doctors Express | 67 E Ridgewoof Avenue | Unit C | | | Paramus | NJ | 07652 | |
| Doctors Express | 5763 Stevenson Blvd | | | | Newark | CA | 94560 | |
| Doctors Express | 485 Granite Street | | | | Braintree | MA | 02184 | |
| Doctors Express | 4167 Merchant Plaza | Attn: Keith Pellicano | | | Woodbridge | VA | 22192 | |
| Doctors Express | 376 Arsenal St | | | | Watertown | MA | 02472 | |
| Doctors Express | 370 Providence Hwy | | | | Dedham | MA | 02026 | |
| Doctors Express | 3195 Dowlen Rd | Ste 105 | | | Beaumont | TX | 77706 | |
| Doctors Express | 3059 Solomons Island Rd | Ste F-2 | | | Edgewater | MD | 21037 | |
| Doctors Express | 2004 N Flamingo Road | | | | Pembroke Pines | FL | 33028 | |
| Doctors Express | 18012 W Valley Hwy | Ste 101 | | | Kent | WA | 98032 | |
| Doctors Express | 18 Union St | | | | West Springfield | MA | 01089 | |
| Doctors Express | 1500 North McMullen Booth Rd | | | | Clearwater | FL | 33759 | |
| Doctors Express | 129 Turnpike St | | | | North Andover | MA | 01845 | |
| Doctors Express | 1231 Eastchester Drive | ste 120 | | | High Point | NC | 27265 | |
| Doctor's Express | 3614 Southwest HK Dodgen Loop | | | | Temple | TX | 76504 | |
| | | | | | | | | |
| Doctor's Express | 2219 York Road | | | | Lutherville-Timonium | MD | 21093 | |
| Doctor's Express | 17437 Boones Ferry Rd | | | | Lake Oswego | OR | 97035 | |
| Doctor's Express - Bound Brook | 601 W. Union Ave | | | | Bound Brook | NJ | 08805 | |
| Doctors Express - Roanoke | 602 Brandon Ave SW | Suite 222 | | | Roanoke | VA | 24015 | |
| Doctors Express [Urgent Care Express] | 6182 Gunn Highway | | | | Tampa | FL | 33625 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Doctors Express Beaufort | 272 Robert Smalls Parkway | Ste 320 | | | Beaufort | SC | 29906 | |
| Doctors Express Columbia | PO Box 290192 | | | | Columbia | SC | 29229 | |
| Doctors Express Greenville | 1467 Woodruff Road | Suite C | | | Greenville | SC | 29607-6505 | |
| Doctors Express- NE Portland | 7033 NE Sandy Blvd | | | | Portland | OR | 97213 | |
| Doctors Express of Wilimington | P.O.Box 283 | | | | Montchanin | DE | 19710 | |
| Doctor's Express Urgent Care | 5475 Poplar Ave | | | | Memphis | TN | 38119 | |
| Doctor's Express Urgent Care | 101 Maynard Crossings Court | | | | Cary | NC | 27513 | |
| Doctors Express Urgent Care Center | 9901 Royal Lane | ste 106 | | | Dallas | TX | 75231 | |
| Doctor's Express-Hartsdale | 359 N. Central Avenue | | | | Hartsdale | NY | 10530 | |
| Doctors Express-NW Portland | 7033 NE Sandy Blvd | | | | Portland | OR | 97213 | |
| Doctors Health Group Inc dba | Paragould Doctors Clinic | 1 Medical Dr Ste 100 | | | Paragould | AR | 72450 | |
| Doctors Health Group Inc dba | 1 Medical Dr Ste 100 | | | | Paragould | AR | 72450 | |
| Doctors Health Group, Inc | PO Box 9373 | | | | Jonesboro | AR | 72403 | |
| Doctor's Hospital | 110 N Elm Avenue | | | | Jackson | MI | 49202 | |
| Doctors Hospital Center for Occupational Medicine | Center for Occupational Medicine | 2215 Tobacco Rd. | Suite F | | Augusta | GA | 30906 | |
| Doctors Hospital Center for Occupational Medicine LLC | 2215 Tobacco Road | Suite F | | | Augusta | GA | 30906 | |
| Doctor's Hospital Health Center | 6801 McPherson Road | Suite 101 | | | Laredo | TX | 78041 | |
| Doctors Hospital West | Carole Elliott | P.O. Box 9 | | | Columbus | OH | 43216 | |
| Doctors Immediate Care | Phyllis Nicosia | 4900 Hempstead Tpke | | | Farmingdale | NY | 11735 | |
| Doctor's Immedicare, Inc. | Carla Crosier | 1810 Harper Road, Suite A | | | Beckley | WV | 25801 | |
| Doctors Laboratory Ltd | 60 Whitfield Street | | | | London | | W1T 4EU | United Kingdom |
| Doctors Laboratory of Douglas - Bowens Mill Road | 2906 Julia Dr. | | | | Valdosta | GA | 31602 | |
| Doctors Med Care | Sherry Haynes | P.O. Box 1397 | | | Albertville | AL | 35950 | |
| Doctors Med Care P.C. | 604 Smith Rd | PO Box 1397 | | | Albertville | AL | 35950 | |
| Doctor's Med Plus Medical Center | 877 Oak Park Boulevard | | | | Pismo Beach | CA | 93420 | |
| Doctor's Medical Center | 10201 Hwy 16 N | | | | Comanche | TX | 76442 | |
| DOCTORS MEDICAL CLINIC | G.A. ALVERO, M.D. | 310 NORTH HWY. | | | JACKSON | MN | 56143 | |
| Doctors Medicenter | Sharon Bartkovich | 835 Roosevelt Ave | | | Carteret | NJ | 07008 | |
| Doctors Memorial Hospital | Steve Beard | P.O. Box 188 | | | Bonifay | FL | 32425 | |
| Doctors Now - Altoona | Keathen Winter | 5731 Greendale Road | | | Johnston | IA | 50131 | |
| Doctors Now - Johnston | Keathen Winter | 5731 Breendale Rd., Ste. 100 | | | Johnston | IA | 50131 | |
| Doctors Now - West Des Moines | Keathen Winter | 5731 Greendale Road | Suite 100 | | Johnston | IA | 50131 | |
| Doctors Officenter-Elgin Care Center | Josephine | 530 North McLean Blvd | | | Elgin | IL | 60123 | |
| Doctors On Call | PO Box 856 | | | | East Liverpool | OH | 43920 | |
| Doctors On Call | P.O. Box 2189 | | | | Avon | CO | 81620 | |
| Doctors on Duty | PO Box 2300 | | | | Salinsa | CA | 93902 | |
| Doctors on Duty | PO Box 2300 | | | | Salinsa | CA | 93902 | |
| Doctors on Duty | Office Staff | P.O. Box 2300 | | | Salinas | CA | 93902-2300 | |
| Doctors on Duty - Seaside | Barbara Staples | PO Box 2300 | | | Salinas | CA | 93902 | |
| Doctors On Duty Med - South | PO Box 2300 | | | | Salinas | CA | 93902 | |
| Doctors on Duty Medical Group | PO Box 2300 | | | | Salinas | CA | 93902-2300 | |
| Doctors On Duty Medical Group, Inc. | PO Box 2300 | | | | Salinas | CA | 93902-2300 | |
| Doctors On Duty Medical Group, Inc. | DEPT LA23183 | | | | Pasadena | CA | 91185-3183 | |
| Doctors On Duty-Monterey-Lighthouse | PO Box 2300 | | | | Salinas | CA | 93902 | |
| Doctor's Outpatient Center Inc dba | The Workdoc | 48 Medical park E Dr | Ste 250 | | Birminghanm | AL | 35235 | |
| Doctors Speakers Network - Airport Testing Center | 3638 Dickerson Pike | Suite 203 | | | Nashville | TN | 37207 | |
| Doctors Treatment Center | 7 Mill Poind Road | | | | Granby | CT | 06035 | |
| Doctors Urgent Care | 985 Robert Boulevard | Suite 101 | | | Slidell | LA | 70458 | |
| Doctor's Urgent Care | Misty Buck | 2811 West Market Street, Ste 1 | Suite 1 | | Johnson City | TN | 37604 | |
| Doctor's Urgent Care | Janice McKenzie | P.O Box 6745 | | | Wheeling | WV | 26003 | |
| Doctor's Urgent Care | 2404 US Highway 19 | | | | Holiday | FL | 34691 | |
| Doctor's Urgent Care - Cincinnati | 935 State Route 28 | | | | Milford | OH | 45150 | |
| Doctor's Urgent Care - Dayton | 935 State Route 28 | | | | Milford | OH | 45150 | |
| Doctor's Urgent Care - Erlanger | 935 State Route 28 | | | | Milford | OH | 45150 | |
| Doctor's Urgent Care - Fairborn | 935 State Route 28 | | | | Milford | OH | 45150 | |
| Doctor's Urgent Care - Franklin | Donna Chrisenbery | 935 State Route 28 | | | Milford | OH | 45150 | |
| Doctor's Urgent Care - Kettering | 935 State Rt 28 | | | | Milford | OH | 45150 | |
| Doctor's Urgent Care - Mason | 4201 Aero Drive | | | | Mason | OH | 45040 | |
| Doctors Urgent Care Nextcare | P.O. Box 41008 | | | | Fayetteville | NC | 28309-1008 | |
| Doctor's Urgent Care Office | Debbie Pearce | 935 State Route 28 | | | Milford | OH | 45150 | |
| Doctor's Urgent Care Office - Springdale | Christina Beals | 935 State Rt. 28 | | | Milford | OH | 45150 | |
| Doctors' Urgent Care Offices | Patient Accouting Dept. | 935 State Route 28 | | | Milford | OH | 45150 | |
| Doctors' Urgent Care Offices | AmCare / Patient Accounting Dept | 935 State Route 28 | | | Milford | OH | 45150 | |
| Doctors Urgent Care, LLC | 985 Robert Blvd Ste # 101 | | | | Slidell | LA | 70458 | |
| Doctor's Urgent Care-use 96053 | P.O. Box 41008 | | | | Fayetteville | NC | 28309-1008 | |
| Doctors Vital Care & Screening PLLC | PO Box 400 | | | | Sanford | NC | 27331 | |
| Doctors Vital Care & Screening PLLC | 111 Dennis Dr, Ste 123 | | | | Sanford | NC | 27330 | |
| Doctor's Vital Screening (QP) | Christy Barnes | 111 Dennis Drive | Suite 123 | | Sanford | NC | 27330 | |
| Docufree Corporation | Docufree Corporation | 1000 Holocomb Woods Parkway | Suite 342 | | Roswell | GA | 30076 | |
| Docufree Corporation-Remit | Docufree Corporation | 75 Remittance Drive | Suite 6696 | | Chicago | IL | 60675 | |
| Document Retrieval Services | P.O. Box 276 | | | | Oklahoma City | OK | 73101-0276 | |
| DocuSign, Inc | Dept 3428 | PO Box 123428 | | | Dallas | TX | 75312 | |
| DocuSign, Inc | 1301 2nd Avenue | Suite 2000 | | | Seattle | WA | 98101 | |
| DocuSign, Inc. | 1301 2nd Ave, Suite 2000 | | | | Seattle | WA | 98101 | |
| Dodge County District Court | 428 N Broad St | | | | Fremont | NE | 68025 | |
| Dodge County Hospital | Nan Jones | P.O. Box 4309 | | | Eastman | GA | 31023 | |
| Doherty Memorial High School | 299 Highland St | | | | Worchester | OH | 01602 | |
| Dohms, Cathy | Dohms, Cathy | | | | | | | |
| Dolhan HS | 1236 S Oates St | | | | Dothan | AL | 36301 | |
| Dolhan HS | | | | | | | | |
| Dollar General Corporation | 100 Mission Ridge | | | | Goodlettsville | TN | 37072 | |
| Dollarway High School | 4900 Dollarway Road | | | | Pine Bluff | AR | 71602 | |
| DOLORES COUNTY COMBINED COURT | 409 N Main St | | | | Dove Creek | CO | 81324 | |
| DOMESTIC RELATIONS SECTION | 430 Court St | | | | New Castle | PA | 16101-3503 | |
| Domestic Violence Center of Chester County | PO Box 832 | | | | West Chester | PA | 19381 | |
| Dominguez, Ulises | 12057 Ocotillo Dr | | | | Fontana | CA | 92337 | |
| Dominion Abstract and Title | PO Box 72607 | | | | Richmond | VA | 23235 | |
| Dominion Laser Com Inc | 1716 Briarcrest Drive | Suite 210 | | | Bryan | TX | 77802 | |
| Dominion Record Search | Joan N. Hanchey | 2416 Little Creek Dam Rd | | | Toano | VA | 23168 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Dominion Record Search | dba: Dominion Record Search | 2416 Little Creek Dam Rd | | | Toano | VA | 23168 | |
| Domino's | PO Box 949 | | | | Ann Arbor | MI | 48106 | |
| Domino's | AP | PO Box 949 | | | Ann Arbor | MI | 48106 | |
| Dominos Franchisee Association | PO Box 536 | | | | Schertz | TX | 78154 | |
| Domino's Pizza | Attn: Michael Grange, PeopleFirst Dept. | 30 Frank Lloyd Wrigh Dr | | | Ann Arbor | MI | 48106 | |
| Dominos Pizza - D&D Pizza, Inc - F4339 | Kathy Schitgen | 17565 Hwy 65 | | | Ham Lake | MN | 55304 | |
| Don Bosco Preparatory High School | 492 North Franklin Turnpike | | | | Ramsey | NJ | 07446 | |
| Don D. Sessions APLC | 23456 Madero, Suite 170 | | | | Mission Viejo | CA | 92691 | |
| Don Seyfried/Rhonda Seyfried dba Seyfried Support Services | 820 Hoyer Ln | | | | Newcastle | CA | 95658 | |
| Don Seyfried/Rhonda Seyfried dba Seyfried Support Services | 820 Hoyer Lane | | | | Newcastle | CA | 95658 | |
| Donald A. Broock (Duval Coun | Donald A. Broock (Duval Coun | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Donald A. Broock (Tennessee | Donald A. Broock (Tennessee | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| DONALD B CHANDLER | 74 VILLAGE LANE | #742 | | | WETHERSFIELD | CT | 06109 | |
| DONALD B. CHANDLER | MAXIT | 74 VILLAGE LANE, #722 | | | WETHERSFIELD | CT | 06109 | |
| Donald H. & Shirley Hambey Trust c/o Beacon Associates Real Estate | | | | | | | | |
| PAM (FORMER) | 1285 West Shaw Avenue | Suite 100 | | | Fresno | Ca | 93711 | |
| Donald Walberman | 12314 Cloverstone Drive | | | | Tampa | FL | 33624 | |
| Donaldson, Mimi | 13700 Tahiti Way #246 | | | | Marina del Rey | CA | 90292 | |
| Donaldsonville Hospital | 102 Hospital Circle | | | | Donaldsonville | GA | 39845 | |
| Donaldville HS | 100 Tiger Dr | | | | Donaldsonville | LA | 70346 | |
| Donaldville HS | | | | | | | | |
| Donegal High School | 915 Anderson Ferry Rd | | | | Mount Joy | PA | 17552 | |
| Dongguan Wenhong Stationery Co., LTD | Shalong Rd, Shatang Village | Houjie Town | Dongguan City | | Guangdong Province | | 523952 | China |
| DONNA CARPENTER | 810 Albert St | | | | Englewood | OH | 45322 | |
| Donna Fuzi | 3955 E Rough Rider Rd | | | | Phoenix | AZ | 85050 | |
| DONOR DRIVES, LLC | DON GLUSHKO | 14055 CEDAR ROAD | UNIT 106 | | SOUTH CLCUD | OH | 44118 | |
| DON'S KEYWAY LOCK SERVICE | 115 E HARMONY RD, STE 214 | | | | FORT COLLINS | CO | 80525 | |
| DONUT CONNECTION, INC. | 4057 HIGHWAY 7 | | | | ST. LOUIS PARK | MN | 55416 | |
| DOPL | PO Box 146741 | | | | City of Utah | UT | 84114 | |
| Dora Orum Records Search | Dora Orum Records Search | 4782 East Fountain Way | | | Fresno | CA | 93726 | |
| Dorchester General Hospital,Inc/ ShoreWorks | Andrea Dowbekin | 2 Aurora Street | | | Cambridge | MD | 21613 | |
| Doris A Johnson | 7702 Grayson Ave | | | | Baton Rouge | LA | 70812 | |
| Doris B Paternoster | 35550 W 151 St | | | | Gardner | KS | 66030 | |
| Doris B Paternoster | 16217 W. 144th Street | | | | Olathe | KS | 66062 | |
| Doris Courtney | Doris Courtney | 302 West King Street | | | Shippensburge | PA | 17257 | |
| Dorman HS | 1050 Cavalier Way | | | | Roebuck | SC | 29376 | |
| Dorminy Medical Center | PO Box 1447 | | | | Fitzgerald | GA | 31750 | |
| Dorothy Iles | 226 West Prien Lake Rd. | Suite 3 | | | Lake Charles | LA | 70601 | |
| Dorothy Irene Wade | 406 Crestview Drive | | | | Hopkinsville | KY | 42240 | |
| Dorsey & Whitney | Steven J. Heim | 50 South Sixth Street | Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| DORSEY & WHITNEY LLP | PO Box 1680 | | | | Minneapolis | MN | 55480-1680 | |
| Dorsey & Whitney LLP | File 74426 | PO Box 60000 | | | San Francisco | CA | 94160 | |
| DOT Medical Examiner at Kansas | 843 South Poplar Street | | | | Wichita | KS | 67211 | |
| DOT MEK | 5800 W Central | | | | Wichita | KS | 67212 | |
| DOT.Comm | RM H10 | 1819 Farnam St | | | Omaha | NE | 68183 | |
| DOT.Comm | Attn: Finance Dept | 408 S 18th St | | | Omaha | NE | 68102 | |
| Dothan City Schools | 500 Dusy Street | | | | Dothan | AL | 36301-2506 | |
| Dothan HS | 1236 south oates street | | | | Dothan | AL | 36301 | |
| Dothan HS | | | | | | | | |
| Dougherty County School System | 300 S Cason St | | | | Albany | GA | 31705 | |
| Douglas Circuit Court | 1313 Belnap St | | | | Superior | WI | 54880 | |
| DOUGLAS COUNTY COMBINED COURT | 4000 Justice Way Ste 2009 | | | | Castle Rock | CO | 80109 | |
| Douglas County Hospital Lab | Roseanne Flenner | 111 17th Avenue East | | | Alexandria | MN | 56308 | |
| Douglas County Information Technology | 111 E. 11th | | | | Lawrence | KS | 66044 | |
| Douglas County Memorial Hospital | 708 8th Street | | | | Armour | SD | 57313-2102 | |
| Douglas County School Systems | 4841 Hwy 5 | | | | Douglasville | GA | 30135 | |
| Douglas County Treasurer | RM H03 | 1819 Farnam St. | | | Omaha | NE | 68183 | |
| Douglas Cty Court | 1701 Farnham St | | | | Omaha | NE | 68183 | |
| Douglas Cty Court | | | | | | | | |
| Douglas Cty District Court | 111 E 11th St | | | | Lawrence | KS | 66044 | |
| Douglas Cty District Court | | | | | | | | |
| DOUGLAS DUNCAN | 1048 DOLPHIN DRIVE | | | | CAPE CORAL | FL | 33904 | |
| Douglas E Johnson DO | 202 W Kansas Avenue | | | | Ulysses | KS | 67880 | |
| Douglas Industrial Medical Clinic | 19301S Santa Fe Ave | # 120 | | | Rancho Dominguez | CA | 90221 | |
| Douglas Justice Court | 661 G Ave | | | | Douglas | AZ | 85607 | |
| DOUGLAS MELTON | ALL PROFESSIONAL INTEGRATED SOLUTIONS | 1173A SECOND AVE #106 | | | NEW YORK | NY | 10065 | |
| Douglas Steele | 11154 Stonebrook Drive | | | | Manassas | VA | 20112 | |
| DOUGLAS WILLIAM OARD | DOUGLAS OARD | 9706 52ND AVE | | | COLLAGE PARK | MD | 20740 | |
| Dover District Court | 25 St Thomas St | | | | Dover | NH | 03820 | |
| Dover HS | 100 Grace St | | | | Dover | NJ | 07801 | |
| DOVETAIL PROPERTIES, LLC | 3 CHURCH CIRCLE ST #105 | | | | ANNAPOLIS | MD | 21401 | |
| Dovetail Systems Inc. | Nathalie Tempia | 1515 US Route 10 | | | Parsippany | NJ | 07054 | |
| Dow Chemical Company | 1700 Park Blvd | | | | Camden | NJ | 08103 | |
| DOW CHEMICAL EMPLOYEES CU | ATTN: OP DEPT | | | | MIDLAND | MI | 48640-5396 | |
| Dow Jones and Company, Inc | Dow Jones and Company, Inc. | c/o Dow Jones & Co. | PO Box 30994 | | New Y ork | NY | 10087-0994 | |
| Dow Jones and Company, Inc | Dow Jones and Company, Inc. | Factiva Inc. | PO Box 30994 | | New York | NY | 10261 | |
| Downey Vendors Coffee Service | 6814 Suva St | | | | Bell Gardens | CA | 90201 | |
| Downey Vendors, Inc | dba Premier VendGroup | 6814 Suva St | | | Bell Gardens | CA | 90201 | |
| Downriver Clinic | 8944 Macomb Street | | | | Grosse Ile | MI | 48138 | |
| Downtown Clinic, P.A. | 119 Chestnut Street | | | | Wilmington | NC | 28401 | |
| Downtown Family Medicine | 42 Broadway | Suite 1530 | | | New York | NY | 10004 | |
| Doxpop, LLC | Accounts Receivable | 822 E Main St | | | Richmond | IN | 47374 | |
| DP Information Network Pte Ltd | 3 Killiney road #04-08 | Winsland House 1 | | | Singapore | | 239519 | Singapore |
| DPOS-Division of Private Occupational Schools | 1560 Broadway Ste 1600 | | | | Denver | CO | 80202 | |
| DPOS-Division of Private Occupational Schools | | | | | | | | |
| DPS-Bureau of ID | 1111 Country Club Rd | | | | Middletown | CT | 06457 | |
| Dr Bose Industrial & Family Medicine PLLC dba | Industrial Health Works | 801 E Nolana | Suite 9 | | McAllen | TX | 78504 | |
| Dr Daniel Hoffman | 12200 N Brentfield Dr | | | | Dunlap | IL | 61525 | |
| Dr Edward and Norman Chock | 1390 West H St Ste B | | | | Oakdale | CA | 95361 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Dr Francis Jimenez | 3009 West Charleston Boulevard | | | | Las Vegas | NV | 89102 | |
| Dr H Russell Cook PC | PO Box 310210 | | | | Enterprise | AL | 36331 | |
| Dr Izzy's Chirostop | 7120 East 49th Avenue | | | | Commerce City | CO | 80022 | |
| Dr Jon Urgent Care | P.O. Box 4783 | | | | Martinsville | VA | 24115 | |
| Dr Kirt Bierig | 410 4th St | | | | Alva | OK | 73717 | |
| Dr Lynn Williams | 2006 Decherd Boulevard | | | | Decherd | TN | 37324 | |
| Dr Philip Padgett, APMC | PO Box 1939 | | | | Opelousas | LA | 70571-1939 | |
| Dr Robert Brown dba Macoupin County Chiropractic | 704 S Hackman Street | | | | Staunton | IL | 62088 | |
| Dr Speakers Network LLC* | Ann Snead | 3638 Dickerson Pike | Ste 203 | | Nashville | TN | 37207 | |
| Dr T.A Darvin | 2306 Highway 66 | Po Box 653 | | | Stroud | OK | 74079 | |
| Dr Thomas Joiner | 1635 Raymond Rd. | | | | Jackson | MS | 39204 | |
| Dr. Alan Drake | Mary | 133 Churchhill Drive | | | Sparta | TN | 38583 | |
| Dr. Allen Moorhead Jr. | PO Box 180 | | | | Neodesha | KS | 66757 | |
| Dr. Antonio M Diaz, M.D. | 864 Central Blvd Ste 100 | | | | Brownsville | TX | 78520 | |
| Dr. Balbir Singh, MD | 212 N Center St | | | | New Boston | TX | 75570 | |
| Dr. Barclay M. Wilson | 130 South Front Street | | | | Milton | PA | 17847 | |
| Dr. Barclay M. Wilson | 130 S Front Street | | | | Milton | PA | 17847-1173 | |
| Dr. Boon | 387 West I-10, Suite 200 | | | | Fort Stockton | TX | 79735 | |
| Dr. Boris Schmigel | 1445 Portland Avenue | Suite G03 | | | Rochester | NY | 14621 | |
| Dr. Boyd Harrison | P.O. Box 655 | | | | Haleyville | AL | 35565 | |
| Dr. Brett K. Reed | 1190 Olivewood Dr Suite D | | | | Merced | CA | 95348 | |
| Dr. Bud Tackett | Bud Tackett | 110 C El Bethel Rd | | | Conway | SC | 29527 | |
| Dr. Carlos F. Trevino, M.D. | 9333 Lee Road | Suite 250 | | | Orlando | FL | 32810 | |
| Dr. Charles Davis | 204 1st Street Northeast | | | | Clarion | IA | 50525 | |
| Dr. Charles Holt | P.O. Box 88 | | | | Tooele | UT | 84074 | |
| Dr. Charles Lovelace | 1320 North Galloway Avenue | | | | Mesquite | TX | 75149 | |
| Dr. Charles R Grubb | 39 Roseberry Street | | | | Phillipsburg | NJ | 08865 | |
| Dr. Charles Stringum | 130 East Haskell Street, Suite B | | | | Winnemucca | NV | 89445 | |
| Dr. Charles Walker | Mildred Miller | P.O. Box 66 | | | Bainbridge | GA | 39818 | |
| Dr. Craig White | 800 S. Maplewood St | | | | Greenville | MI | 48838 | |
| Dr. Cynthia L. Wills, MD | 202 Meadow Dr. | | | | Danville | IN | 46122 | |
| Dr. Daniel Twogood | 13631 Navajo Rd Ste 102 | | | | Apple Valley | CA | 92308 | |
| Dr. David Mwebe, MD | 106 E wayne St. | | | | Raldolph | NE | 68771 | |
| Dr. Dobb's Journal | PO Box 56188 | | | | Boulder | CO | 80321-6188 | |
| Dr. Fred Bakht | 2450 Fondren Rd | Suite 125 | | | Houston | TX | 77063 | |
| Dr. Gay Fulkerson | Anna | 310 South Main Street | | | Leitchfield | KY | 42754 | |
| Dr. George Sulikowski | 227 Hall Hill Road | | | | Somers | CT | 06071 | |
| Dr. Gerard A Bozman, DC | 10956 Santorini Drive | | | | Las Vegas | NV | 89141 | |
| Dr. Gerard A Bozman, DC | 10822 Osceola Mills | | | | Las Vegas | NV | 89141 | |
| Dr. Gils Immediate Care | 3000 East Division Street | | | | Springfield | MO | 65802-2492 | |
| Dr. Gils Immediate Care | 3000 East Division Street | | | | Springfield | MO | 65802 | |
| Dr. Glen Siegel | 100 S. Pine Island Road | Suite 136 | | | Plantation | FL | 33317 | |
| Dr. Glenn Carter | 109 W Oglethorpe Hwy | | | | Hinesville | GA | 31313 | |
| Dr. Goody Consulting, Inc. | 5440 Nagle Avenue | | | | Sherman Oaks | CA | 91401 | |
| Dr. Gregory Singer, MD | 227 Route 100 | | | | Allentown | PA | 18106 | |
| Dr. Grubb | 39 Roseberry Street | | | | Phillipsburg | NJ | 08865 | |
| Dr. Harvey P Siegel | 66 Sunset Strip | Suite 309 | | | Succasunna-Kenvil | NJ | 07876 | |
| Dr. Irene Sanchez | Carmen Villasenor | 4105 empire Dr | | | Bakersfield | CA | 93309 | |
| Dr. Iyer's Office | 581 4th Avenue | | | | Gustine | CA | 95322 | |
| Dr. Izzy's | P.O BOX 26657 | | | | Salt Lake City | UT | 84104 | |
| Dr. Izzy's | Chiro-Stop | PO box 26657 | | | Salt Lake City | UT | 84126-0657 | |
| Dr. Izzy's Chiro Stop | 7120 E49th Ave. | | | | Commerce City | CO | 80022 | |
| Dr. J Express | 3802 Catcraw Dr | | | | Abilene | TX | 79606 | |
| Dr. J Express Care | 1634 Tx Highway 351 | | | | Abilene | TX | 79601 | |
| Dr. J Miller Oppy | 201 N. Pittsburgh St | | | | Connesville | PA | 15425 | |
| Dr. Jack W Corley | 220 Highland Dr | | | | Many | LA | 71449 | |
| Dr. Jacobs | 411 South Falls Boulevard | | | | Wynne | AR | 72396 | |
| Dr. James Carpenter | 645 McQueen Smith Road | Suite 101 | | | Prattville | AL | 36066 | |
| Dr. James Dodge | 814 W. Lodi Avenue | | | | Lodi | CA | 95740 | |
| Dr. James Janousek | 801 Pinewood Way | | | | Live Oak | FL | 32064 | |
| Dr. James R. Goggins/Dr. Andrew S Goggin | 308 W College Ave | | | | Greenville | IL | 62246 | |
| Dr. Jean-Felert Cadet | Marie | 1226 SW Main Blvd | | | Lake City | FL | 32025 | |
| Dr. Jeffrey McGuire | 2312 Concord Road | | | | Lafayette | IN | 47909 | |
| Dr. Jerome A. Dixon D.D., PSC dba Crossroads Family Medicine | Jefferey | 150 West Bear Track Road | | | Campbellsville | KY | 42718 | |
| Dr. Jii Clich Hsu Family Practice | 223 West Main Street | | | | Elkton | MD | 21921 | |
| Dr. Joel Saldana/Kaiser Medical Center | 3313 South Hwy 181 | Suite A | | | Kenedy | TX | 78119 | |
| Dr. John Barrett | 8177 Nittany Valley Dr | | | | Mill Hall | PA | 17751 | |
| Dr. John Fontenot, MD | P.O. Box 488 | | | | Mamou | LA | 70554 | |
| Dr. John Warner Hospital | 422 West White Street | | | | Clinton | IL | 61727 | |
| Dr. John Warner Hospital | 422 W White | | | | Clinton | IL | 61727 | |
| Dr. Jonathan Lowell | 130 Park Street | | | | Malone | NY | 12953 | |
| Dr. Joseph A. Peters | PO Box 304 | | | | Counce | TN | 38326 | |
| Dr. Joseph X Latella | Sarah Orton | 914 Wilson Ave | | | Webster City | IA | 50595 | |
| Dr. Julie Adkins | 406 West Saint Louis Street | | | | West Frankfort | IL | 62896 | |
| Dr. Keel & Associates Healthcare | 1612 Us Highway 78 W | | | | Oxford | AL | 36203 | |
| Dr. Keith E. Mainprize | 2018 S Stewart Ave | | | | Springfield | MO | 65804-2523 | |
| Dr. Ken Edwards | 1602 20th Ave | | | | Phenix City | AL | 36867 | |
| Dr. Keneflick / Work Docs | 7885 6th Street, Suite 204 | | | | Burnaby | BC | V3N 3N4 | Canada |
| Dr. Kenneth Lucero, MD | 205 N 1st St | Suite A | | | Blythe | CA | 92225 | |
| Dr. Kenneth Phelps and Associates | Donald Sullivan | 304 West Church Street | | | Lewisburg | TN | 37091 | |
| Dr. Kevin Otheim | 1201 Central Avenue | Suite 2 | | | Great Falls | MT | 59401 | |
| Dr. Kyle Jones MD TX & ON Occ Med Svc | PO Box 99 | | | | Paris | TX | 75461-0099 | |
| Dr. Larin Perkins- Orthopedic Med Service | 1920 Rankin Rd | Suite 130 | | | Houston | TX | 77073 | |
| Dr. Law Staton, LAS/HSS/C | 4038 Brookwood Drive | | | | Bayside | CA | 95524 | |
| Dr. Lawrence D. Paule | 9418 West Van Buren Street | | | | Tolleson | AZ | 85353 | |
| Dr. Mary M Ricky-Stratford, DC | 402 W Pine St | Suite F | | | Raymore | MO | 64083 | |
| Dr. Mary T. O'Brien | Ellen Lockhart | 422 Commerce Road | | | Staunton | VA | 24401 | |
| Dr. Matthew Dobias - Mid Tennessee Family Health | Mike McQueen | P.O. Box 1066 | | | Lawrenceburg | TN | 38464 | |
| Dr. Melvin L. Blevins | Joanne Blevins | P.O. Box 667 | | | Smithville | TN | 37166 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Dr. Merril Conant | Glenda | 120 West Ross Boulevard | | | Dodge City | KS | 67801 | |
| Dr. Michael Ellis | 121 W Park Rd | | | | Hereford | TX | 79045 | |
| Dr. Mikel Walkin Clinic Inc. | P.O. Box 487 | | | | Barstow | CA | 92312 | |
| Dr. Mikel Walkin Clinic Inc. | Maithri N. Weerasinghe MD Inc. | 716 E. Main Street | | | Burstow | CA | 92311 | |
| Dr. Mikes Walk In | Teresa | PO Box 487 | | | Barstow | CA | 92311 | |
| Dr. Mikes Walk In Clinic | 15791 Bear Valley Rd | | | | Hesperia | CA | 92345 | |
| Dr. Mikes Walk In Clinic | 15626 Hesperia Road | | | | Victorville | CA | 92395 | |
| Dr. Mikhail Imseis MD | 722 East Locust Street | | | | Ness City | KS | 67560 | |
| Dr. Miller | Lynn | 312 S. 8th St. | | | Murray | KY | 42071 | |
| Dr. Mitchell Dillon | P.O. Box 7872 | | | | Lawton | OK | 73506 | |
| Dr. Moses | LeAnne Eades | 408 West Market Street | | | Greenwood | MS | 38930 | |
| Dr. Neil Dressler | 502 C South Street | | | | Springfield | TN | 37172 | |
| Dr. Neil Engleman | 530 Montour Blvd | | | | Bloomsburg | PA | 17815 | |
| Dr. Neil Engleman | 1715 W FRONT ST | | | | BERWICK | PA | 18603 | |
| Dr. Neil R. Engelman | 1715 W Front Street | | | | Berwick | PA | 18603 | |
| Dr. Neis | 5816 U.S. 54 | Suite 105 | | | Osage Beach | MO | 65065 | |
| Dr. Patricia Janki MD, PA | 13601 Woodforest Blvd | | | | Houston | TX | 77029 | |
| Dr. Patrick D. O'Meara | 330 South 9th | | | | Montrose | CO | 81401 | |
| Dr. Powledge Occupational Medicine, PC dba | Valley Occupational Medicine | 512-B McDowell Avenue NE | | | Roanoke | VA | 24016 | |
| Dr. R.P. Hood | 1122 Broadway | | | | Concordia | KS | 66901 | |
| Dr. Raja S. Talluri | PO Box 160 | | | | Vacherie | LA | 70090 | |
| Dr. Randal Williams Office | 220 West Vinita Avenue | | | | Sulphur | OK | 73086 | |
| Dr. Ray Beaty | PO Box 12688 | | | | Odessa | TX | 79768 | |
| Dr. Ray Roberts | 108 Lebanon Ave | | | | Campbellsville | KY | 42718 | |
| Dr. Renato Monaco | | | | | | | | |
| Dr. Richard Perry, DO | 1630 W. Chapman Drive | | | | Sanger | TX | 76266 | |
| Dr. Riddell | PO Box 1263 | | | | Grenada | MS | 38902 | |
| Dr. Robbie Grant | 395 W Minor St | | | | Winnemucca | NV | 89445 | |
| Dr. Robert E Wray DO | 711 Marsh Ave | | | | Kinsley | KS | 67547 | |
| Dr. Robert Shane | Robert Shane | 315 Bridge Street | | | Syracuse | NY | 13209 | |
| Dr. Roland Hicks/Onsite DOT | 6202 McPherson Ste 2 | | | | Laredo | TX | 78041 | |
| Dr. Ron Bates | 409 Virginia Drive | | | | Batesville | AR | 72501 | |
| Dr. Ronald S. Goings | 609 Chrurch St | | | | Clifton Forge | VA | 24422 | |
| Dr. Roxanne Dieztler, PC | 732 Thimble Shoals Blvd, Ste 102 | | | | Newport News | VA | 23606 | |
| Dr. Ryan Williams/ Tappahannock Family Practice | 300 MT Clement Park Ste C | | | | Tappahannock | VA | 22560 | |
| Dr. Scott Irrgang | Cindy Robinson | 125 East High Street | | | Elkton | MD | 21921 | |
| Dr. Sei C. Oh | 515 South Archie Street | | | | Vidor | TX | 77662 | |
| Dr. Sinnarajah Raguraji | 208 Plumtree Rd | Suite C | | | Bel Air | MD | 21050 | |
| Dr. Teitelbaum | 281 State Highway 20 East | | | | Freeport | FL | 32439 | |
| DR. VINCENT V TRAN DC | 940 East Main Street | Suite A | | | Alhambra | CA | 91801 | |
| Dr. Vogel ( Dr Matthew Lee) | P.O.Box 717 | | | | Mount Vernon | IN | 47620 | |
| Dr. Wagoner's Office | 925 B.W.Rd | | | | Cumberland | MD | 21502 | |
| Dr. Wingate | P.O. Box 374 | | | | New Kingstown | PA | 17072 | |
| Dr.Robert Bennett | PO Box 32391 | | | | Charleston | SC | 29417 | |
| Dr.'s Speakers Network LLC | 3638 Dickerson Pike | Suite 203 | | | Nashville | TN | 37207 | |
| Dragnet | Charlie Gaye | 2507 South 42nd Street | | | Kansas City | KS | 66106 | |
| Dragt Chiropractic LLC | 202 East Upham St. | | | | Marshfield | WI | 54449 | |
| Drake University | Transcripts, Office of Student Accounts | 2507 University Ave | | | Des Moines | IA | 50311 | |
| Draper Justice Court | 1020 E Pioneer Rd | | | | Draper | UT | 84020 | |
| Draughon's Jr College | 404 James Robertson Pkwy | | | | Nashville | TN | 37243 | |
| Dreamfactory | Dreamfactory | 1999 S. Bascom Ave. | STE 928 | | Campbell | CA | 95008 | |
| Dresden Medical Associates | Peggy | PO Box 807 | | | Dresden | TN | 38225 | |
| Drever Capital Management | The Boathouse | 2900 Paradise Drive | | | Tiburon | CA | 94920 | |
| Drew University | 36 Madison Avenue | | | | Madison | NJ | 07940 | |
| DREWCORP SERVICES PTE LTD | 20 RAFFLES PLACE | #09-01 | | | OCEAN TOWERS | | 048620 | Singapore |
| Drexel University | 3141 Chestnut Street | | | | Philadelphia | PA | 19104 | |
| Dreyer Medical Clinic | PO Box 2091 | | | | Aurora | IL | 60507-2091 | |
| Dreyer Medical Clinic - Batavia | Wendy Hines | 1870 West Galena Blvd | | | Aurora | IL | 60506 | |
| Dreyer Medical Group- Fox Valley Villiages | Shelly Britt | 1870 W Galena Blvd | | | Aurora | IL | 60506 | |
| Dreyer Medical Group LTD | PO Box 105173 | | | | Atlanta | GA | 30348-5173 | |
| Dreyer Medical Group LTD | 1877 West Downer Place | | | | Aurora | IL | 60506 | |
| Dreyer Medical Group LTD | 1870 W. Galena Blvd | | | | Aurora | IL | 60506 | |
| Dreyer Medical Group- West Aurora | Imelda Mauricio | 1870 W Galena Blvd | | | Aurora | IL | 60506 | |
| DRIASI | 7930 Century Boulevard | | | | Chanhassen | MN | 55317-8001 | |
| Drinker Biddle & Reath | Andrew B. Joseph | 600 Campus Drive | | | Florham Park | NJ | 07932 | |
| DRINKER BIDDLE & REATH LLP | 600 Campus Dr | | | | Florham Park | NJ | 07932-1044 | |
| DRINKER, BIDDLE, & REATH, LLP | ATTN: A/P | 1500 K STREET NW, SUITE 1100 | | | WASHINGTON | DC | 20005-1209 | |
| Drinkmore Delivery, Inc. | 7595 A-Rickenbacker Drive | | | | Gaithersburg | MD | 20879 | |
| DRIVE SERVICE COMPANY | 3303 HARBOR BLVD | SUITE E-7 | | | COSTA MESA | CA | 92626 | |
| DRIVE SOURCE TECHNOLOGY, LLC | JEREMY HARMON | PO BOX 689 | | | FRANKTOWN | CO | 80116 | |
| Driver & Motor Vehicle Servs | 1905 Lana Ave., NE | | | | Salem | OR | 97314-2253 | |
| Driver & Vehicle Services | MAIL STOP M ON-LINE SERVICE | 395 JOHN IRELAND BLVD | | | St. Paul | MN | 55155-1888 | |
| Driver & Vehicle Services | Acct. # PS3023/ 120 Transinfor | 445 Minnesota Street Ste 191 | | | St. Paul | MN | 55101-5191 | |
| Driver Check Clinic | PO Box 1186 | 1 Manley Street | | | Ayr | ON | N0B1E-0 | Canada |
| Driver Check Clinics | PO Box 1186 | | | | Ayre | ON | 1081V0 | Canada |
| Driver Compliance (Elaine Lang dba) | 228 Meeker St | | | | Delta | CO | 81416 | |
| Driver Compliance Inc. | 228 Meeker Street | | | | Delta | CO | 81416 | |
| Driving Safety Services | 110 Merchant Street | | | | El Campo | TX | 77437 | |
| DRL Labs | 3910 Brookside Dr | Ste 200 | | | Tyler | TX | 75701 | |
| DRS ARCHITECTS INC | 1 Gateway Ctr 17th Fl | | | | Pittsburgh | PA | 15222 | |
| Drs Olkin and Jones | 3302 Renner Drive | | | | Fortuna | CA | 95540 | |
| Drug & Alcohol Concentration | 1300 Andrea Street | Suite 103 | | | Bowling Green | KY | 42104-3382 | |
| Drug & Alcohol Concentration S | 1300 Andrea Street, Ste 103 | | | | Bowling Green | KY | 42104-3382 | |
| Drug & Alcohol Management Professionals, Inc | C/O Juno Financial | PO Box 150043 | | | Ogden | UT | 84415 | |
| Drug & Alcohol Screening Inc | 614 West Market Street | | | | Aberdeen | WA | 98520 | |
| Drug & Alcohol Testing 24/7 | Terri Kelso | P O Box 202 | | | Deforest | WI | 53532 | |
| Drug & Alcohol Testing GA | 1827 Highland Westgate | PO Box 16591 | | | Dublin | GA | 31040 | |
| Drug & Alcohol Testing of GA | 1827 Highland Westgate | P.O. Box 16591 | | | Dublin | GA | 31040 | |
| Drug & Alcohol Testing Services Inc | 202 E 18th St | | | | Cheyenne | WY | 82001 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Drug and Alcohol Compliance Services | 450 E Loop 281 | Suite C2 | | | Longview | TX | 75605 | |
| Drug and Alcohol Management Professional | Debbie Martin | 1009 North Fayetteville Street | Suite E | | Asheboro | NC | 27203 | |
| Drug and Alcohol Management Professional, Inc | Rebecca Hazelwood | C/O Juno Financial | PO Box 150043 | | Ogden | UT | 84415 | |
| Drug and Alcohol Management Professionals, Inc | c/o Juno Financial | PO Box 150043 | | | Ogden | UT | 84415-0043 | |
| Drug and Alcohol Management Professionals, Inc | C/O CSI Financial | PO Box 150056 | | | Ogden | UT | 84415 | |
| Drug and Alcohol Onsite Service | Kelley Snidow | P.O. Box 635 | | | Windsor | CO | 80550 | |
| Drug and Alcohol Screening Services | Grace Petsonk | P.O. Box 449 | | | Artesia | NM | 88211-0449 | |
| Drug and Alcohol Testing | John Peterson | 2470 Wrondel Way | | | Reno | NV | 89502 | |
| Drug and Alcohol Testing | 2470 Wrondel Way | | | | Reno | NV | 89502-3766 | |
| Drug and Alcohol Testing Associates, Inc | Donna Clark | 570 Turner Drive | Unit A | | Durango | CO | 81301 | |
| Drug and Alcohol Testing Authority | Sandra Dee | P.O. Box 2866 | | | Boone | NC | 28607 | |
| Drug and Alcohol Testing Authority, Inc | 838 State Farm Rd Ste 2 | | | | Boone | NC | 28607 | |
| Drug and Alcohol Testing Compliance Services | 4807 Old Jacksonville Highway | | | | Tyler | TX | 75703 | |
| Drug and Alcohol Testing Compliance Services | 4701 Southwest Parkway | Ste 18 | | | Wichita Falls | TX | 76301 | |
| Drug and Alcohol Testing Compliance Services | 450 E Loop 281 | Suite C2 | | | Longview | TX | 75605 | |
| Drug and Alcohol Testing of America | Po. Box 292886 | | | | Tampa | FL | 33687 | |
| Drug and Alcohol Testing of Georgia | Rose Oxley | 1825 Highland | | | Dublin | GA | 31021 | |
| Drug and Alcohol Testing of Sacromento | 595 Winship Road | | | | Yuba City | CA | 95991 | |
| Drug and Alcohol Testing Service Inc. | 1019 E Lincolnway | | | | Cheyenne | WY | 82001 | |
| Drug and Alcohol Testing, LLC | 2346 South Lynhurst Drive | A101 | | | Indianapolis | IN | 46241 | |
| Drug ChekLLC | Phil Johnson | 2507 West Oak St. | | | Palestine | TX | 75801 | |
| Drug Compliant Workforce (DCW) | Shelton Harmon | 5645 Cobblestone Creek Place | | | Mableton | GA | 30126 | |
| Drug Detection Services, LLC | 2704 Phillips Drive | Suite C | | | Jonesboro | AR | 72401 | |
| Drug Detection Services, LLC | 1316 Olive str. | | | | Jonesboro | AR | 72401 | |
| Drug Force Screening | 941 Wyke Rd. Suite B | | | | Shelby | NC | 28150 | |
| Drug Force Screening Inc | 941 Wyke rd. | Suite B | | | Shelby | NC | 28150 | |
| Drug Free Business | Kirk James | 11511 NE 195th St, #102 | | | Bothell | WA | 98011 | |
| Drug Free Business | 11511 NE 195 Th St Ste 102 | | | | Bothell | WA | 98011-5769 | |
| Drug Free USA | 3338 Gwinnett Plantation Hwy | Suite A-2 | | | Duluth | GA | 30096 | |
| Drug Free USA | 1781 Central Ave | | | | McKinleyville | CA | 95519 | |
| Drug Free USA/Humboldt Back and Neck Pain Center | Hillary | 1781 Central Avenue | | | McKinleyville | CA | 95519 | |
| Drug Free Works Assoc, Inc. | PO Box 97 | | | | Tyrone | GA | 30290-0097 | |
| Drug Free Works Associates | Po. Box 97 | | | | Tyrone | GA | 30290 | |
| Drug Information Systems | P.O. Box 232 | | | | Helena | MT | 59624-0232 | |
| Drug Information Systems | 2625 Broadway | | | | Helena | MT | 59601 | |
| Drug Information Systems Inc. | Ron Clevenger | Post Office Box 232 | | | Helena | MT | 59601 | |
| Drug Information Systems, Inc. | PO Box 232 | | | | Helena | MT | 59624 | |
| Drug Information Systems, Inc. | 2625 East Broadway | | | | Helena | MT | 59601 | |
| Drug Screen Compliance | Leo Sanchez | P.O. Box 394 | | | Odessa | TX | 79760 | |
| Drug Screen Compliance | Irma Bustoz | P.O. Box 394 | | | Odessa | TX | 79760 | |
| Drug Screen Compliance | Emily | P.O. Box 394 | | | Odessa | TX | 79760 | |
| Drug Screen Compliance - Louis Clinical Lab | P.O. Box 394 | | | | Odessa | TX | 79760 | |
| Drug Screen Compliance - Lou's Clinical Lab | PO Box 394 | | | | Odessa | TX | 79760 | |
| Drug Screen Compliance - Lou's Clinical Lab | Lisa Golden | PO Box 394 | | | Odessa | TX | 79760 | |
| Drug Screen DFW | 7812 N. College Circle | | | | North Richland Hills | TX | 76182 | |
| Drug Screen Resources | 2351 Sunset Blvd | Ste 170-561 | | | Rocklin | CA | 95765 | |
| Drug Screen Solutions | 220 West Brandon Blvd | Ste 106 | | | Brandon | FL | 33511 | |
| Drug Screen Solutions Inc | 1715 Power Ridge Drive | | | | Valrico | FL | 33594 | |
| Drug Screening Plus LLC | 3431 W Pinhook Rd Ste B | | | | Lafayette | LA | 70508 | |
| Drug Screening Services LLC | 1006 Washington St | | | | Franklinton | LA | 70438 | |
| Drug Screens Etc - Shell Norco | 15536 River Road | Gate 44 | | | Norco | LA | 70070 | |
| Drug Screens Etc. | PO Box 120314 | Dept 890314 | | | Dallas | TX | 75312 | |
| Drug Screens Inc | 737 E Harbor Dr Ste B | | | | Warrenton | OR | 97146 | |
| Drug Screens Plus | Jilt Frying | 3625 Clyde Park | | | Grand Rapids | MI | 49509 | |
| Drug Screens, Etc | P.O. Box 3388 | | | | Pasadena | TX | 77501 | |
| Drug Screens, Inc. | Rt 10 Box 175 | | | | Lake City | FL | 32025 | |
| Drug Screens, Inc. | 737 East Harbor Drive, Ste B | | | | Warrenton | OR | 97146 | |
| Drug Services of Natrona County | 1988 E 1st St | | | | Casper | WY | 82601 | |
| Drug Shield, Inc. | 3085 N. Cole Rd | Suite 108 | | | Boise | ID | 83704 | |
| Drug Techs LLC | 8333 Greenwood Blvd | #215 | | | Denver | CO | 80221 | |
| Drug Test Central | 9370 SW Greenburg Rd | #200 | | | Portland | OR | 97223 | |
| Drug Test Central LLC (OR937) | 9370 SW Greenburg Rd | Suite 200 | | | portland | OR | 97223 | |
| Drug Test Compliance of Oklahoma | Scott Ennis | 1120 North Mississippi Ave | | | Ada | OK | 74820 | |
| Drug Test Compliance of Oklahoma | 1120 North Mississippi | | | | Ada | OK | 74820 | |
| Drug Test Scandinavia AB | Flygplatsinfarten 38 | | | | bromma | | 16867 | Sweden |
| Drug Test Services of East Texas | 203 US Hwy 175 W | #100 | | | Athens | TX | 75751 | |
| Drug Test Services of East Texas | 203 US Highway 175 W | Ste 100 | | | Athens | TX | 75751 | |
| Drug Testing Center | 5612 N. Blackstone Avenue | | | | Fresno | CA | 93710 | |
| Drug Testing Center Of America | 100 Lee St W | | | | Charleston | WV | 25302 | |
| Drug Testing Center of America - Paintsville | 245 Main Street | | | | Paintsville | KY | 41240 | |
| Drug Testing Centers of America | 21 Kristi Road | Suite 3B | | | Pennsdale | PA | 17756 | |
| Drug Testing Centers of America Paintsville Corp | 245 Main St | | | | Paintsville | KY | 41240 | |
| Drug Testing Consortium | Peart Enterprises Inc dba | 102 E Maple St | | | Eunice | LA | 70535 | |
| Drug Testing Consortium | 102 E Maple St | | | | Eunice | LA | 70535 | |
| Drug Testing Inc of Gunnison | 106 S Taylor Ste 2 | | | | Gunnison | CO | 81230 | |
| Drug Testing Inc. | 26 South Stough Avenue | | | | Montrose | CO | 81401 | |
| Drug Testing Network Inc. | 958 Postal Way | | | | Vista | CA | 92083 | |
| Drug Testing of South Georgia | 1802 Plum Street | | | | Valdosta | GA | 31601 | |
| Drug Testing of TX/Rolling Hills Chiropractic | Mandy Lomand | 2806 Mitchell | | | Grennville | TX | 75402 | |
| Drug Testing Place | 113 Lapalco Boulevard | | | | Gretna | LA | 70056 | |
| Drug Testing Program Mgmt | 3022 Greenhill Blvd NW | | | | Fort Payne | AL | 35968 | |
| Drug Testing Program Mgmt | 300 Gault Avenue S | | | | Fort Payne | AL | 35968 | |
| Drug Testing Scandinavia AB | Flygplatsinfarten 31 | Stockholm Bromma Airport | | | Bromma | | 168 67 | Sweden |
| Drug Testing Serv of Natrona | 1988 East 1st Street | | | | Casper | WY | 82601 | |
| Drug Testing Service Center | PO Box 870115 | | | | Stone Mountain | GA | 30087 | |
| Drug Testing Service Center | 2138 Scenic Highway | | | | Snellville | GA | 30078 | |
| Drug Testing Service Center | 10011 Pines Boulevard | #202 | | | Pembroke Pines | FL | 33024 | |
| Drug Testing Service Center** | 2138 Scenic Hwy N | Suite F | | | Snellville | GA | 30078 | |
| Drug Testing Services | Elizabeth Fairchild | 1000 Oldham Place | | | Bensalem | PA | 19020 | |

Case 15-10226-LSS  Doc 16  Filed 02/09/15  Page 104 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Drug Testing Services Inc. | Debra Whisenant | 1570 Humboldt St | 1st Floor | | Denver | CO | 80218 | |
| Drug Testing Services Natrona County LLC | 1988 East 1st. Street | | | | Casper | WY | 82601 | |
| Drug Testing Services, Inc | 93911 Overseas Hwy | #3 | | | Tavernier | FL | 33070 | |
| Drug Testing Services, Inc | 93911 Overseas Highway | #3 | | | Tavernier | FL | 33070 | |
| Drug Testing Services, Inc. | 1570 Humboldt St. | | | | Denver | CO | 80218 | |
| Drug Testing Services, LLC | Denise Chancellor | 904 West Sunset Drive | | | Riverton | WY | 82501 | |
| Drug Testing Unlimited | 546 Abbott St #6 | | | | Salinas | CA | 93901 | |
| Drug Testing Unlimited | 546 Abbott St #5 | | | | Salinas | CA | 93901 | |
| Drug Testing, Inc | 26 S Stough | | | | Montrose | CO | 81401 | |
| Drug Testing, Inc. | 106 South Taylor St | | | | Gunnison | CO | 81230 | |
| DrugCheck Consulting | Deborah Cox | 26 Dehart Avenue | | | Hewitt | NJ | 07421 | |
| DrugChek | 2507 W Oak St | | | | Palestine | TX | 75801 | |
| DrugChek | 12149 Hwy 21 E | | | | Midway | TX | 75852 | |
| DrugChek, LLC | 2907A West Oak Street | | | | Palestine | TX | 75801 | |
| DrugChek, LLC | 2031 Crockett Rd. | | | | Palestine | TX | 75801 | |
| DrugFree USA | 2290 West El Camino Real #4 | | | | Mountain View | CA | 94040 | |
| Drug-Free WorkForce* | Jen Yavitz | 9781 Wayne Avenue | | | Miami | FL | 33157 | |
| Drug-Free Workforce, Inc. | 9781 Wayne Ave | | | | Miami | FL | 33157 | |
| Drugs and Screening LLC | 2887 W 600 S | | | | Logan | UT | 84321 | |
| Drugs and Screening LLC | 1201 S. Main | #1 | | | Logan | UT | 84321 | |
| Drugs Of Abuse Testing Lab, Inc | 2626 South Sheridan Road | ste 500 | | | Tulsa | OK | 74129 | |
| DrugTechs | Kevin Bush | 51 West 84th Avenue | Suite 304 | | Denver | CO | 80260 | |
| DrugTechs | 51 West 84th Ave | Suite 304 | | | Denver | CO | 80260 | |
| Drugtest Services, Inc | P.O. Box 241382 | | | | Montgomery | AL | 36124 | |
| Drugwise Drug Testing Services | PO Box 75 | PO Box 75 | | | Owatonna | MN | 55060 | |
| Drugwise Drug Testing Services | PO Box 75 | | | | Owatonna | MN | 55060 | |
| Drugwise Drug Testing Services | Nathan Temple | POBox 75 | | | Owatonna | MN | 55060 | |
| Druid City Hospital Regional Medical Center | 809 University Boulevard East | | | | Tuscaloosa | AL | 35401 | |
| Drumm Health Services | 4122 Clemson Blvd | Suite 2-G | | | Anderson | SC | 29621 | |
| DS WATERS OF AMERICA INC | PO Box 660579 | | | | Dallas | TX | 75266-0579 | |
| DSSN3801 LI JAAAA | PO Box 269339 | | | | Indianapolis | IN | 46226-9339 | |
| DST - Output - Eldorado Hills | ATTN: ROSE DANG, CORP PROCUREMENT | 333 W. 11th Street,4th Floor | | | Kansas City | MO | 64105 | |
| DST - Output - Eldorado Hills | 3344 Peachtree Rd. NE, Suite 1200 | | | | Atlanta | GA | 30326 | |
| DST - Output - Hartford | Rose Dang, Corp Procurement | 333 W. 11th Street, 4th Floor | | | Kansas City | MO | 64105 | |
| DST - Output - Hartford | Office of the Registrar | 8432 Magnolia Avenue | | | Riverside | CA | 92504 | |
| DST Output East | ATTN: ROSE DANG, CORP PROCUREMENT | 333 W. 11th Street, 3rd Floor | | | Kansas City | MO | 64105 | |
| DST Systems, Inc. | ATTN: ROSE DANG, CORP PROCUREMENT | 333 W. 11th Street,4th Floor | | | Kansas City | MO | 64105 | |
| DST Systems, Inc. | Attn: Anita Williams | 333 West 11th Street | | | Kansas City | MO | 64105 | |
| DST Systems, Inc. | 333 West 11th Street | | | | Kansas City | MO | 64105 | |
| DSW Electrical | PO BOX 3061 | | | | Wilson | NC | 27895 | |
| DTS Court | Downtown Superior Court - Civil | 191 N 1st St | | | San Jose | CA | 95113 | |
| DTSEARCH CORPORATION | KATE PRETTER | 6852 TULIP HILL TERRACE | | | BETHESDA | MD | 20816 | |
| Dua Associates | 202-206 Tolstoy House | 15 Tolstoy Marg | | | New Delhi | | 110 001 | India |
| DUANE MORRIS LLP | 30 S 17th St | | | | Philadelphia | PA | 19103 | |
| Duarte High School | 1565 Central Ave | | | | Duarte | CA | 91010-3865 | |
| Dubin Clark & Company Inc | 485 West Putnam Ave | | | | Greenwich | CT | 06830 | |
| Dublin Family Medicine | 305 North Patrick Street | | | | Dublin | TX | 76446 | |
| Dublin High School | 1127 Hillcrest Pkwy | | | | Dublin | GA | 31021 | |
| Dublin Methodist Hospital | Dept L-3120 | | | | Columbus | OH | 43260 | |
| Dubois Regional Medical Center-OHC | Terri Lewis | 145 Hospital Aveenue | | | Dubois | PA | 15801 | |
| Dubois Regional Medical Centr | P.O. Box 447 | | | | DuBois | PA | 15801-0447 | |
| Dubuque Clerk of District Court | 720 Central Ave | | | | Dubuque | IA | 52001 | |
| Dubuque County District Court | 1st District Court | PO Box 1220 | 720 Central Ave 2nd Fl | | Dubuque | IA | 52004-1220 | |
| Dudley & Flash | Dudley & Flash | P.O. Box 23355 | | | Pittsburgh | PA | 15222-6355 | |
| DUFF & PHELPS, LLC | 12595 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| DUIN, WARD & DEWALD, INC | 9921 DUPONT CIRCLE DRIVE WEST | SUITE 300 | | | FORT WAYNE | IN | 46825-1610 | |
| Duke Primary Care-Knightdale | PO BOX 751274 | | | | CHARLOTTE | NC | 28275-1274 | |
| Duke Primary Care-Knightdale | 162 Legacy Oaks Dr | #102 | | | Knuighdale | NC | 27545 | |
| Duke University | Corporate Payroll Services | 705 Broad St | Box 90484 | | Durham | NC | 27708 | |
| DUKE UNIVERSITY | 705 BROAD ST, ROOM 103 | | | | DURAM | NC | 27705 | |
| Duke Urgent Care | Annette Austin | 1901 Hillandale Road Suite D | | | Durham | NC | 27705 | |
| Duke Urgent Care South | c/o DUAP | P.O. Box 900002 | | | Raleigh | NC | 27675-9000 | |
| Dukes Memorial Hospital | Jain Mahendra | P.O. Box 16710 Collections Center D | | | Chicago | IL | 60693 | |
| Dukes Memorial RediMed | P.O. Box 6 | | | | Peru | IN | 46970 | |
| Dukes Physician Services LLC dba Dukes Medical Group | PO Box 6 | | | | Peru | IN | 46970 | |
| Dukes Physician Services LLC dba Dukes Medical Group | PO Box 4853 | | | | Belfast | ME | 04915 | |
| Dulcimer Medical Center | 1950 Center Creek Drive | Ste 100 | | | Fairmont | MN | 56031 | |
| Duluth Care, LLC | 4504 Grand Ave | | | | Duluth | MN | 55807 | |
| Duluth Central Records | 800 E Central Entrance | | | | Duluth | MN | 55811 | |
| Duluth Central Records | | | | | | | | |
| Duluth Clinic | NW 7813 PO Box 1450 | | | | Minneapolis | MN | 55485-7813 | |
| Duluth Clinic - Ashland | Mary Brede | 1625 Maple Ln | | | Ashland | WI | 54806 | |
| Duluth Clinic - Ashland | Mary Brede | PO BOX 1150 NW 7813 | | | Minneapolis | MN | 55485 | |
| DuluthCare, LLC | PO Box 161551 | | | | Duluth | MN | 55802 | |
| DuluthCare, LLC | 802 Garfield Avenue | | | | Duluth | MN | 55802 | |
| Dumas District Court | PO Box 157 | | | | Dumas | AR | 71639 | |
| Dumas District Court | PO Box 11 | | | | McGhee | AR | 71654 | |
| Dumas Family Practice | 202 South Meredith Avenue | | | | Dumas | TX | 79029 | |
| DUN & BRADSTREET | PO BOX 75542 | | | | CHICAGO | IL | 60675-5542 | |
| Dun & Bradstreet | P. O. Box 75434 | | | | Chicago | IL | 60675-5434 | |
| Dun & Bradstreet | Information Services | P.O. Box 75542 | | | Chicago | IL | 60675-5542 | |
| DUN & BRADSTREET INC | PO Box 75434 | | | | Chicago | IL | 60675 | |
| Dunagin Transport | 3701 Hwy 70 | | | | Sweatwater | TX | 79556 | |
| Duncan Regional Hospital | P.O. Box 100 | | | | Duncan | OK | 73534 | |
| Duncan Regional Hospital - Occupational Health | Kelly Elkworth | P.O. Box 100 | Attn: Occupational Health | | Duncan | OK | 73534 | |
| Dundee Urgent Care | 17197 North Laurel Park Drive | Suite 161 | | | Lavonia | MI | 48152 | |
| Dundee Urgent Care PC | PO Box 32588-09 | | | | Detroit | MI | 48232-058 | |
| Dunn & Associates | 73 La Perla | | | | Foothill Ranch | CA | 92610 | |
| Dunnum Occupational Care | 4510 Executive Drive | Ste 107 | | | San Diego | CA | 92121 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 105 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Dunnum Occupational Care Medical Group | Maria Krafft | 4510 Executive Drive | Suite 107 | | San Diego | CA | 92121 | |
| Dunrite Occupational Services Inc. (EMSI Affiliate) | 22976 Outer Dr. | | | | Dearborn | MI | 48124 | |
| Duplin City Schools | PO Box 128 | | | | Kenansville | NC | 28349 | |
| Duplin General Hospital | Tom Grady | 401 North Main Street | | | Kenansville | NC | 28349 | |
| Durango Urgent Care, LLC | 2577 Main Avenue | | | | Durango | CO | 81301 | |
| Durie Tangri LLP | 217 Leidesdorff Street | | | | San Francisco | CA | 94111 | |
| Dutchess County Clerk | ATTN: 2nd Floor Mail | 22 Market Street | | | Poughkeepsie | NY | 12601-3203 | |
| Duthie Electric Services | Duthie Power Services, Inc | 2335 E. Cherry Industrial Circle | | | Long Beach | CA | 90805 | |
| DVJ Enterprises | DVJ Enterprises | 2089 Hoopes Ave. | | | Idaho Falls | ID | 83404 | |
| DVJ Enterprises, Inc | Donna F Jensen | 2089 Hoopes Ave | | | Idaho Falls | ID | 83404 | |
| DVLA- Driver & Licensing Center | Department for Transport- Shared Service Accounts Rec. | Sandringham Park | | | Swansea Vale | Swansea | SA7 0EA | United Kingdom |
| DW COMPUTERS, LLC | DIVERSIFIED COMPUTERS | 255 WEST STREET | | | KEENE | NH | 03431 | |
| DWIC of Tampa Bay Inc | PO Box 7961 | | | | Belfast | ME | 04915-7900 | |
| DWIC of Tampa Bay Inc | dba/ Doctor's Walk-In Clinics | PO Box 22997 | | | Tampa | FL | 33622-2997 | |
| DWIC of Tampa Bay Inc | dba Medexpress Urgent Care | PO Box 22997 | | | Tampa | FL | 33622 | |
| DXI Research Services | 111 S. Kings Canyon Dr | | | | Cedar Park | TX | 78613 | |
| Dycos Services, Inc. | PO Box 4243 | | | | Greenville | NC | 29611 | |
| Dyersville Family Practice | PO Box 1865 | | | | Dubuque | IA | 52004-1865 | |
| DYKEMA GOSSETT | ATTN: ACCOUNTS PAYABLE | 10 SOUTH WACKER DR SUITE 2300 | | | CHICAGO | IL | 60606 | |
| DynaCare | 9200 West Wisconsin | | | | Milwaukee | WI | 53211 | |
| DynaCare | 12555 West National Avenue | | | | New Berlin | WI | 53151 | |
| DynaCare Laboratories - 6200 West Bluemound | Samuel Daum | 9200 West Wisconsin Ave | | | Milwaukee | WI | 53226 | |
| Dynacare Laboratory | Rosa Drienzo | 108-10 Cottrelle Blvd | | | Brampton | ON | L6S0E2 | Canada |
| Dynacare Laboratory | Lanor Hitch | 115 Midair Court | | | Brampton | ON | L6T5M3 | Canada |
| Dynacare Laboratory | Irene Goco | 115 Midair Court | | | Brampton | ON | L6T5M3 | Canada |
| Dynacare Laboratory | Gail Greenwood | 115 Midair Court | | | Brampton | ON | L6T5M3 | Canada |
| Dynacare Laboratory | Barbara Jones | 115 Midair Court | | | Brampton | ON | L6T5M3 | Canada |
| Dynacare Laboratory | 9080, Rue Hochelaga | | | | Montreal | PQ | H1L 2N9 | Canada |
| Dynacare Laboratory | 700 Tecumseh Rd E | Suite #8, Basement | | | Windsor | ON | N8X | Canada |
| Dynacare Laboratory | 600, Boulevard Harwood | | | | Vaudreuil-Dorion | PQ | J7V 6A3 | Canada |
| Dynacare Laboratory | 372 University Park Dr | | | | Regina | SK | S4V0Y8 | Canada |
| Dynacare Laboratory | 300 Confederation Dr., Ste. 59 | | | | Saskatoon | SK | S7L4R6 | Canada |
| Dynacare Laboratory | 26 Hospital Drive | | | | Peterborough | ON | K9J 7C3 | Canada |
| Dynacare Laboratory | 245 Pall Mall Street | | | | London | ON | N6A1P4 | Canada |
| Dynacare Laboratory | 175, avenue Stillview | | | | Pointe-Claire | PQ | H9R 4S3 | Canada |
| Dynacare Laboratory | 175 Stillview | Suite 155 | | | Pointe Claire | PQ | H9R 4S3 | Canada |
| Dynacare Laboratory | 175 Stillview Suite 155 | | | | Pointe-Claire | PQ | H9R4S3 | Canada |
| Dynacare Laboratory | 16 Green St | Suite 1 | | | Nepean | ON | K2J3R2 | Canada |
| Dynacare Laboratory | 117 King St E. | | | | Oshawa | ON | L1H 1-B9 | Canada |
| Dynacare Laboratory | 115 Midair Court | | | | Brampton | ON | L6T5M3 | Canada |
| Dynacare Labs/Milwaukee | Acct #M801813190 | PO Box 78690 | | | Milwaukee | WI | 53278-0690 | |
| DYNAMEX | 2100 OLD HIGHWAY 8 | | | | NEW BRIGHTON | MN | 55112 | |
| Dynamex, Inc. | PO Box 20284 | Greeley Square Station | | | New York | NY | 10001 | |
| Dynamic Language Center | Dynamic Language Center | 15215 52nd Ave S #100 | | | Seattle | WA | 98188 | |
| Dynamic Solutions Drug and Alcohol Testing, Inc | Brent Benjamin | 5611 West Coles Road | | | Laveen | AZ | 85339 | |
| DYNAMIC SOLUTIONS GROUP INC | 11975 Portland Ave S | | | | Burnsville | MN | 55337 | |
| DYNAMIC SOLUTIONS GROUP, INC | 11975 PORTLAND AVE SO STE 110 | | | | BURNSVILLE | MN | 55337 | |
| Dynamic Testing Solutions | 3359 27 St NE | Suite 220 | | | Calgary | AB | T1Y5E4 | Canada |
| Dynasty On Site Collections | PO Box 3641 | | | | Gulfport | MS | 39505-3641 | |
| Dynasty On Site Collections | 16197 Landon Rd | STE B | | | Gulfport | MS | 39503 | |
| Dyntek Services, Inc. | 19700 Fairchild Rd | Suite 350 | | | Irvine | CA | 92612 | |
| Dyntek Services, Inc. | 1453 Paysphere Circle | | | | Chicago | IL | 60674-0014 | |
| DYTECH GROUP INC | 7201 SANDSCOVE CT. | SUITE 4 | | | WINTER PARK | FL | 32792 | |
| E Allegheny HS District | 1150 Jacks Run Rd | | | | North Versailles | PA | 15137 | |
| E and A Solutions, Inc. | Kisha Flora | 1037 W. Main Street | Suite A | | Lebanon | TN | 37087 | |
| E and A Solutions, Inc. | 1037 W Main St | Suite A | | | Lebanon | TN | 37087 | |
| E and J Medical Services | 522 South Shaffer | | | | Orange | CA | 92866 | |
| E and J Medical Services - Carlsbad | 800 Grand Avenue | Suite C-7 | | | Carlsbad | CA | 95476 | |
| E BUREAU | PO BOX 671278 | | | | DALLAS | TX | 75267-1278 | |
| E EYE DIGITAL SECURITY | 2111 E HIGHLAND AVE #305 | | | | PHOENIX | AZ | 85016 | |
| E MERGING TECHNOLOGIES GROUP | 22021 Brookpark Rd Ste 130 | | | | Fairview Park | OH | 44126-3100 | |
| E QUEST LLC | 2010 Crow Canyon Pl Ste 100 10016 | | | | San Ramon | CA | 94583 | |
| E TRADE FINANCIAL | Accounts Receivable | PO BOX 3512 | | | Arlington | VA | 22203 | |
| E Vent Med Group | 1980 Sequoia Ave | | | | Simi Valley | CA | 93063 | |
| E&I Cooperative Assurance, In. | C/O Anita Lipsky | 2 Jericho Plaza Suite 309 | | | Jericho | NY | 11753 | |
| E*TRADE BANK | HARBORSIDE FINANCIAL CENTER | | | | JERSEY CITY | NJ | 07311 | |
| E*TRADE FINANCIAL | PO BOX 1542 | | | | MERRIFIELD | VA | 22116 | |
| E*TRADE FINANCIAL | ATTN: HARBORSIDE FINANCIAL CENTER | | | | JERSEY CITY | NY | 07311 | |
| E*TRADE SECURITIES, LLC | HARBORSIDE FINANCIAL CENTER | | | | NEW JERSEY CITY | NY | 07311 | |
| E. Arnold Johnson DO PC | dba/TriCounty Industrial Medicine Specia | 433 St. Lukes Dr. | | | Montgomery | AL | 36117 | |
| E. Baton Rouge CoC(don't use) | Attn: Admin Acctg | PO Box 1991 | | | Baton Rouge | LA | 70821 | |
| E. Baton Rouge CoC(don't use) | 19th District/E. Baton Rouge | PO Box 1991 | | | Baton Rouge | LA | 70821 | |
| E. Maak Enterprises, Inc | PO BOX 3297 | | | | Philadelphia | PA | 19130 | |
| E.B. Vending, Inc | 10115 Greenleaf Ave | | | | Santa Fe Springs | CA | 90670 | |
| E.J. Noble Hospital | 77 West Barney Street | | | | Gouverneur | NY | 13642 | |
| E.L.M. Drug Testing | PO Box 1869 | | | | Turlock | CA | 95381 | |
| Eagle Air Med | 10888 South 300 West | | | | South Jordan | UT | 84095-4043 | |
| Eagle Pest Control | P.O. Box 836 | | | | Bastrop | TX | 78602 | |
| Eagle River Memorial Hospital | 201 Hospital Road | | | | Eagle River | WI | 54521 | |
| Eagle Rock High School | Attn: Counseling Office | 1750 Yosemite Drive | | | Los Angeles | CA | 90041 | |
| EAGLE SOFTWARE INC | 124 INDIAN AVE | | | | SALINA | KS | 67401 | |
| Eagle View Community Health | PO Box 198 | PO Box 198 | | | Oquawka | IL | 61469-0198 | |
| EAN SERVICES LLC DBA | DAMAGE RECOVERY UNIT | PO Box 842264 | | | Dallas | TX | 75284-2264 | |
| Earl Williams | 3710 E. Fountain Street | Apartment 205 | | | Long Beach | CA | 90804 | |
| EarthLink - 1413958-4 | PO Box 530530 | | | | Atlanta | GA | 30353-0530 | |
| Earthlink 6227671 | PO Box 530530 | | | | Atlanta | GA | 30353-0530 | |
| Earthlink Inc Acct 14532063 | PO Box 6452 | | | | Carol Stream | IL | 60197-6452 | |
| Earthlink, Inc | Attn: A/P | 1375 Peachtree Street | | | Atlanta | GA | 30309 | |
| East Alabama Medical Center | 2000 Pepperell Parkway | | | | Opelika | AL | 36801 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| East Baton Rouge ClerkofCourt | PO BOX 1991 | | | | Baton Rouge | LA | 70821 | |
| East Baton Rouge Parish - Clerk of Court | 300 North Blvd | Room 2501 | | | Baton Rouge | LA | 70801 | |
| East Bay Medical | PO Box 363 | | | | Acme | MI | 49610 | |
| East Carolina University | Office of the Registrar Attn: Transcripts | 103 Whichard Building | | | Greenville | NC | 27858 | |
| East Coast Mobile | Rhonda | 101 NS-318 | Suite 5A | | Dartmouth | NS | 318 | Canada |
| East County Urgent Care | 1625 E Main St | Ste 100 | | | El Cajon | CA | 92021 | |
| East Dean Clinic - Occupational Medicine | 1908 W BELTLINE HWY | | | | Madison | WI | 53713 | |
| East Dean Clinic - Occupational Medicine | 1821 S. Stoughton Rd | | | | Madison | WI | 53716 | |
| East Edinger Industrial Urgent Care | 15751 Rockfield Blvd | Suite100 | | | Irvine | CA | 92618 | |
| East Fishkill Court | 330 Route 376 | | | | Hopewell Junction | NY | 12533 | |
| East Georgia Regional Medical Center | Priscilla Hinely | 1499 Fair Road Highway 67 | | | Statesboro | GA | 30458 | |
| EAST GEORGIA REG'L MED CNTR | P.O. BOX 1048 | | | | STATESBORO | GA | 30458 | |
| East Georgia Urgent Care | Lynn Byrd | PO Box 1989 | | | Statesboro | GA | 30459 | |
| East Grand Health Center | 201 Houlton Road | | | | Danforth | ME | 04424 | |
| East Hampton Town Court | 159 Pantigo Road | | | | East Hampton | NY | 11937 | |
| East High School | Counseling Center | 840 South 1300 East | | | Salt Lake City | UT | 84102-3716 | |
| East High School | 474 Bennington Ave | | | | Youngstown | OH | 44501 | |
| East High School | 1500 East Broad Street | | | | Columbus | OH | 43205 | |
| East Houston Regional Med. Center | Barbara Powell | 13111 East Freeway | | | Houston | TX | 77015 | |
| East Jefferson Hospital Occupational Medicine | Becky Norton | 3601 Houma Boulevard | Suite 203 | | Metairie | LA | 70006 | |
| East Jefferson Occupational Medicine Clinic | R Joseph Tammie MD APMC dba | 3601 Houma Blvd Ste 203 | | | Metairie | LA | 70006 | |
| East Jefferson Occupational Medicine Clinic | 3601 Houma Blvd Ste 203 | | | | Metairie | LA | 70006 | |
| East Lake Medical Center | 10102 Leesville Road | | | | Lynch Station | VA | 24571 | |
| East Lincoln Internal Medicine | 4501 South 70th Street | STE 130 | | | Lincoln | NE | 68516 | |
| East Lincoln Primary Care - CHCS | 1585 Forney Creek Parkway | Suite 2100 | | | Denver | NC | 28037 | |
| East Lincoln Senior HS | 4901 State St | | | | East Saint Louis | IL | 62205 | |
| East Lincoln Senior HS | | | | | | | | |
| East Lincoln Urgent Care Express | 275 North Hwy 16 | Ste 104 | | | Denver | NC | 28037 | |
| East Liverpool City Hospital | Sarah Wilson | 425 W. 5th St. | | | EAst Liverpool | OH | 43920 | |
| East Madison Dean Clinic | Ann Wagner | 1821 S Stoughton Rd | | | Madison | WI | 53716 | |
| East Main Family Medical Clinic | 1424 East Main St. | | | | Tupelo | MS | 38804 | |
| East Mesa Justice Court | 4811 E Julep | | | | Mesa | AZ | 85205 | |
| East Ohio Regional Hospital-Occupation | Beth Synder | 92 North 4th Street | | | Martins Ferry | OH | 43935 | |
| East Orange Campus HS | 344 Prospect Street | | | | East Orange | NJ | 07017 | |
| East Orange Campus HS | | | | | | | | |
| East Orange High School | 344 Prospect St | | | | East Orange | NJ | 07017 | |
| East Orange HS | 344 Propectury St | | | | East Orange | NJ | 07017 | |
| East Orange HS | | | | | | | | |
| East Phonix #1 Court | 620 W Jackson St | | | | Phoenix | AZ | 85003 | |
| East Rowan High School | 175 St. Lukes Church Rd. | | | | Salisbury | NC | 28416 | |
| East Side Clinic | 31200DeQuindre | | | | Warren | MI | 48092 | |
| East Side Clinic | | | | | | | | |
| East St Louis School District 189 | Attn: Student Records Department | 1005 State Street | | | East St Louis | IL | 62201 | |
| East St Louis Senior High School | Attn: Student Records | 1005 State Street East | | | St Louis | MO | 62201 | |
| East St Louis Sr HS | 4901 State St | | | | St Louis | IL | 62205-1396 | |
| East Syracuse Village Court | 204 N Center St | | | | East Syracuse | NY | 13057 | |
| East Tennessee Medical Group | 266 Joule Street | | | | Alcoa | TN | 37701 | |
| East Tex Records Research | P.O. Box 2652 | | | | Lufkin | TX | 75902-2652 | |
| East Texas Drug Testing | 1302 S Medford Dr | | | | Lufkin | TX | 75901 | |
| East Texas Medical Center - Gun Barrel | Robin Henderson | 100 Municipal Drive | | | Gun Barrel City | TX | 75156 | |
| East Texas Medical Center - Minneola | 5875 south State Highway 37 | | | | Minneola | TX | 75773 | |
| East Texas Medical Center - Pittsburg | PO Box 1304 | | | | Pittsburg | TX | 75686 | |
| East Texas Medical Center* | 2701 Highway 271 North | | | | Pittsburg | TX | 75686 | |
| East Texas Physicians Alliance | PO Box 4550 | | | | Palestine | TX | 75802 | |
| East Texas Physicians Alliance | DBA Magnolia Health System | 112 E Oak | | | Palestine | TX | 75801 | |
| East Texas Physicians Clinic | 764 W. Commerce | | | | Fairfield | TX | 75840 | |
| East Texas Testing | Kathy Webb | 2908 W Oak St | | | Palestine | TX | 75801 | |
| East Texas Testing | Kathy Webb | 1000 East Palestine Ave | Suite C | | Palestine | TX | 75800 | |
| East Texas Testing | 1000 E. Palestine Ave., Suite C | | | | Palestine | TX | 75801 | |
| East Towne Urgent Care | Maragaret Gibney | 4711 Centerline Drive, Suite 100 | | | Knoxville | TN | 37917 | |
| East Towne Urgent Care and Occupational Health | 4711 Centerline Drive | | | | Knoxville | TN | 37917 | |
| East University Family Medicine (EUFM) | Bobbi Shaw | 3051 East University Boulevard | | | Odessa | TX | 79762 | |
| East University Occupational Testing | 3051 East University | | | | Odessa | TX | 79762 | |
| East University Occupational Testing | 3043 E University Blvd | | | | Odessa | TX | 79762 | |
| EAST WEST BANK | PO BOX 60020 | | | | CITY OF INDUSTRY | CA | 91716 | |
| East, Mark A. | 331 Fannin Road | | | | Griffin | GA | 30223 | |
| Eastern Carolina Drug Testing, Inc. | PO Box 8797 | | | | Rocky Mount | NC | 27804 | |
| Eastern Carolina Medical Center | Paulette Kennison | 1 Medical Drive | | | Benson | NC | 27504 | |
| Eastern District High School | 850 Grand St | | | | Brooklyn | NY | 11211 | |
| Eastern District of PA | 601 Market Street | | | | Philadelphia | PA | 19106 | |
| Eastern High School | 220 North Pennsylvania Ave. | | | | Landing | MI | 48912 | |
| Eastern Holdings, LLC | c/o Millennium Real Estate Services, LLC | P.O. Box 380208 | | | East Hartford | CT | 06138 | |
| Eastern Idaho Regional | PO Box 290429 | | | | Nashville | TN | 37229 | |
| Eastern Idaho Regional Medical | Carrie Duncan | 3100 Channing Way | Attn: Occ Health | | Idaho Falls | ID | 81404 | |
| Eastern Maine Medical Center | 489 State St | Webber East | | | Bangor | ME | 04401 | |
| Eastern Medical Support | 2 Guy Park Ave | | | | Amsterdam | NY | 12010 | |
| Eastern Oregon Paramedical Services | 80752 Cooney Lane | | | | Hermiston | OR | 97838 | |
| Eastern Technical High School | 1100 Mace Ave | | | | Baltimore | MD | 21221 | |
| EASTERN UTAH COMMUNITY CU | 675 EAST 100 NORTH | | | | PRICE | UT | 84501 | |
| Eastern Vent Med Group | 1980 Sequoia Ave | | | | Simi Valley | CA | 93063 | |
| Eastern Wyoming Ambulance Service | 2450 West Mariposa Parkway | | | | Wheatland | WY | 82201 | |
| Eastland Memorial Hospital | Po BOX 897 | | | | Eastland | TX | 76448 | |
| Eastland Memorial Hospital | 304 S Daugherty | PO Box 897 | | | Eastland | TX | 76448 | |
| Eastland Urgent Care - CHCS | Marilyn Sterling | 5717 Albemarle Rd | | | Charlotte | NC | 28212 | |
| Eastmoor Academy | 417 South Weyant Ave | | | | Columbus | OH | 43213 | |
| Eastridge Group (T.E.G. Staffing) | PO BOX 515093 | | | | Los Angeles | CA | 90051-5093 | |
| Eastridge Group (T.E.G. Staffing) | 2355 Northside Drive | | | | San Diego | CA | 92108 | |
| EastSide High School | Registrar's Office | 150 Park Avenue | | | Paterson | NJ | 07501 | |
| EastSide Medical Urgent Care (EMUC) | 2226 Penfield Rd | | | | Penfield | NY | 14526 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Eastside Medical Urgent Care, LLC | 2226 Penfield Road | | | | Penfield | NY | 14526 | |
| Eastside Primary Care | 1195 North Main Street | | | | Providence | RI | 02904 | |
| Easy Run, Inc. | 140 Intracoastal Pointe Drive | Suite 401 | | | Jupiter | FL | 33477 | |
| EATON CORPORATION | TROY SCHINI | 2350 W PERSHING ST, STE C | | | APPLETON | WI | 54914 | |
| Eaton Municipal Court | 1199 Preble Dr | | | | Eaton | OH | 45320 | |
| EATON NATIONAL BANK | 110 WEST MAIN STREET | | | | EATON | OH | 45320 | |
| Eatonton Medical and Surgical | 132 Sparta Highway | | | | Eatonton | GA | 31024 | |
| Eatontown Medical Associates | 158 Wyckoff Rd | | | | Eatontown | NJ | 07724 | |
| Eau Claire Medical Clinic | 703 W Hamilton Ave | | | | Eau Claire | WI | 54701 | |
| EB Services | PO BOX 159 | Eastwood Station | | | Syracuse | NY | 13206 | |
| EB Services | Client # EB-HIRE | PO BOX 159 | Eastwood Station | | Syracuse | NY | 13206 | |
| E-Backgroundchecks.com | PO Box 538453 | | | | Atlanta | GA | 30353-8453 | |
| E-Backgroundchecks.com | P.O. Box 890468 | | | | Charlotte | NC | 28289-0468 | |
| EBE, Inc dba EBE Technologies | 4430 Kennedy Drive | | | | East Moline | IL | 61244 | |
| EBF Enterprises | 171 W. Main Street | | | | Rockaway | NJ | 07866 | |
| ECCare Health Centers | Monroe Jackson | P.O. Box 153068 | | | Irving | TX | 75015 | |
| ECFMG | PO Box 48083 | | | | Newark | NJ | 07101-4883 | |
| ECFMG | 3624 Market St | 4th Floor | | | Philadelphia | PA | 19104-2685 | |
| ECFMG Certification Verification Service | PO Box 13679 | | | | Philadelphia | PA | 19101 | |
| Echenique Medical Office | 41-15 162 Street | | | | Flushing | NY | 11358 | |
| Echenique Medical Office | 14204 Bayside Ave | Suite 2L | | | Flushing | NY | 11354 | |
| ECHN Corpcare Occupational Health | 2800 Tamarack Ave | Suite 001 | | | South Windsor | CT | 06074 | |
| ECHOSIGN, INC | 635 High St | | | | Palo Alto | CA | 94301 | |
| ECity Market Inc dba Project Management Academy | 655 6th Avenue | Suite 313 | | | San Diego | CA | 92101 | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | PO Box 643187 | | | | Pittsburgh | PA | 15264 | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | DAVID THEYS | 600 GRANT STREET | 44TH FLOOR | | PITTSBURGH | PA | 15219 | |
| Eclipse Messenger Service, Inc | 3400 Irvine Avenue | Suite #113 | | | Irvine | CA | 92660 | |
| ECMC | PO Box 16478 | | | | St Paul | MN | 55116-0478 | |
| ECMC (Educ Cr Mgt Corp) | Educational Credit Management | Lockbox # 7096 | PO BOX 75848 | | St Paul | MN | 55175-0848 | |
| Economic Analysis Group Ltd | Eric Blankenship | 1828 L Street NW, Suite 1060 | | | Washington | DC | 20036 | |
| Economic Analysis Group Ltd | 1828 L Street NW, Suite 1060 | | | | Washington | DC | 20036 | |
| Ecount | 555 North Lane | Suite 5040 | | | Conshohocken | PA | 19428 | |
| ECPI College of Technology | 555 Greenwich Rd #300 | | | | Virginia Beach | VA | 23462 | |
| ECPI College of Technology | | | | | | | | |
| ECTC 1 LIMITED PARTNERSHIP | 10508 Lower Azusa Rd Ste 2000 | | | | El Monte | CA | 91731 | |
| ECTC1 Limited Partnership | c/o YK America Group/Castleton Real Estates & Development, Inc. | 10508 Lower Azusa Road | Suite 200 | | El Monte | CA | 91731 | |
| ECTC1 Limited Partnership | Attn: Martin Hsu | 10508 Lower Azusa Road | Suite 200 | | EL Monte | CA | 91731 | |
| ECTC1 Limited Partnership | Routing # 122034103; Account # 618002497 / Checking Acct | 635-637 W Durate Rd | | | Arcadia | CA | 91007 | |
| Ector County Court | PO Box 707 | | | | Odessa | TX | 79760 | |
| Ed Fraser Memorial Hospital | Cheryl Harris | P.O. Box 484 | | | Macclenny | FL | 32063 | |
| ED MILLER | 842 ELGIN AVE, REAR COACH HOUSE | | | | FOREST PARK | IL | 60130 | |
| EDD | Employment Development Dept. | PO Box 826846 | | | Sacramento | CA | 94246-001 | |
| Eddyville Clinic | 107 N 3rd St | | | | Eddyville | IA | 52553 | |
| Edelman, Combs, Latturner and Goodwin, LLC | 120 South LaSalle Street | Suite 1800 | | | Chicago | IL | 60603 | |
| Eden Family Practice | 104 Main Street | | | | Logan | WV | 25601-3607 | |
| EDEN PRAIRIE CEMETERY | ATTN: MIKE ROGERS | 15075 VILLAGE WOODS DRIVE | | | EDEN PRAIRIE | MN | 55347-1521 | |
| Eder Chiropractic | 749 Bells Hwy | American Drug Testing | | | Walterboro | SC | 29488 | |
| EDEX Information Systems, Inc. | PO Box 665 | | | | Jackson | CA | 95642 | |
| EdFund, Accounts Receivable | PO Box 419040 | | | | Rancho Cordova | CA | 95741-9046 | |
| Edge Information Management | 1682 W Hibiscus Blvd | | | | Melbourne | FL | 32901 | |
| Edge Information Mmgt Inc | P.O. Box 3378 | | | | Melbourne | FL | 32902-3378 | |
| Edge Information Mmgt Inc | 100 Rialto Place | Suite 800 | | | Melbourne | FL | 32091-4769 | |
| Edgecombe County Public Schools | P.O. Box 7128 | | | | Tarboro | NC | 27886 | |
| Edgefield County General Sessions | 129 Courthouse Square | | | | Edgefield | SC | 29824 | |
| EDGEWATER HOLDINGS LLC | 2512 Ninth St Ste 7 | | | | Berkeley | CA | 94710 | |
| Edgewater Holdings, LLC | c/o NPH Property Management Co. | 2512 Ninth Street | Suite 7 | | Berkeley | CA | 94710 | |
| Edgewater Holdings, LLC | Attn: Edgewater Holdings, LLC | PO Box 99169 | | | Emeryville | CA | 94662-9619 | |
| Edgewater Medical Associates, PLLC dba | Edgewater Medical Center and Urgent Care | 100 South 10th Street | | | Lillington | NC | 27546 | |
| Edgewater Medical Center | Felicia Coates | 100 South 10th Street | | | Lillington | NC | 27540 | |
| Edgewood Baptist Church | 4067 Reidsville Rd | | | | Winston Salem | NC | 27101 | |
| EDINA COURIERS LLC | NORMA LOUGHLIN | 10100 CROSSTOWN CIRCLE | | | EDEN PRAIRIE | MN | 55344 | |
| Edinburg Medical Center | PO Box 843204 | | | | Dallas | TX | 75284 | |
| Edinburgh Napier University | 219 Colinton Rd | | | | Edinburgh | | EH141DJ | Singapore |
| Edison HS | 50 Boulevard of Eagles | | | | Edison | NJ | 08817 | |
| EDJ GROUP, INC. | JASON VELASCO | 555 ROUND ROCK W. DRIVE | SUITE 221 | | ROUND ROCK | TX | 78681 | |
| Edmonds Family Medicine | 7315 212th St. SW | Ste 101 | | | Edmonds | WA | 98026 | |
| Edmonds School District | 20420-68th Avenue West | | | | Lynnwood | WA | 98036 | |
| Edmonds School District | 20420 68th Ave West | | | | Lynnwood | WA | 98036 | |
| Edmund Koleshnick | 836 Waterworks Road | | | | Freehold | NJ | 07728 | |
| Edna Karr Magnet School | 3332 Huntlee Drive | | | | New Orleans | LA | 70131 | |
| EDO Communications | Attn: Barb Capponi | 3500 Willow Lane | | | Thousand Oaks | CA | 91361 | |
| EDPM | PO Box 55724 | ATTN Accounts Payable | | | Birmingham | AL | 35255-5724 | |
| EDRM, LLC | GEORGE SOCHA | 1374 LINCOLN AVENUE | | | ST. PAUL | MN | 55105 | |
| EDS - Bishop & Co. | 841 Bishop Street, Suite 1614 | | | | Honolulu | HI | 96813 | |
| EDS - Information Technology Experts | PO Box 179 | | | | Tahlequah | OK | 74465 | |
| EDS - Verusant Technologies | 74 Northeastern Blvd. | #21-B | | | Nashua | NH | 03062 | |
| EDS-ABBTECH Staffing Services | Madeline Diehl | 45625 Willow Pond Plaza | | | Sterling | VA | 20164 | |
| EDS-ABBTECH Staffing Services | 45625 Willow Pond Plaza | | | | Sterling | VA | 20164 | |
| EDS-Capstone Corporation | Jessica Schiele | 635 Slaters Lane #100 | | | Alexandria | VA | 22314 | |
| EDS-Capstone Corporation | 635 Slaters Lane #100 | | | | Alexandria | VA | 22314 | |
| EDS-ESC Inc | Maggie Harris | 8201 Corporate Drive | Suite 110 | | Landover | MD | 20785 | |
| EDS-ESC Inc | 8201 Corporate Drive | Suite 110 | | | Landover | MD | 20785 | |
| EDS-Eurosoft Inc | Kimberly Knox | 1705 S. Capital of TX Hwy | Suite 200 | | Austin | TX | 78746 | |
| EDS-Eurosoft Inc | 1705 S. Capital of TX Hwy | Suite 200 | | | Austin | TX | 78746 | |
| EDS-Protocall Staffing | One Cherry Hill | Suite 104 | | | Cherry Hill | NJ | 08002 | |
| EDS-Protocall Staffing | Barbara Miller | One Cherry Hill | Suite 104 | | Cherry Hill | NJ | 08002 | |
| EDUCATION MANAGEMENT CO | 210 6TH AVENUE FL33 | ATTN: A/P | | | PITTSBURGH | PA | 15222-2602 | |
| Education Management Corporation | Attn: Accounts Payable | 210 6th Ave Floor 33 | | | Pittsburgh | PA | 15222 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Educational Approval Board | 201 West Washington Avenue | PO Box 8696 | | | Madison | WI | 53708-8696 | |
| Educause Inc. | PO Box 910781 | | | | Denver | CO | 80291-0781 | |
| EdVerify, Inc. | 2240 W. Woolbright Rd. | Suite 347 | | | Boynton Beach | FL | 33426 | |
| Edward A Reynolds West Side Hight School | Attn: Records Office / Department of Ed | 140 Wet 102nd Street | | | New York | NY | 10025 | |
| Edward A Reynolds Westside HS | Attn: Records and Transcripts | 140 West 102nd Street | | | New York | NY | 10025 | |
| Edward Healthcare | Edward Hospital & Health; Attn: AP | PO Box 31239 | | | Salt Lake City | UT | 84131 | |
| Edward Healthcare | 801 S. Washington St | Attn: Occ Health | | | Naperville | IL | 60540 | |
| Edward John Noble Hospital | 77 W Barney St | | | | Gouverneur | NY | 13642 | |
| EDWARD JONES - VDD | ATTN: IMAGING DEPT | | | | ST LOUIS | MO | 63131 | |
| Edward Juarez, MD | P.O. Box 12520 | | | | El Paso | TX | 79913 | |
| Edward Occupational Health Services - Naperville | Janice Marco | Edward Hospital & Health Attn: AP | PO Box 31239 | | Salt Lake City | UT | 84131 | |
| Edward Occupational Health Services - Naperville | Janice Marco | 801 S Washington Street | Attn Occ Health | | Naperville | IL | 60540 | |
| Edward Occupational Health Services - Naperville | 801 S Washington St | | | | Naperville | IL | 60540 | |
| Edward Occupational Health Services - Plainfield | Edward Hospital & Health; Attn: AP | PO Box 31239 | | | Salt Lake City | UT | 84131 | |
| Edward Occupational Health Services - Plainfield | 801 S Washington St | Attn Occ Health | | | Naperville | IL | 60540 | |
| Edward Occupational Health Services - Plainfield | 801 S Washington St | | | | Naperville | IL | 60540 | |
| Edward Reynolds Westside High School | 140 W 102nd St. | | | | New York | NY | 10025 | |
| Edward White Hospital | Lois Williamson | 2323 9th Avenue North | | | St Petersburg | FL | 33713 | |
| Edward White Hospital - Company Care Occupational | Cathy Farmer | 2191 9th Avenue North | | | St. Petersburg | FL | 33713 | |
| Edwards Angell Palmer and Dodge LLP | 525 Okeechobee Blvd. | Suite 1600 | | | West Palm Beach | FL | 33401 | |
| Edwards County Hospital | PO BOX 99 | 620 W 8TH ST | | | KINSLEY | KS | 67547 | |
| Edwards County Hospital | 620 W. 8th Street | | | | Kinsley | KS | 67547 | |
| Edwin R Bonilla MD | dba Family Health Clinic | 403 W 8th St | | | DeRidder | LA | 70634 | |
| EEOC Training Institute | Equal Employment Opp Commissio | P.O. Box 83933 | | | Gaithersburg | MD | 20883-3933 | |
| EExam USA.COM | Austin Giunta | 22 East 41st Street | 4th Floor | | New York | NY | 10017 | |
| EF Research | PO Box 77159 | | | | Baton Rouge | LA | 70879 | |
| Effingham Hospital | Leslie Cobb | PO Box 386 | | | Springfield | GA | 31329 | |
| Effingham Hospital - (Effingham Imaging Ctr) | 459 Hwy 119 S | | | | Springfield | GA | 31329 | |
| EG Ventures LLC | 204 N Robinson | Ste 700 | | | Oklahoma City | OK | 73102 | |
| EG Ventures, LLC | Newmark Grubb/LSB 405-840-1500 | 204 N. Robinson, Flr 7 | | | Oklahoma City | OK | 73102 | |
| EG Ventures, LLC | Robert E. Phillips (FORMER) | 4500 South 129th East Avenue | | | Tulsa | OK | 74134 | |
| EG&G JT3 | PO Box 97516 | | | | Las Vegas | NV | 89193-7516 | |
| EGAN COMPANY | SUSIE ABELSON | PO BOX 1150-27 | | | MINNEAPOLIS | MN | 55480-1150 | |
| Egan Company | PO Box 1150-27 | | | | Minneapolis | MN | 55480-1150 | |
| Egan Company | 7625 Boone Ave No. | | | | Brooklyn Park | MN | 55428 | |
| Egg Harbor Township High School | 24 High School Dr | | | | Egg Harbor Township | NJ | 08234 | |
| EGGHEAD SOLUTIONS | 3 CENTRAL PLZ #426 | | | | ROME | GA | 30161 | |
| EGS ELECTRICAL GROUP | ATTN: JOSE PENA | 9377 W. HIGGINS ROAD, 9TH FLOOR | | | ROSEMOUNT | IL | 60018 | |
| eHawaii.gov | 201 Merchant St | Ste 1805 | | | Honolulu | HI | 96813 | |
| EHEART INTERIOR SOLUTIONS | 4420 S COLLEGE AVE UNIT A-2 | | | | FORT COLLINS | CO | 80525 | |
| Eighth Street Surgical | Debbie Pierce | PO Box 1146 | | | North Wilkesboro | NC | 28659 | |
| Eileen Azilazian | Eileen Azilazian | 1155 Daveric Drive | | | Pasadena | CA | 91107 | |
| Eisenhower Medical Center | dba Eisenhower Occupational Health Services | P. O. Box 843123 | | | Los Angeles | CA | 90084-3123 | |
| Eisenhower Medical Center dba Eisenhower Occupational Health Svc | PO Box 843123 | | | | Los Angeles | CA | 90084-3123 | |
| Eisenhower Urgent Care Centers | Sue Shigenaga | PO Box 843123 | | | Los Angeles | CA | 90084 | |
| El Cajon Valey High School | 1035 East Madison Ave. | | | | El Cajon | CA | 92021 | |
| El Campo Memorial Hospital | Cindy Hicha | 303 Sandy Corner Road | | | El Campo | TX | 77437 | |
| El Cerrito HS | 540 Ashbury Ave | | | | El Cerrito | CA | 94530 | |
| El Molino HS | 7050 Covey Rd | | | | Forestville | CA | 95436 | |
| El Monte Superior Court | 11234 E Valley Blvd | | | | El Monter | CA | 91731 | |
| El Paso Cty Clerk | 500 E San Antonio | Rm 105 | | | El Paso | TX | 79901 | |
| EL PASO MUNICIPAL COURT | 810 E Overland | | | | El Paso | TX | 79901 | |
| El Pollo Loco - Irvine | 88 Corporate Park | | | | Irvine | CA | 92606 | |
| El Pollo Loco - Rancho | 7756 Haven Avenue | | | | Rancho Cucamonga | CA | 97130 | |
| El Toro High School | 25255 Toledo Way | | | | Lake Forest | CA | 92630 | |
| El Toro HS | 5255 Toledo Way | | | | Lake Forest | CA | 92630 | |
| El Toro HS | 25255 Toledo Way | | | | Lake Forest | CA | 92630 | |
| E-Lab Quick LLC | 8109 N University St | | | | Peoria | IL | 61615 | |
| Elbert County Combined Court | 751 Ute Ave | | | | Kiowa | CO | 80117 | |
| Eldenburg Family Practice LLC | P.O. Box 1547 | | | | Sedalia | MO | 65302-1547 | |
| Eldenburg Family Practice LLC | 700 S Limit | | | | Sedalia | MO | 65301 | |
| ELDER CONSTRUCTION INC | 3431 N PROSPECT ST | | | | COLORADO SPRINGS | CO | 80907 | |
| ELDORADO ARTESIAN SPRINGS INC | PO Box 445 | | | | Eldorado Springs | CO | 80025 | |
| ELDORADO ARTESIAN SPRINGS INC | 1783 Dogwood St | | | | Louisville | CO | 80027 | |
| Eldorado Rural Health Clinic | 1401 Us Highway 45 N | | | | Eldorado | IL | 62930 | |
| Electra Memorial Hospital | PO Box 1112 | | | | Electra | TX | 76360-1112 | |
| ELECTRIC MOTOR REPAIR, INC | DOUG SCHURSMAN | 2010 NORTH 4TH STREET | | | MINNEAPOLIS | MN | 55411 | |
| ELECTRICITY ELECTRICAL CO | 9114 DURHAM AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| ELECTRICITY MECHANICAL, LLC | MOSES REYES | 9114 DURHAM AVENUE | | | NORTHBERGEN | NJ | 07047 | |
| Electro Systems Electric | 16932 Gothard Street | Unit 1 | | | Huntington Beach | CA | 92647 | |
| Electromedical Associates, Inc. | PO Box 473 | | | | Amherst | NH | 03031-0473 | |
| ELECTRONIC DISCOVERY INSTITUTE | 161 GROVE STREET | SUITE 200 | | | TARRYTOWN | NY | 10591 | |
| Electrosonic Inc | 3320 N San Fernando Blvd | | | | Burbank | CA | 91504 | |
| Elekta Inc | Faith Goulbourne | 4775 Peachtree Industrial Blvd bldg 300 Ste 300 | | | Norcross | GA | 30319 | |
| Element Management, LP | 100 Matsonford Road | Tjree Radmpr Corp Circle, Suite 410 | | | Radnor | PA | 19087 | |
| ELEVATIONS CREDIT UNION | 2300 55th STREET | | | | BOULDER | CO | 80301 | |
| ELFCU | 225 S EAST STREET, STE 300 | | | | INDIANAPOLIS | IN | 46202 | |
| Elgin Care Center | 530 North Mclean Blvd | | | | Elgin | IL | 60123 | |
| Elgin Care Center | 2245 Enterprise Drive | Suite 4506 | | | Westchester | IL | 60154 | |
| Elgin Surgicare | 1554 Todd Farm Drive | | | | Elgin | IL | 60123 | |
| ELH Contracting, Inc. | ELH Contracting, Inc. | PO Box 35 | | | Dayton | TX | 77535 | |
| ELIAS CHRISTAKOS | 23 N MAIN STREET | | | | NORWALK | CT | 06854 | |
| Eliminators, The | 26481 Mikanos Drive | | | | Mission Viejo | CA | 92692 | |
| ELITCH GARDENS | 299 WALNUT ST | | | | DENVER | CO | 80204 | |
| Elite Health & Fitness | 572 Main Street | | | | Williston | ND | 58801 | |
| Elite Information Systems | Thomson Elite | P.O. Box 51611 | | | Los Angeles | CA | 90051-5811 | |
| ELITE SERVICES INC | Bill | 5330 Bay Side Drive | | | Orlando | FL | 32819 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Elitecare of Fayetteville PPLC | 3622 N Main St | | | | Hope Mills | NC | 28348 | |
| ELITEXPO CARGO SYSTEMS, INC | JULIE PETERSON | 845 COMMERCE DRIVE | | | S. ELGIN | IL | 60177 | |
| ELIZABETH GARCIA | 601 S 3RD ST | | | | MILLBANK | SD | 57252-2503 | |
| Elizabeth Greene | 6855 Ridley Earp Road | | | | Christiana | TN | 37037 | |
| Elizabeth High School | 641 South St | | | | Elizabeth | NJ | 07202 | |
| Elizabeth Shirley | 2873 165 st | | | | Sidney | IA | 51652 | |
| Elizabeth Yee (Volusia - FL) | Elizabeth Yee (Volusia - FL) | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Elizabethtown High School | 620 N. Mulberry Street | | | | Elizabethtown | KY | 42701 | |
| Elk Grove HS | 9800 Elk Grove Florin Rd | | | | Elk Grove | CA | 95624 | |
| Elk Grove Unified School District | 8401 Gerber Rd | | | | Sacramento | CA | 95828 | |
| Elk Regional Health Center | 763 Johnsonburg Road | | | | St. Marys | PA | 15857-3498 | |
| Elk Regional Health Center Occupational Health | Dave Simmons | 104 Metoxet St | | | Ridgway | PA | 15853 | |
| Elkhart Community Schools | JC Rice Educational Svcs Ctr | 2720 California Rd | | | Elkhart | IN | 46514 | |
| Elkhorn Chiropractic | 2805 10th St | | | | Baker City | OR | 97814 | |
| Elkins Express Care | 1513 Harrison Ave | Ste 18 | | | Elkins | WV | 26241 | |
| Ellaville Primary Medicine Cer | 72 South Broad Street | PO Box 65 | | | Ellaville | GA | 31719 | |
| Ellen Chodzko - ER | Ellen Chodzko | 3106 N Troy St. | | | Chicago | IL | 60618 | |
| Ellenville Regional Hospital | Route 209 | | | | Ellenville | NY | 12428 | |
| ELLIE MAE | PO BOX 671453 | | | | DALLAS | TX | 75267-1453 | |
| ELLIE MAE | 4155 HOPYARD ROAD, STE 200 | | | | PLEASANTON | CA | 94588 | |
| Elling, Andrew | 1302 Vine Street | | | | Abilene | TX | 79602 | |
| Ellingson Chiropractic | 200 Gateway Drive | Ste 103 | | | Grimes | IA | 50111 | |
| Elliot Occupational Health Services | Joan Stevens | 185 Queen City Avenue | 3rd Floor | | Manchester | NH | 03101 | |
| ELLIOTT R. COX | 2774 BRYANT DRIVE | | | | BROOMFIELD | CO | 80020 | |
| Ellis Chiropractic-Idaho WorkCare LLC | 512 Judicial street | | | | Blackfoot | ID | 83221 | |
| Ellis County Court | P.O. Box 250 | | | | Waxahachie | TX | 75168 | |
| Ellis County Medical Associates | Monica Johnson | 802 West Lampasas | | | Ennis | TX | 75119 | |
| Ellis County Medical Associates | 802 W Lampasas | | | | Ennis | TX | 75119 | |
| Ellis Health Centre | 1100 North Outer Road | | | | Saint James | MO | 65559 | |
| Ellis Medicine | PO Box 1022 | | | | Schenectady | NY | 12301-1022 | |
| Ellis Medicine | 1101 Nott Street | | | | Schenectady | NY | 12305-2425 | |
| Ellis Tom Fisher | 500 Baltic Circle #504 | | | | Redwood City | CA | 94065 | |
| Ellis Works | Carol Hichs | 1462 Erie Blvd. | Attn Ellis Hospital Business Office | | Schenectady | NY | 12305 | |
| Ellis Works | 1101 Nott Street | | | | Schenectady | NY | 12308 | |
| Elizbeth Overlund | 18250 142nd Ave | Ste 318 | | | Woodinville | WA | 98072 | |
| Ellman International, Inc | Scott Crosby | 400 Karin Lane | | | Hicksville | NY | 11801 | |
| Elloree Family Practice | Lori Herron | P.O. Box 500 | | | Elloree | SC | 29047 | |
| Ellsworth Medical Clinic | 1687 East Division Street | | | | River Falls | WI | 54022 | |
| Ellsworth Municipal Hospital dba Hansen Family Hospital | dba Hansen Family Hospital | 920 South Oak St | | | Iowa Falls | IA | 50126 | |
| Ellsworth Municipal Hospital dba Hansen Family Hospital | 920 S Oak St | | | | Iowa Falls | IA | 50126 | |
| ELM Drug Testing | 2000 Paulson Road | | | | Turlock | CA | 95380 | |
| Elma Health Care Clinic | P.O. Box 3015 | | | | Elma | WA | 98541-0529 | |
| Elman Resources Inc. | 478 East Altamonte Drive STE 108 Box 286 | | | | Altamonte Springs | FL | 32701 | |
| Elman Resources, Inc. | 546 Orange Drive | #12 | | | Altamonte Springs | FL | 32701 | |
| Elman Resources, Inc. | 478 E Altamonte Dr | Ste 108 # 286 | | | Altamonte Springs | FL | 32701 | |
| Elmhurst Mem Hosp-Occ Hlth | 230 East Irving Park Road | | | | Wood Dale | IL | 60191 | |
| Elmhurst Memorial Addison Health Center | Department 4596 | | | | Carol Stream | IL | 60122-4596 | |
| Elmhurst Memorial Healthcare - Occ Health | Department 4596 | | | | Carol Stream | IL | 60122-4596 | |
| Elmhurst Memorial Lombard Health Center | Department 4596 | | | | Carol Stream | IL | 60122-4596 | |
| Elmhurst Memorial Occupational Health Se | P.O. Box 1927 | | | | Chicago | IL | 60675-1927 | |
| Elmhurst Memorial Occupational Health Se | Department 4596 | | | | Carol Stream | IL | 60122-4596 | |
| Elmira College | Office of the Registrar | One Park Place | | | Elmira | NY | 14901 | |
| Elms Creek Fam/Urgent Care | PO Box 10308 | | | | Killeen | TX | 76547 | |
| Elmscreek Family Urgent Care | Ron Smith | P.O. Box 10308 | | | Killeen | TX | 76547 | |
| Elmwood Industrial Medicine Center | Rita Ray | 5800 Plauche Court | | | Harahan | LA | 70123-4122 | |
| Elmwood Industrial Medicine Center | Rita Ray | 5800 Plauche Court | | | Elmwood | LA | 70123 | |
| Eloise Gomez Reyes | 141 E. Walnut Street, 3rd | | | | Pasadena | CA | 91103 | |
| Eloqua | Eloqua | 1921 Gallows Road, Suite 250 | | | Vienna | VA | 22182 | |
| Eloqua | Dept CH 16366 | | | | Palatine | IL | 60055-6366 | |
| Eloqua | 1921 Gallows Rd Suite 250 | | | | Vienna | VA | 22182 | |
| ELOQUA LIMITED | 1921 GALLOWS ROAD | SUITE 250 | | | VIENNA | VA | 22182 | |
| Elsinore Unified School District | 545 Chaney Street | | | | Lake Elsinore | CA | 92530 | |
| ElSohly Laboratories | 5 Industrial Park Drive | | | | Oxford | MS | 38655 | |
| Elwyn, Inc. | 111 Elwyn Road | | | | Elwyn | PA | 19063 | |
| Elyria Medical Center Urgent Care | Terri Roush | 160 Cleveland Street | | | Elyria | OH | 44035 | |
| Elyria Memorial Hospital | 630 East River Street | | | | Elyria | OH | 44035 | |
| EMA House AG | Nordstrasse 1 | CH-8006 | | | Zurich | | | Switzerland |
| EMAG SOLUTIONS | ANNA SHETON | PO BOX 64911 | | | BALTIMORE | MD | 21264-4911 | |
| Emanuel Medical Center | Karen Tomlinson | 117 Kite Road | | | Swinsboro | GA | 30401 | |
| Embarcadero Technologies, Inc | PO Box 45162 | | | | San Francisco | CA | 94145-0162 | |
| EMBARQ | 5454 W 110TH STREET | | | | OVERLAND PARK | KS | 66211 | |
| EMBASSY SUITES HOTELS | 7525 E HAMPDEN AVE | | | | DENVER | CO | 80231 | |
| EMBASSY SUITES HOTELS | 4705 CLYDESDALE PKWY | | | | LOVELAND | CO | 80538 | |
| Embry Occupational Medicine | Kelli Gumm | 165 Natchez Trace | Suite 201 | | Bowling Green | KY | 42103 | |
| EMC Corp | 4246 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| EMC Corp | 176 South St | | | | Hopkinton | MA | 01748 | |
| EMC CORPORATION | WILLIAM BASINAS | 176 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| EMC CORPORATION | BRETT HOUSKER | 4246 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| EMC Corporation | 6801 Koll Center Parkway | | | | Pleasonton | CA | 94566 | |
| EMC Corporation | 55 Constitution Blvd | | | | Franklin | MA | 02038 | |
| EMC Corporation | 55 Constitution Blvd | | | | Franklin | MA | 02038 | |
| EMC Corporation | 4246 Collections Center Dr | | | | Chicago | IL | 60693 | |
| EMC Corporation | 176 South Street | | | | Hopkinton | MA | 01748 | |
| EMC DBA Eisenhower Occupational Health | Linda Lewis | PO Box 843123 | | | Los Angeles | CA | 90084 | |
| EMC EQUITY MORTGAGE CONSULTING SVCS | 7500 VISCOUNT STE C80 | | | | EL PASO | TX | 79925 | |
| eMedical Offices (EMO Medical Care LLC dba) | PO Box 777 | | | | Livingston | NJ | 07039 | |
| Emerg+A+Care | Donna Jaeger | PO BOX 15240 | | | Jackson | WY | 83002 | |
| Emergency Care Center | 911 North Hampton | ste 120 | | | Desoto | TX | 75115 | |
| Emergency Clinic | 1816 North Midland Drive | | | | Midland | TX | 79707 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Emergency Medical Center | 6121 North West 1st Place | | | | Gainesville | FL | 32607 | |
| Emergency Medical Centre | 2284 South Ballenger Highway | Suite 2 | | | Flint | MI | 48503 | |
| Emergency One | Alan Glickman | 40 Hurley Avenue | | | Kingston | NY | 12401-3738 | |
| Emergency One | Alan Glickman | 40 Hurley Avenue | Ste 4 | | Kingston | NY | 12401 | |
| Emergency One | 40 Hurley Ave | Ste 4 | | | Kingston | NY | 12401 | |
| Emergency One - Hyde Park | 40 Hurley Ave | Ste 4 | | | Kingston | NY | 12401 | |
| Emergency Power Systems, Inc | 2959 W 21st Street | | | | Tulsa | OK | 74107 | |
| Emergency USA | Masrin Nawavi | 12011 Lee Jackson Memorial Hwy | Suite 102 | | Fairfax | VA | 22033-3357 | |
| Emergency Usa | 1608 Spring Hill Road | | | | Vienna | VA | 22182-2223 | |
| EmergiCare | Office Staff | 3002 South Academy Blvd | | | Colorado Springs | CO | 80916 | |
| Emergicare | Aura Quintinez | 8708 Sudley Road | | | Manassas | VA | 20110 | |
| Emergicare | 755A Cantrell Ave | | | | Harrisonburg | VA | 22801 | |
| Emergicare | 75 Lee Highway | | | | Warrenton | VA | 20186 | |
| EmergiCare | 4083 Austin Bluffs Parkway | | | | Colorado Springs | CO | 80918 | |
| Emergi-Care Clinic | 1771 Skyland Blvd | | | | East Tuscaloosa | AL | 35405 | |
| Emergicare Medical | Heather | 402 Bajiu Street | | | Colorado Springs | CO | 80905 | |
| Emergicare of Harrisonburg, Inc. | Denise Self | 755 Cantrell Ave, HARRISONBURG | | | Harrisonburg | VA | 22801 | |
| Emergicare of Harrisonburg, Inc. | Denise Self | 755 Cantrell Ave | | | Harrisonburg | VA | 22801 | |
| Emergicare of Harrisonburg, Inc. | 755 A Martin Luther King Jr Way | | | | Harrisonburg | VA | 22801 | |
| Emergicare of South Boston Virginia, Inc | Louise Auld | 1020 Bill Tuck Hwy | Suite 900 | | South Boston | VA | 24592 | |
| Emergicare of Waynesboro | R.M. Stone | 2611 W Main St | | | Waynesboro | VA | 22980 | |
| EMERSON NETWORK POWER | PO Box 70474 | | | | Chicago | IL | 60673-0001 | |
| EMERSON NETWORK POWER | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| Emerson Network Power | Liebert Servvices | PO Box 70474 | | | Chicago | IL | 60673-0001 | |
| Emerson Network Power | 610 Executive Campus Dr | | | | Westerville | OH | 43082 | |
| Emerson Network Power, Liebert Services, Inc | PO Box 70474 | | | | Chicago | IL | 60673-0001 | |
| Emery Medical Center | Kelly Hall | P.O Box 607 | | | Castle Dale | UT | 84513 | |
| Emery Medical Center, Castleview Hospital LLC dba | Mike E Bovos MD | PO Box 607 | | | Castle Dale | UT | 84513 | |
| Emery Medical Center, Castleview Hospital LLC dba | 300 North Hospital Dr | | | | Price | UT | 84501 | |
| Emeryville Occupational Medical Center | 4041 Soquel Drive | Suite A #310 | | | Soquel | CA | 95073 | |
| EMH Regional Hospital/Medworks | PO Box 715340 | | | | Columbus | OH | 43271 | |
| EMI Staffing Services-Greenwood | 209 Fulton Street | | | | Greenwood | MS | 38930 | |
| EMIGRANT BANK | 5 EAST 42ND STREET | | | | NEW YORK | NY | 10017 | |
| Emma Sansom Middle School | 2210 West Meighan Blvd | | | | Gadsden | AL | 35904 | |
| Emma, Inc. | 75 Remittance Drive | Suite 6222 | | | Chicago | IL | 60675-6222 | |
| Emmaus High School | 500 Macungie Ave | | | | Emmaus | PA | 18049 | |
| EMO Medical Care | Cara Hotko | 2 Kings Highway | | | Middletown | NJ | 07748 | |
| Emory Clark-Holder Clinic | Janaice Phifer | PO BOX 1162810 | | | ATLANTA | GA | 30368-626 | |
| Emory Occupational Medicine Center | Ellen Lussier | PO Box 82758 | | | Hapeville | GA | 30354-075 | |
| Emory Specialty Associates | PO Box 1162810 | | | | Atlanta | GA | 30368-2398 | |
| Emory University | 100 Boisfeuillet Jones Center | | | | Atlanta | GA | 30322 | |
| Emp Serv LLC | 1801 Forman Dr | | | | Pipestone | MN | 56164 | |
| Empire Airlines Inc. | 11559 N Atlas Rd. | | | | Hayden | ID | 83835 | |
| Empire Finance and Tax Service | Tom Hanik | 328 East Carl Albert Pkwy | | | Mcalester | OK | 74501 | |
| Empire Research of N.Y. Inc. | 81 Linmouth Rd. | | | | Malverne | NY | 11565 | |
| Empire State College | Office of the Registrar | 2 Union Avenue | | | Saratoga Springs | NY | 12866 | |
| Emprian Property Management Inc. | 6954 Americana Parkway | | | | Reynoldsburg | OH | 43068 | |
| Employee On Boarding Specialities LLC | 1651 Carey Ave | Suite 1-C | | | Cheyenne | WY | 82001 | |
| Employee Screening Mgmt | 2101 Green Acres Road, Suite 3 | | | | Fayetteville | AR | 72703 | |
| Employee Screening Services | 2055 South Stewart Ave | Ste A | | | Springfield | MO | 65804 | |
| Employee Screening Services | 2055 S Steward Ave Ste A | | | | Springfield | MO | 65804 | |
| Employee Screening Services - Joplin | Shana Ferrier | 2055 S. Stewart Ave. | Suite E | | Springfield | MO | 65804 | |
| Employee Screening Services - Joplin | Shana Ferrier | 4830 East 32nd Street | Suite 5 | | Joplin | MO | 64804 | |
| Employee Screening Services - Lebanon | Joyce Hiatt | 2055 S Stewart Ave | Suite E | | Springfield | MO | 65804 | |
| Employee Screening Services - Lebanon | Joyce Hiatt | 2055 S Stewart Ave | Suite A | | Springfield | MO | 65804 | |
| Employee Screening Services - Rolla | Lisa Young | 2055 S Stewart Ave | Ste E | | Springfield | MO | 65804-2522 | |
| Employee Screening Services - Rolla | Lisa Young | 2055 S Stewart Ave | Ste A | | Springfield | MO | 65804 | |
| Employee Screening Services - Sedalia | Starla Graves | 2055 South Stewart Ave | Suite E | | Springfield | MO | 65804-2522 | |
| Employee Screening Services - Sedalia | Starla Graves | 2055 South Stewart Ave | Suite A | | Springfield | MO | 65804 | |
| Employee Screening Services - Springfield | 2055 South Stewart Avenue | Suite A | | | Springfield | MO | 65804 | |
| Employee Screening Services - Springfield | 2055 S Stewart Ave | Suite E | | | Springfield | MO | 65804 | |
| Employee Screening Services of Missouri, LLC | 2055 S. Stewart Ave Suite A | | | | Springfield | MO | 65804 | |
| Employee Testing & Health Services | 4367 Downtowner Loop N, Ste C | | | | Mobile | AL | 36609 | |
| Employee Testing Health Services Inc. | 4367 Downtowner Loop N | Suite C | | | Mobile | AL | 36609 | |
| Employee Wellness Center-Dr. Stephen Cenedella | Angie Weber | 150 Prospect Avenue | Suite 102 | | Franklin | PA | 16323 | |
| Employer Med Serv | PO Box 2123 | | | | Topeka | KS | 66601-2123 | |
| Employer's Choice Occupational Medicine Services | Sheila Hiller | 707 14th St | | | Baraboo | WI | 53913 | |
| EMPLOYERS EDGE, INC | 6855 S. HAVANA ST; STE 500 | | | | CENTENNIAL | CO | 80112 | |
| Employers Group, Inc. | 400 Continental Blvd | Ste 300 | | | El Segundo | CA | 90245 | |
| Employers' Health Source of Parma Hosp. | 6115 Powers Blvd | Suite | 200 | | Parma | OH | 44129 | |
| Employers' Health Source of Parma Hosp. | 6115 Powers Blvd | Suite | | | Parma | OH | 44129 | |
| Employers Ins. Co. of NV | P.O. Box 35000 | | | | Reno | NV | 83511-5000 | |
| Employers Staffing Services - Herber Springs | 102 South 5th Street | | | | Herber Springs | AR | 72543 | |
| Employers Staffing Services of Crossett - AR305 | PO BOX 1050 | | | | Monticello | AR | 71657 | |
| Employers Staffing Services of Crossett - AR305 | PO BOX 1050 | | | | MONTECELLO | AR | 71657 | |
| Employers Staffing Services of El Dorado, Inc dba | PO Box 202056 | | | | Dallas | TX | 75320-2056 | |
| Employers Staffing Services of El Dorado, Inc dba | PO Box 1050 | | | | Monticello | AR | 71657 | |
| Employers Staffing Services of El Dorado, Inc dba | c/o Gulf Coast Bank & Trust Co | PO Box 731152 | | | Dallas | TX | 75373-1152 | |
| Employmed-Halifax Medical Center | Mary Howard | Halifax Medical Center/Employee Med | General Accounting Dept. | P.O. Box 2830 | Daytona Beach | FL | 32114-2830 | |
| Employmed-Halifax Medical Center | Mary Howard | Halifax Medical Center/Employee Med | General Accounting Dept. | | Daytona Beach | FL | 32114-2830 | |
| Employment Guide | PO Box 1018 | | | | Rancho Cucamonga | CA | 91729 | |
| Employment Health Service LLC | 721 Cardinal Ln, Ste 100 | | | | Green Bay | WI | 54313 | |
| Employment Health Services | 351 N Lennox St | | | | Casper | WY | 82601 | |
| Employment Health Services, LLC | 721 Cardinal Ln | ste 100 | | | Green Bay | WI | 54313 | |
| Employment Health Services, LLC | 721 Cardinal Lane | Suite 100 | | | Green Bay | WI | 54313 | |
| Employment Screening Inc | 228 Westinghouse blvd ste 111 | | | | Charlotte | NC | 28273 | |
| Employment Screening Resources Inc | 228 Westinghouse Blvd | Ste 111 | | | Charlotte | NC | 28273 | |
| Employment Screening Service | Ashely Pfeffer | 2500 Southlake Park | | | Hoover | AL | 35244 | |
| Employment Screening Services | 1401 Providence Park | | | | Birmingham | AL | 35242 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| EMPLOYMENT SECURITY DEPARTMENT | PO Box 9046 | | | | Olympia | WA | 98507-9046 | |
| Employment Security Department | PO Box 34467 | | | | Seattle | WA | 98124-1467 | |
| EMPLOYMENT SECURITY DEPT | PO BOX 3949 | | | | SEATTLE | WA | 98124-1949 | |
| EMPLOYMENT SECURITY DEPT | PO Box 34949 | | | | Seattle | WA | 98124-1949 | |
| Employment Security Division | Contributions Section | 500 E. Third St | | | Carson City | NV | 89713 | |
| Employment Solutions | 950 Taylor Street | | | | Grand Haven | MI | 49417 | |
| EMPLOYMENT SOLUTIONS LLC | 37598 Atlantic St | | | | Rehoboth Beach | DE | 19971 | |
| Employment Testing Services | 3805 South Douglas Highway | | | | Gillette | WY | 82718 | |
| Employment Testing Services Inc | 3805 South Douglas Hwy | | | | Gillette | WY | 82718 | |
| Employment Verification | 320 Westcott Suite # 108 | | | | Houston | TX | 77007 | |
| Employment Verification | | | | | | | | |
| Emporia Clinic Corp | PO Box 848408 | | | | Boston | MA | 02284 | |
| Emporia Medical Associates | Bell Johnson | 6 Doctors Dr, EMPORIA | | | Emporia | VA | 23847 | |
| EmPower Electric LLC | 321 Homestead Road | | | | Nashville | TN | 37207 | |
| EmPower Electric LLC | 213 West Maplewood Ln Ste 300 | | | | Nashville | TN | 37207 | |
| Empower Electric, LLC | 213 West Maplewood Lane | Suite 300 | | | Nashville | TN | 37207 | |
| Empower Preventive Medicine | Bob Colton | 4221 Baymeadows Road | Suite 6 | | Jacksonville | FL | 32217 | |
| Empower Preventive Medicine P.A. | 4221 Baymeadows Road | Suite 6 | | | Jacksonville | FL | 32217 | |
| Empyrean Group | 629 Wood St | | | | Harmony | PA | 16037 | |
| Empyrean Services | 1108 Ohio River Blvd | Ste 805 | | | Sewickley | PA | 15143 | |
| EMR Health and Safety | Cheryl Evans | P.O.Box 1179 | | | Fairfield | TX | 75840 | |
| EMS Inc | 45 Bailey St | | | | Savannah | TN | 38372 | |
| EMSI | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI | Heather Stefan | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI | 750 Downtowner Loop West | Suite K | | | Mobile | AL | 36609 | |
| EMSI | 17932 Fraley Blvd | STE 405 | | | Dumfries | VA | 22026 | |
| EMSI - 284 | Brenda Lancellotta | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI - 526 | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI - Bi State | Kim Phipps | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI - Billings | Ann Ferigan | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI - Boise - South Cole Road | 222 South Cole Road | | | | Boise | ID | 83709 | |
| EMSI - Cheyenne (mobile only) | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI - Chicago South | 3317 W 95th St | Ste 5 | | | Evergreen Park | IL | 60805 | |
| EMSI - Chippewa Valley Paramedical Services, Inc | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI - Dallas, Tx | P.O. Box 910465 | | | | Dallas | TX | 75391-0465 | |
| EMSI - Dallas, Tx | P.O. Box 202669 | | | | Dallas | TX | 75320-2669 | |
| EMSI - Dallas, TX #287 | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI - Exam Collections and Testing Services | Karen Ritzman | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI - Express Medical Service Inc. | Kathy Turan | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI - Insurance Medicals of El Paso | 154 N Festival Dr | Ste H | | | El Paso | TX | 79912 | |
| EMSI - L & L Exams | Lisa Wise | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI - LA Mobile | P. O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI - Lafayette | Eva CAILLIER | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI - Los Angeles | 1300 W 155th St, STE 109 | | | | Gardena | CA | 90247 | |
| EMSI - Minneapolis | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI - Peoria (mobile only) | Nick Doherty | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI - Tallahassee | David Lee | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI #120 | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI (*) - GUAM - Micronesia | Tony Tedtaotao | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI (*) - Puerto Rico | Monica Sendral | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI -Asheville | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI- Fresno | 4323 N Golden State | Suite # 105 | | | Fresno | CA | 93722 | |
| EMSI- Hartford Contract-IN-OFFICE ONLY | Rob Kloiber | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI- Milwaukee | 12855 W Lisbon Rd | Ste 200 | | | Brookfield | WI | 53005 | |
| EMSI- Sarasota | Pat Branch | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI- Woburn | Al Price | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI/ MediTest of Maine | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI/Alaska Medical Lab Services | 1917 Abbott Road | ste 101 | | | Anchorage | AK | 99507 | |
| EMSI/Central Texas Paramedical Administrators Inc | Tricia Matthews | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI/Exam Services of Central FL | Lynn Blank | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI/Independent Collections - GRAND RAPIDS MI | Mary Skalski | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Akron | Jack Clark | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Albany | Phillps Jane | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Anniston | Blake Lowe | 1707 Hillyer Robinson Road | Suite G | | Oxford | AL | 36203 | |
| EMSI-Atlanta Contract | David Lee | PO Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Atlanta-North | Juene Griffith | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Atlanta-South / BK Medtests | Barbara Robinson | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Baltimore | Loralyn Miller | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Baton Rouge | Jennifer Nevills | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Beaumont | Shelia Baker | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Birmingham | Theresa Goodson | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-CENTRAL JERSEY-IN OFFICE ONLY | Ken Morrissey | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Charleston-SC | Kathy McKnight | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Charleston-WV HSD-IN-OFFICE ONLY | Juanita Baker | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Charlotte | Joseph O Neill | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Chattanooga | Vickie Sands | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Chicago-North | Betty Ann Savoia | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Chicago-South | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI-Cincinnati | Bill Haines | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Cleveland | Bryan Schmidt | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Colorado Springs | Wendy Ary | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Colton | Nikki Rodriquez | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Columbia | Sylvia Roland | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Columbus / Physical Eval Serv Inc | Janie Bacon | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Denver | Debbie Perault | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Des Moines | Sue Klisaris | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-DETROIT HSD | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI-Evansville | Trish Troupe | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-ExamOne/Health Exams Inc. | 1860 El Camino Real | | | | Burlingame | CA | 94010 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 112 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| EMSI-Fort Wayne | Danyalle Pritchard | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Fort Worth | Brigettie Coleman | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Ft. Lauderdale Metro | Glenn Poker | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Greensboro | Karen Norton | 1305 B Wendover Ave | | | Greensboro | NC | 27408 | |
| EMSI-Greenville | DONNA JOHNSON | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Hampton Roads | Doris Vick | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Hawaii Contract | Aura Tedtaotao | 98-030 Hekaha St | Suite 5 | | Aiea | HI | 96701 | |
| EMSI-Health Research Systems | Brian Elkins | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Hollywood (Mobile Only) | Helen Jacobson | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Houston | Luna Rosie | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Huntington HSD | Charlene Castro | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Indianapolis | Sarah Cowen | P O Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Jackson | Tonya ALEXANDER-KEELER | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Jacksonville | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI-Kansas City | Kara Kuttenkuler | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Kingsport | Laura Gray | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Knoxville-Central | Lisa Bolden | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Lake Charles | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI-Las Vegas contract | Julie Gronning | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Lewistown | Ann Fergian | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Little Rock | Tammy Nealy | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-LOUISVILLE | Judy Petruska | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Lubbock | Schrampfer Callye | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Melville | Steve Malone | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Memphis | Lewandra Ellzey | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Miami South | Maria Sanchez | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Mobile | Reba Graves | P O Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Monroe-NO BAT | Sandi Garner | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Montgomery | Gina Jacks | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Nashville | Trish Troupe | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-NEW JERSEY CONTRACT | Carlos Barba | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-New Orleans | Beaux Gourdon | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Oakland HSD | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI-Oklahoma City | Eric Gearhart | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Omaha | Barb Skiles | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Orange County | Patty Schlotterbeck | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Panama City/Orlando | Mary Curry | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Paramedicals.com LLC | 232 Providence Hwy | | | | Westwood | MA | 02090 | |
| EMSI-Phildadelphia | Barbara Palmer | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Phoenix Contract | Wanda | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Pittsburgh | Jeanne Hagan | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Portland 017 | Carrie Wilson | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Raleigh | Avis Greenwood | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Richmond | Sue Harper | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Roanoke | Glenn Muncy | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Rockford | Ruth Kjellgren | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Salt Lake City | Sheraun Naef | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-San Antonio | Robert Claire | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-San Diego Branch | Shindana Winston | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Savannah | Marcy Fennell | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Seattle | Carolyn Lafferty | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Shreveport | Ginger Stelly | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Soda Springs | Angie Bergholm | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Soda Springs/Salt Lake City | Angie Bergholm | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-SOUTHFIELD MI | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI-Spokane | Andreda Golden | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Syracuse/Integra Discovery | Chris DePerno | 1217 Milton Ave | | | Syracuse | NY | 13204 | |
| EMSI-Tampa | Tania Esperaza | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Tulsa | Robin Wilson | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Van Nuys | P.O. Box 202669 | | | | Dallas | TX | 75320 | |
| EMSI-Washington DC Metro-IN-OFFICE ONL | Caren Smith | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Wausau | Joyce Stieber | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-West Palm Beach | David Crump | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| EMSI-Wichita | Jim Nuzzi | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| Emurgent Care | 109B E Ellendale Ave | | | | Dallas | OR | 97338 | |
| EmUrgent Care, PLLC | County Road 9 W | | | | Coxsackie | NY | 12192 | |
| ENCHANTED GROVE MHP | 5137 N SCENIC HWY OFFICE | | | | LAKE WALES | FL | 33898 | |
| ENCORE ONE, LLC | 11311 HAMPSHIRE AVENUE SOUTH | | | | BLOOMINGTON | MN | 55438-2456 | |
| Encore One, LLC dba | Clean Power LLC | Attn Human Resources | 124 N 121 St | | Wauwatosa | WI | 53226 | |
| Encore One, LLC dba | Attn Human Resources | 124 N 121 St | | | Milwaukee | WI | 53226 | |
| Encore One, LLC dba Clean Power | 418 Oak St | | | | Madison | WI | 53704 | |
| Encore One, LLC dba Clean Power | 124 N. 121st Street | | | | Wauwatosa | WI | 53226 | |
| Encore Rehabilitation, Inc. | 113 2nd Avenue, S.E. | | | | Decatur | AL | 35601 | |
| Endo Pharmaceuticals | 100 Endo Blvd. | | | | Chadds Ford | PA | 19317 | |
| ENERGIZED HOLDINGS | ATTN: A/P | 533 MARYVILLE UNIVERSITY DRIVE | | | ST. LOUIS | MO | 63141-5801 | |
| Energy Command Corp | 2130 Utopia Ave | | | | Nashville | TN | 37211 | |
| Energy Disco | 2630 Milton Avenue, Ste 3 | Attn: Mario Adractas | | | Fullerton | CA | 92831 | |
| Energy Disco | 2630 Milton Avenue | Suite 3 | | | Fullerton | CA | 92831 | |
| Enforcer Software Technologies | P.O. Box 4561 | | | | San Clemente | CA | 92674-4561 | |
| Engel Realty Company, LLC | 951 18th Street South | Suite 200 | | | Birmingham | AL | 35205 | |
| Engineered Controls | 100 Rego Drive | | | | Elon | NC | 27244 | |
| Engineered Packaging Solutions | 433 W Allen Avenue | Suite 106 | | | San Dimas | CA | 91773 | |
| ENH Omega | Accounting Department | 2150 Pfingsten Road | Suite 300 | | Glenbrook | IL | 60025 | |
| Enhouse America, Inc dba LabWork Now or Fas-Tes | 12703 Mountain Air St. 105 | | | | San Antonio | TX | 78249 | |
| Eniro Norge AS | Pb 6705 Etterstad | N-0609 Oslo | | | | | | Norway |
| Enlaso Corporation | 9543 West Emerald Street | Suite 105 | | | Boise | ID | 83704 | |
| Enlaso Corporation | 9543 West Emerald Street | Suite 105 | | | Boise | ID | 83704-9796 | |
| Enlightenment Research LLC | 350 5th Ave | Suite 3605 | | | New York | NY | 10118 | |
| Ensite LLC | 611 Broadway | | | | Paducah | KY | 42001 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 113 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| ENT FEDERAL CREDIT UNION | 7520 CAMPUS DRIVE | | | | COLORADO SPGS | CO | 80920 | |
| Entech HR Staffing | 570 Kirts Blvd Ste 237 | | | | Troy | MI | 48084 | |
| Entech HR Staffing | | | | | | | | |
| Entech Personnel Services | 363 W Big Beaver Ste 400 | | | | Troy | MI | 48084 | |
| Entech Personnel Services | | | | | | | | |
| ENTER HOME MORTGAGE, LLC | 1701 N EMERALD DR, STE D | | | | PRESCOTT | AZ | 86301 | |
| Enterprise High Schoo | 1801 Boll Weevil Circle | | | | Enterprise | AL | 36330 | |
| Enterprise Attendance Center | 1601 Highway 583 SE | | | | Brookhaven | MS | 39601 | |
| Enterprise Events Group, Inc | Taleo WORLD 2009 | 950 Northgate Drive | | | San Rafael | CA | 94903 | |
| Enterprise Events Group, Inc | C/O Enterprise Events Group | | 950 Northgate Drive | | San Rafael | CA | 94903 | |
| Enterprise High School | 501 River Rd | | | | Enterprise | MS | 39330 | |
| Enterprise Medical Clinic | Carol Casey | 101 Professional Ln | | | Enterprise | AL | 36330 | |
| ENTERPRISE RENT-A CAR | 4489 Campbells Run Rd | | | | Pittsburgh | PA | 15205-1311 | |
| ENTERPRISE RENT-A-CAR | PO Box 727 | | | | Lanham | MD | 20703-0727 | |
| ENTHINK | PENNY MCCRADY | SUITE 231, 10654-82AVE | EDMONTON | | ALBERTA | | T6E 2A7 | Canada |
| Entrepreneur Media | 2445 McCabe Way Ste 400 | | | | Irvine | CA | 92584 | |
| ENTRUST,INC. | BRYAN MAXTEN | ONE HANOVER PARK | 16633 DALLAS PARKWAY, SUITE 800 | | ADDISON | TX | 75001 | |
| Enventis | PO Box 3248 | | | | Mankato | MN | 56002 | |
| Enventis | PO BOX 3248 | | | | Mankato | MN | 56002-3248 | |
| ENVENTIS | ATTN: A/R SPECIALIST | P.O. Box 3248 | | | Mankato | MN | 56002 | |
| ENVENTIS | 2950 Xenium Ln N Ste 138 | | | | Plymouth | MN | 55441 | |
| Enventis | 2950 Xenium Lane North | Suite 138 | | | Plymouth | MN | 55441 | |
| ENVENTIS TELECOM INC | PO BOX 3248 | | | | Mankato | MN | 56002-3248 | |
| ENVENTIS TELECOM INC | DAN CLOSE | ATTN: A/R | PO BOX 3248 | | MANKATO | MN | 56002-3248 | |
| Enver Creek Secondary School | Attn: Julie Scott-Markham | 14505 84 Ave | | | Surrey | BC | V3S 8X2 | Canada |
| Environmental Protection Agency | Attn Bankruptcy Dept | 1650 Arch Street | | | Philadelphia | PA | 19103-2029 | |
| Enviva Health Services | 1430 W 7th Avenue | | | | Corsicana | TX | 75110 | |
| Envoy Air Inc | dba Inventory Supply International | 4333 Amon Carter Blvd MD 5494 | | | Fort Worth | TX | 76155 | |
| Eogogics, Inc. | 2950 Bonds Ridge Ct | | | | Oakton | VA | 22124 | |
| EOHS at Bolingbrook Immediate Care | Marian Samaniego | Edward Hospital & Health; Attn: AP | PO Box 31239 | | Salt Lake City | UT | 84131 | |
| EOHS at Bolingbrook Immediate Care | Marian Samaniego | 801 S Washington St | Attn: Occ Health | | Naperville | IL | 60540 | |
| EOHS at Oswego Immediate Care | Edward Hospital & Health; Attn: AP | PO Box 31239 | | | Salt Lake City | UT | 84131 | |
| EOHS at Oswego Immediate Care | 801 S Washington St | Attn: Occ Health | | | Naperville | IL | 60540 | |
| E-OSCAR-WEB | PO BOX 55000 | | | | DETROIT | MI | 48255-2245 | |
| EPAM (was Vested Development) | Vested Development, Inc. | P.O. Box 822469 | | | Philadelphia | PA | 19182-2469 | |
| EPAM (was Vested Development) | 35 Corporate Drive, 4th Floor | | | | Burlington | MA | 01803-4244 | |
| EPAM Systems | PO Box 822469 | | | | Philadelphia | PA | 19182-2469 | |
| Epam Systems | Attn: President or General Counsel | 41 University Dr | Suite 202 | | Newton | PA | 18940 | |
| EPAM Systems | 41 University Dr | Suite 202 | | | Newtown | PA | 18940 | |
| Ephraim McDowell Diagnostic Center | C/O Ephraim McDowell Reginal Medic | 217 South Third Street | | | Danville | KY | 40422 | |
| Ephraim Mcdowell Health | 280 Lincold Drive | | | | Springfield | KY | 40069 | |
| Ephraim McDowell Regional Medical Center | 217 South Third Street | | | | Danville | KY | 40422 | |
| Ephraim McDowell Regional Medical Center (LAB) | Donna Estep | 217 South Third Street | | | Danville | KY | 40422 | |
| Ephraim Mcdowell Regional Medical Ctr. | PO box 580033 | | | | Charlotte | NC | 28258-0033 | |
| Ephraim Mcdowell Regional Medical Ctr. | 217 South Third Street | | | | Danville | KY | 40422 | |
| EPIC DATA RECOVERY LABS | 4043 67TH STREET | FIRST FLOOR | | | WOODSIDE | NY | 11377 | |
| EPICOR | ATTN: A/P | PO BOX 160700 | | | AUSTIN | TX | 78716-0700 | |
| Epilepsy Foundation of Southeast Texas | c/o Cyberonics | 2630 Fountain View Suite 210 | | | Houston | TX | 77057 | |
| Epilepsy Foundation of Southeast Texas | c/o Cyberonics | 100 Cyberonics Blvd | | | Houston | TX | 77058 | |
| Epilepsy Foundation of Southeast Texas | 2630 Fountain View Suite 210 | | | | Houston | TX | 77057 | |
| ePredix, Inc. | 3889 Collections Center Drive | | | | Chicago | IL | 60693 | |
| EPSTEIN BECKER & GREEN P C | 250 Park Ave | | | | New York | NY | 10177-0001 | |
| EQUIANT FINANCIAL SERVICES INC | 5401 N Pima Rd Ste 150 | | | | Scottsdale | AZ | 85250 | |
| EQUIFAX - LOCKBOX #105835 | ATTN: REMIT CO | | | | COLUMBUS | GA | 31907 | |
| Equifax Credit Info Svcs LLC | Cust # 403Z800295 | P. O. Box 105835 | | | Atlanta | GA | 30348-5835 | |
| Equifax Credit Info Svcs LLC | Attn: Overnight Mail | P. O. Box 105530 | | | Atlanta | GA | 33048-5530 | |
| EQUIFAX CREDIT INFORMATION SVC | ATTN: LOCKBOX 105835 | | | | COLUMBUS | GA | 31907 | |
| Equifax Info Srvcs LLC | PO Box 4472 | | | | Atlanta | GA | 30302 | |
| Equifax Info Srvcs LLC | P O BOX 105835 | | | | Atlanta | GA | 30348-5835 | |
| EQUIFAX INFORMATION SERVICES | PO BOX 105835 | | | | ATLANTA | GA | 30348-5835 | |
| Equifax Information Services, LLC | PO Box 105835 | | | | Atlanta | GA | 30348-5835 | |
| Equifax Information Svcs, LLC | P.O. Box 105835 | | | | Atlanta | GA | 30348-5835 | |
| EQUITABLE SAVINGS & LOAN ASSOCIATION | 300 CLAYTON ST | | | | BRUSH | CO | 80723 | |
| Equity Residential Properties Trust | Lourdes Ramirez | C/O Cory Cancila - Senior VP HR | Two North Riverside Plaza, Suite 400 | | Chicago | IL | 60606 | |
| Equity Residential Properties Trust - Arizona and Western Re | Staci Figueroa | Attn: Staci Figueroa | 4343 N. Scottsdale Rd Suite 265 | | Scottsdale | AZ | 85251 | |
| ER 24 7 Plus | 9180 Katy Freeway | Ste 150 | | | Houston | TX | 77055 | |
| ER Urgent Care | 27411 South Dixie Highway | | | | Naranja | FL | 33030 | |
| Erasmus Hall HS | 911 Flatbush Ave | | | | Brooklyn | NY | 11226 | |
| Erasmus Hall HS | | | | | | | | |
| Erath County Court | 100 W Washington | | | | Stephenville | TX | 76401 | |
| Erath County District Court | 112 W. College Street | | | | Stephenville | TX | 76401 | |
| ERE Media, Inc. | Electronic Recruiting Exchange | 217 Thompson St | Suite 202 | | New York | NY | 10012 | |
| Ergo Medica | 311 N Aberdeen St | Suite 100B | | | Chicago | IL | 60607 | |
| ERGONOMIC DESIGN INC | 7185 NEWTON ST; SUITE A | | | | WESTMINISTER | CO | 80030 | |
| ERI Economic Research Institute | 8575 164th Ave NE | Ste 100 | | | Redmond | WA | 98052 | |
| ERI ECONOMIC RESEARCH INSTITUTE INC | 8575 164th Ave NE Ste 100 | | | | Redmond | WA | 98052-3679 | |
| Eric Hamber Secondary School | 5025 Willow Street | | | | Vancouver | British Columbia | V5Z 3S1 | |
| Eric M. Clark dba Accu-Rapid Testing, LLC | 500 San Juan Street | | | | Trinidad | CO | 81082 | |
| Eric Regan - ER | Eric Regan | 303 W Scott | Unit 403 | | Chicago | IL | 60610 | |
| Eric Walsh | 252 West 85th Street | Apt #6C | | | New York | NY | 10024 | |
| Erich Von Mattern MD PC | dba Erich V Mattern MD PC Family Med Clinic | 885 Railroad St | | | Elko | NV | 89801 | |
| Erich Von Mattern MD PC | 885 Railroad St | | | | Elko | NV | 89801 | |
| Erie County Clerk | 92 Franklin St | | | | Buffalo | NY | 14202 | |
| ERIN A KINCAID | 10687 Ocean Bay Dr | | | | Duluth | GA | 30097 | |
| Erin B. Vickers | 1000 W. Faulkner Street | | | | El Dorado | AR | 71730 | |
| Erin Lawton Medical | PO Box 4216 | | | | Soldotna | AK | 99669 | |
| ERMD, LLC dba Hunter McGuire Medical Center | 1510 W McNesse Street | | | | Lake Charles | LA | 70605 | |
| ERNST & YOUNG | PITTSBG NTNL BNK - PITT 640382 | PO Box 640382 | | | Pittsburgh | PA | 15264-0382 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ERNST & YOUNG | PO Box 57104 Postal Station A | | | | Toronto | ON | M5W 5M5 | Canada |
| ERNST & YOUNG | PO BOX 251 | T.D. CENTRE | | | TORONTO | ON | M5K 1J7 | Canada |
| Ernst & Young | Ernst & Young, LLP | Wells Fargo Bank NA | PO Box 933514 | | Atlanta | GA | 31193-3514 | |
| Ernst & Young | Ernst & Young Private Limited | 1st Floor, Tower A | Building No.8, DLF Cyber City | | Phase II, Sector 25, Grugaon | | 122002 | India |
| Ernst & Young LLP | PO Box 846793 | | | | Los Angeles | CA | 90084-6793 | |
| Ernst & Young LLP | PNC Bank-Philadelphia 828135 | PO Box 828135 | | | Philadelphia | PA | 19182-8135 | |
| Ernst & Young LLP | PNC | PO Box 640382 | | | Pittsburgh | PA | 15264-0382 | |
| ERNST & YOUNG LLP | Bldg No 8 DLF Cyber City | | | | Gurgaon | | 122002 | India |
| ERNST & YOUNG LLP | 8484 Westpark Dr | | | | McLean | VA | 22102-5117 | |
| ERSA NORTH AMERICA, A DIVISION OF KURTZ | TODD DEZWARTE | 1779 PILGRIM ROAD | | | PLYMOUTH | WI | 53073 | |
| ESA | 625 Barber Road | | | | Batesville | AR | 72501 | |
| ESA - Extended Stay America | 4881 Birch Street | | | | Newport Beach | CA | 92660 | |
| ESA Staffing & Screening | Colin | P.O. Box 1050 | Attn: Michelle | | Monticello | AR | 71675 | |
| Escambia County Circuit Court | 190 governmental Complex | | | | Pensacola | FL | 32502 | |
| ESCAMBIA COUNTY CLERK OF COURT | 190 W Government St | | | | Pensacola | FL | 32591 | |
| Escambia County High School | 1215 S South Presley St | | | | Atmore | AL | 36502 | |
| ESCAMBIA COUNTY SHERIFF'S OFFICE | PO Box 18770 | | | | Pensacola | FL | 32523 | |
| eScreen, Inc. | PO Box 841358 | | | | Dallas | TX | 75284-1358 | |
| eScreen, Inc. | PO Box 654094 | | | | Dallas | TX | 75265 | |
| eScreen, Inc. | PO Box 25902 | | | | Overland Park | KS | 66225-5902 | |
| eScreen, Inc. | Dept. CH 17207 | | | | Palatine | IL | 60055-7207 | |
| eScreen, Inc. | Dept. 2481 | PO Box 122481 | | | Dallas | TX | 75312-2481 | |
| eScreen, Inc. | Dept 3143 | PO Box 123143 | | | Dallas | TX | 75312 | |
| eScreen, Inc. | 10895 Grandview | Suite 220 | | | Overland Park | KS | 66210 | |
| eScreen, Inc. | 1003 SE 14th Street | Ste 16 | | | Bentonville | AR | 72712 | |
| eScreen, Inc. (a/c 100541) | PO Box 841358 | | | | Dallas | TX | 75284-1358 | |
| eScreen, Inc. (a/c 100541) | Box 17207 | 5505 N. Cumberland Ave #307 | | | Chicago | IL | 60655-1471 | |
| eScreen, Inc. (a/c 100543) | PO Box 25902 | | | | Overland Park | KS | 66225 | |
| eScreen, Inc. (a/c 100543) | PO Box 123143 | | | | Dallas | TX | 75312 | |
| eScreen, Inc. (a/c 100543) | Box 17207 | 5505 N. Cumberland Ave., # 307 | | | Chicago | IL | 60655-1471 | |
| eScreen, Inc. (a/c 100547) | P.O. Box 841358 | | | | Dallas | TX | 75284-1358 | |
| eScreen, Inc. (a/c 100547) | Box 17207 | 5505 N. Cumberland Ave., #307 | | | Chicago | IL | 60655-1471 | |
| ESCROW ASSOCIATES, LLC | VALERIE GILCHER | 123 MISSION STREET | SUITE 1020 | | SAN FRANCISCO | CA | 94105 | |
| Esopus Town Court | PO Box 700 | | | | Port Ewen | NY | 12466 | |
| Espinosa, Freddie S. | 1637 W. 22nd Street | | | | Santa Ana | CA | 92706 | |
| Espirito Santo Plaza | PO Box 311055 | Suite 200 | | | Miami | FL | 33231-1055 | |
| Essentia Health | Tim Hestdalen | 1702 South University | | | Fargo | ND | 58103 | |
| Essentia Health | Cheryl Lee | 2430 20th St SW | | | Jamestown | ND | 58401 | |
| Essentia Health | 730 East 34th Street | | | | Hibbing | MN | 55746 | |
| Essentia Health | 705 Pleasant Avenue | | | | Park Rapids | MN | 56470 | |
| Essentia Health | 705 Pleasant Ave | | | | Park Rapids | MN | 56470 | |
| Essentia Health | 5 Ninth Ave North | | | | Casselton | ND | 58012 | |
| Essentia Health | 3000 32nd Avenue South | | | | Fargo | ND | 58103 | |
| Essentia Health | 1027 Washington Avenue | | | | Detroit Lakes | MN | 56501 | |
| Essentia Health - Ely Clinic | 300 West Conan Street | | | | Ely | MN | 55731 | |
| Essentia Health - Northern Pines | 5211 HWY 110 | | | | Aurora | MN | 55705 | |
| Essentia Health - Pine River Clinic | PO Box 88 | | | | Pine River | MN | 56474 | |
| Essentia Health - Sandstone | 109 Court Avenue | | | | Sandstone | MN | 55072 | |
| Essentia Health - Walker Clinic | 110 D Michigan Ave NW | | | | Walker | MN | 56484 | |
| Essentia Health (St. Mary's / Duluth Clinic Health System) | JoAnne Olman | PO Box 1150 | NW 7813 | | Minneapolis | MN | 55485 | |
| Essentia Health Brainerd Medical Center | P.O. Box 1450 | NW 7813 | | | Minneapolis | MN | 55485-7813 | |
| Essentia Health Clinic-Superior Occu.Med | 3500 Tower Avenue | | | | Superior | WI | 54880 | |
| Essentia Health- Deer River Clinic | PO BOX 64618 | | | | St. Paul | MN | 55164 | |
| Essentia Health- Deer River Clinic | 3000 32nd Ave S | | | | Fargo | ND | 58103 | |
| Essentia Health Duluth Clinic | The Duluth Clinic Ltd dba | 400 East Third Street | | | Duluth | MN | 55805 | |
| Essentia Health Duluth Clinic | PO Box 856582 | | | | Minneapolis | MN | 55485-6582 | |
| Essentia Health Duluth Clinic | PO Box 64618 | | | | St Paul | MN | 55164 | |
| Essentia Health Occupational Medicine | Teresa McCllop | 400 East 3rd Street | | | Duluth | MN | 55805 | |
| Essentia Health Spooner Clinic | 707 Ash Street | | | | Spooner | WI | 54801 | |
| Essential Health | Ellie Jensen | PO Box 64618 | | | St Paul | MN | 55164 | |
| Essential Health Hayward Clinic | Denise Boyle | 11134 North State Road 77 | | | Hayward | WI | 54843 | |
| Essex Catholic High School | Archdiocese of Newark, Office of Superintendent of School | PO Box 9500 | | | Newark | NJ | 07104-0500 | |
| Essex County General District Court | PO Box 66 | | | | Tappahannock | VA | 22560 | |
| ESTAFF CONSULTING GROUP LLC | 600 Davidson Rd | | | | Pittsburgh | PA | 15239-1859 | |
| Estoril Incorporated | 1401 Brickell Avenue | Suite 340 | | | Miami | FL | 33131 | |
| Estoril Incorporated | 1395 Brickell Avenue | Suite 200 | | | Miami | FL | 33131 | |
| Estoril, Inc. | 1395 Brickell Avenue | Suite 200 | | | Miami | FL | 33131 | |
| eTELECARE GLOBAL SOLUTIONS | DAWN M. JOAQUIN | 8901 E. RAINTREE DRIVE | SUITE 100 | | SCOTTSDALE | AZ | 85260 | |
| Eterno Services LLC | 112 South Jackson Street | | | | Enid | OK | 73701 | |
| Ethixbase Pte Ltd | 80 Marine Parade Road, #09-01 | | | | Parkway Parade | | 449269 | Singapore |
| ETMC Athens | Beverly Peak | PO BOx 1996 | | | Athens | TX | 75751 | |
| ETMC Henderson | Larry Pierson | 300 Wilson Street | | | Henderson | TX | 75652 | |
| ETMC Jackson | 501 South Ragsdale Street | | | | Jacksonville | TX | 75766 | |
| ETS CA-GED | PO Box 4005 | | | | Concord | CA | 94524-4005 | |
| ETS-GED Records Center | State of California | P.O.Box 4005 | | | Concord | CA | 94524-4005 | |
| Euclid Hospital / Center for Corporate Health | Loretta Guduus | 18901 Lake Shore Blvd. | 3rd Floor | | Euclid | OH | 44119 | |
| Euclid Medical Group (Essexville) | 1458 W Center Rd | | | | Essexville | MI | 48732 | |
| Euclid Medical Group PC dba (Bay City) | Redimed | 4175 N Euclid Ave Ste 3 | | | Bay City | MI | 48706 | |
| Euclid Medical Group PC dba (Bay City) | 4175 N Euclid Ave Ste 3 | | | | Bay City | MI | 48706 | |
| EUGENIA KARMEN | HC-02 BOX 14717 | | | | VIEQUES | | 00765 | Puerto Rico |
| Eulenstein/CAPECCA | 3400 Irvine Ave #207 | | | | Newport Beach | CA | 92660 | |
| Eureka Community Hospital | PO Box 517 | | | | Eureka | SD | 57437 | |
| Eureka Justice Court | PO Box 496 | | | | Eureka | NV | 89316 | |
| Evander Childs Campus | 800 E Gunhill | Rm 134 | | | Bronx | NY | 10467 | |
| Evangelical Community Hospital | One Hospital Drive | | | | Lewisburg | PA | 17837 | |
| Evangelical Hospital/Occupational Med. | Pam Wagnor | 3 Hospital Dr | Suite 118 | | Lewisburg | PA | 17837 | |
| Evans Clinic | 119 South Broadway Street | | | | Cleveland | OK | 74020 | |
| Evans Occupational Health Clinic | Sandy Rego | 233 Evans Avenue | | | Toronto | ON | M8Z 1J6 | Canada |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Evans Urgent Care | 800 Oakhurst Drive | | | | Evans | GA | 30809 | |
| Evanston Community Health Center | 75 Yellow Creek road | Ste 102 | | | Evanston | WY | 82930 | |
| Evanston Hospital School of Nursing | 2650 Ridge Ave | | | | Evanston | IL | 60201 | |
| Evanston Insurance Company | 10 Parkway N Ste 100 | | | | Deerfield | IL | | |
| Evanston Regional Hospital | File # 73783 | PO Box 60000 | | | San Francisco | CA | 94160 | |
| Evanston Regional Hospital | 190 Arrowhead Drive | | | | Evanston | WY | 82930 | |
| EVER BANK | DBA EVERHOME MORTGAGE | 301 W Bay St | | | Jacksonville | FL | 32202 | |
| EVERCORE GROUP LLC | C/O A/P DEPARTMENT - MICHELLE YANG | PO Box 5139 | | | New York | NY | 10150 | |
| Everest Business Solutions | Grishma Shresta | 459 Herndon Parkway | Suite 10 | | Herndon | VA | 20170 | |
| Everest Business Solutions | 459 Herndon Parkway | Suite 10 | | | Herndon | VA | 20170 | |
| Everest Urgent Care | 3635 Bradshaw Road | Suite B | | | Sacramento | CA | 95827 | |
| EVERETT CHARLES TECHNOLOGY | 700 E HARRISON AVE | | | | POMONA | CA | 91767 | |
| Everett Municipal Court | 3028 Wetmore Avenue | | | | Everett | WA | 98201 | |
| Evergreen Clinic | 2181 US Hwy 2 E | Suite 9 | | | Kalispell | MT | 59901 | |
| Evergreen Clinic / Bay Regional | Rose Beasley | P.O.Box 615 | | | West Branch | MI | 48661 | |
| Evergreen Clinic* | 2181 US Hwy 2 East | Suite 9 | | | Kalispell | MT | 59901-2858 | |
| Evergreen Family Medicine PC | 2570 NW Edenbower Blvd | Suite 100 | | | Roseburg | OR | 97471 | |
| Evergreen International Aviation, Inc | 3850 Three Mile Lane | | | | McMinnville | OR | 97128-9496 | |
| Evergreen Medical Center | Alice Anderson | 101 Crestview Avenue | | | Evergreen | AL | 36401 | |
| Evergreen OccuHealth | Aubrey | 2570 Northwest Edenbower Blvd. | Suite 100 | | Roseburg | OR | 97471 | |
| Evergreen Urgent Care | 2570 NW Edenbower | | | | Roseburg | OR | 97470 | |
| EVERHOME MORTGAGE COMPANY | PO Box 2167 | | | | Jacksonville | FL | 32232-0004 | |
| EVERSHEDS, LLP | SENATOR HOUSE | 85 QUEEN VICTORIA STREET | | | LONDON | | EC4V 4JL | United Kingdom |
| Everyday Health Care | 3270 Churn Creek Rd. | | | | Redding | CA | 96002 | |
| Evolution Consulting | Tony Elwood | 49 Court Street | Suite 3 | | Binghampton | NY | 13904 | |
| Evolution Consulting LLC | 49 Court Street | | | | Binghamton | NY | 13901 | |
| EVOLVING SOLUTIONS, INC | 3989 COUNTY ROAD 116 | ATTN: SCOTT DEVOS | | | HAMEL | MN | 55340 | |
| EVS - Employment Verif Service | Attn: Accounts | PO Box 3519 | | | Peabody | MA | 01961 | |
| EW Sparrow Assoc, Inc | PO Box 15158 | | | | Lansing | MI | 48901 | |
| eWaste Inc. | 17595 Harvard | Suite 3129 | | | Irvine | CA | 92614 | |
| EWING PUBLIC SCHOOLS | John Brickner | 416 N SPRUCE ST | PO BOX 98 | | EWING | NE | 68735-0098 | |
| EWR Medport LTD | 340 Airis Dr | Suite 203 | | | Newark | NJ | 07114 | |
| ExacCare | 229 Interstate Drive | Ste 103 | | | Crossville | TN | 38555 | |
| EXACT TARGET | 20 N MERIDIAN ST, STE 200 | | | | INDIANAPOLIS | IN | 46204 | |
| ExactTarget, Inc. | Dept CH 17808 | | | | Palatine | IL | 60055-7808 | |
| ExactTarget, Inc. | 20 N. Meridian | Suite 200 | | | Indianapolis | IN | 46204 | |
| Exam One | Sharon Furlong | Quest Corporate office | 3 Giralda Farms | | Madison | NJ | 07940 | |
| Exam One | 5200 Dixie Road | Suite 106 | | | Mississauga | ON | L4W1E4 | Canada |
| Exam One - Quest Affiliate | 300 Cross Office Park | Suite 380 | | | Fairport | NY | 14450 | |
| Exam One World Wide | Administrative Office | PO Box 698 | | | Bellmawr | NJ | 08099-0698 | |
| Exam One/West Plains Occupational | April Snyder | 1519 Imperial Office Park | | | West Plains | MO | 65775 | |
| Exam Professionals | 3000 N. Ballard Rd | | | | Appleton | WI | 54911 | |
| Exam Services of TX | 229 Beltline Rd STE 303 | | | | Desoto | TX | 75115 | |
| Examination Management Services Inc. | 166 Madison Ave 3rd floor | | | | New York | NY | 10016 | |
| Examination Management Services, Inc | PO Box 202669 | | | | Dallas | TX | 75320-2669 | |
| Examination Management Services, Inc. | PO Box 910465 | | | | Dallas | TX | 75391-0465 | |
| Examination Mgmt Services Inc | PO Box 910465 | Suite 400 | | | Dallas | TX | 75391-0465 | |
| Examination Mgmt Services Inc | PO Box 202669 | | | | Dallas | TX | 75320-2669 | |
| Examination Mngt Ser (910465) | Health Services Division | P.O. Box 910465 | | | Dallas | TX | 75391-0465 | |
| Examination Mngt Ser (910465) | Consuela Hernandez | 3050 Regent Blvd Ste 300 | | | Irving | TX | 75063 | |
| ExamOne | Kerri Kruger | 993 Clocktower Drive | Suite C | | Springfield | IL | 62704 | |
| ExamOne | Cheryl Lunn | 12 Waite Street Suite A-1 | | | Greenville | SC | 29607 | |
| Examone | 7384 South Alton Way | Suite 204 | | | Centennial | CO | 80112 | |
| ExamOne | 7227 North 16th Street | Suite 235 | | | Phoenix | AZ | 85020 | |
| EXAMONE | 720 Sunrise Avenue | Suite C-102 | | | Roseville | CA | 95661 | |
| EXAMONE | 5335 N Tacoma Ave | Suite 20 | | | Indianapolis | IN | 46220 | |
| ExamOne | 4620 W. Commercial Drive | Suite A | | | N. Little Rock | AR | 72116 | |
| ExamOne | 3021 Atlanta Highway Suite 101 | | | | Athens | GA | 30604 | |
| ExamOne | 2408 N. Geraldine | | | | Oklahoma City | OK | 73107 | |
| ExamOne | 226 West Prien Lake Road | Suite 3 | | | Lake Charles | LA | 70601 | |
| ExamOne | 1971 E. Beltline Ave. NE | Suite 209-210 Suite D | | | Grand Rapids | MI | 49525 | |
| Examone | 120 N. Crest Blvd | Suite B | | | Macon | GA | 31210 | |
| Examone | 1000 Northchase Drive | Suite 215 | | | Goodlettsville | TN | 37072 | |
| ExamOne | 10 Forbes Road | Suite 260E | | | Braintree | MA | 02184 | |
| ExamOne - San Diego | 7827 Convoy Ct Ste 410 | | | | San Diego | CA | 92111 | |
| ExamOne - Spokane | 621 North Argonne Road | | | | Spokane | WA | 99212 | |
| ExamOne -Bedford* | 168 South River Rd | | | | Bedford | NH | 03110 | |
| ExamOne Des Moines | 2700 Westown Parkway | Suite 270 | | | West Des Moines | IA | 50266 | |
| ExamOne Kansas | 11007 Metcalf Avenue | | | | Overland Park | KS | 66211 | |
| ExamOne World Wide | PO Box 201395 | | | | Dallas | TX | 75320-1395 | |
| ExamOne/Physicians | 436 HAyward Ave North | | | | Oakdale | MN | 55128 | |
| ExamOne/Test Point (EMSI Affiliate) | Patrick Hetkamp | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| ExamOne/Wellness First | 2725 Kirby Rd | Suite 15 | | | Memphis | TN | 38119 | |
| ExamOne-Exam Professionals | W2626 BROOKHAVEN DR | | | | Appleton | WI | 54915 | |
| ExamOne-Exam Professionals | 508 W. Wisconsin Ave | | | | Appleton | WI | 54911 | |
| ExamOne-Rhode Island | 95 Sockanosset Cross Rd | Ste103 | | | Cranston | RI | 02920 | |
| Exams Plus Drug & Alcohol Testing | russell | 535 Hazard Ave | | | Enfield | CT | 06082 | |
| ExamVIP, Inc. | 9437 Grace Lake Dr | | | | Douglasville | GA | 30135 | |
| Excel Corporate Care | Patricia Jones | 4220 Grand Avenue | | | Middletown | OH | 45044 | |
| Excel Corporate Care | 4220 Grand Avenue | | | | Middletown | OH | 45044 | |
| Excel Corporate Care | 4220 Grand Ave. | | | | Middletown | OH | 45044 | |
| Excel Occupational Clinics | PO Box 8069 | | | | Fort Worth | TX | 76124-0069 | |
| Excel Occupational Health Clinic | Castolina Del Real | 5015 West 65th St | | | Bedford Park | IL | 60638 | |
| Excel Packaging | 1348 Rosehill Drive | | | | Riverside | CA | 92507 | |
| Excel Physical Therapy | 9449 J Street | 2403 S. 133rd Plaza | | | Omaha | NE | 68127 | |
| Excel Physical Therapy | 2403 S. 133rd Plaza | | | | Omaha | NE | 68144 | |
| Excel Urgent Care - Cypress | Karen Ludwig | 25801 HWY 290 | | | Cypress | TX | 77429 | |
| Excel Urgent Care - Missouri City | Karen Ludwig | 25801 HWY 290 | | | Cypress | TX | 77429 | |
| Excel Urgent Care of Goshen | 1 Hatfield Lane | | | | Goshen | NY | 10924 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 116 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| EXCEL4APPS INC | 2581 WASHINGTON RD; STE 232 | | | | PITTSBURGH | PA | 15241 | |
| Excela Health | 134 Industrial Park Rd | Suite 2400 | | | Greensburg | PA | 15601 | |
| Excela Health Chestnut Ridge | Sue O'Nan | 555 Route 217 Ste 5 | | | Latrobe | PA | 15650 | |
| Excelerate Discovery | 441 Lexington Ave | | | | New York | NY | 10017 | |
| Excelsior College | Business Office | Excelsior College | 7 Columbia Circle | | Albany | NY | 12203-5159 | |
| Excelsior Preparatory High School | Springfield Gardens Educational Complex | 143-10 Springfield Blvd | | | Queens | NY | 11413 | |
| Excelsior Springs Medical Cntr | 1700 Rainbow Blvd | | | | Excelsior Springs | MO | 64024-1190 | |
| excel-tel | | | | | | | | |
| EXCEL-TEL.COM | EXCEL-TEL.COM | 8926 N. GREENWOOD | | | NILES | IL | 60714 | |
| Executive Flight Services, Inc dba | Executive AirShare | | | | Wichita | KS | 67209 | |
| EXECUTIVE FUNCTIONS MANAGEMENT INC | 1202 3RD AVENUE NORTH | | | | HUMBOLDT | IA | 50548 | |
| Executive Health Services | 716 N 24th Street | | | | Philadelphia | PA | 19130 | |
| Executive Investigation and Testing Services | 853 E. Willow St | | | | Syracuse | NY | 13202 | |
| Executive Medical Services, PC | d/b/a Affiliated Physicians | 15 Canal Road | | | Pelham Manor | NY | 10803 | |
| EXECUTIVE MOSIAC INC | 8245 Boone Blvd Ste 650 | | | | Tysons Corner | VA | 22182 | |
| Executive Software | 7590 N. Glenoaks Blvd | | | | Burbank | CA | 91504-1052 | |
| Executive Vault & ATM | 525 Calle Montecito | Suite 130 | | | Oceanside | CA | 92057 | |
| Executive Vault & ATM | 1144 N. Jackson St | | | | Glendale | CA | 91207 | |
| ExecuTrain of Southern CA | 4 Hutton Centre | Suite 670 | | | Santa Ana | CA | 92707 | |
| Exel Inc, Aurora Refrig. Division | Julie Wallace | 2303 W. Indian Trail | | | Aurora | IL | 60506 | |
| Exel Inc, Aurora Refrig. Division | 2303 W. Indian Trail | | | | Aurora | IL | 60506 | |
| Exel Inc. | Aurora Dry Div | P.O. Box 860 | | | Brunswick | OH | 44212-0860 | |
| Exel Inc. | 1700 N. Edgelawn Drive | | | | Aurora | IL | 60506 | |
| Exelon-ComEd | Marvelene Jones | 10. S Dearborn St | | | Chicago | IL | 60603 | |
| Exelon-ComEd | 10. S Dearborn St | | | | Chicago | IL | 60603 | |
| Exelon-Nuclear Secuirty Officers | Attn: Marvelene Jones | 10 S. Dearborn St | | | Chicago | IL | 60603 | |
| Exelon-Nuclear Secuirty Officers | 10 S. Dearborn St | | | | Chicago | IL | 60603 | |
| Exelon-Power Intern and Entry Level | Marvelene Jones | 10 S. Dearborn St | | | Chicago | IL | 60603 | |
| Exelon-Power Intern and Entry Level | 10 S. Dearborn St | | | | Chicago | IL | 60603 | |
| Exempla Firestone Family and Occ Med | 500 Eldorado Blvd., Bldg. 6, Suite | Attn: Employee Relations - Barbie B | | | Broomfield | CO | 80021 | |
| Exempla Larkridge Family and Occ Med | 500 Eldorado Blvd., Bldg. 6, Suite | Attn: Employee Relations - Barbie B | | | Broomfield | CO | 80021 | |
| Exempla Lutheran Family and Occ Med | 500 Eldorado Blvd., Bldg. 6, Suite | Attn: Employee Relations - Barbie B | | | Broomfield | CO | 80021 | |
| Exempla Northwest Family and Occ Med | 500 Eldorado Blvd., Bldg. 6, Suite | Attn: Employee Relations - Barbie B | | | Broomfield | CO | 80021 | |
| Exempla Stapleton Family and Occ Med | 2803 Roslyn St | | | | Denver | CO | 80238 | |
| Exempla Wheat Ridge Family and Occ Med | 500 Eldorado Blvd., Bldg. 6, Suite | Attn: Employee Relations - Barbie B | | | Broomfield | CO | 80021 | |
| Exeter District Court | P O Box 1149 | | | | Kingston | NH | 03848 | |
| Exeter Hospital | Andrew | 5 Alumni Dr | | | Exeter | NH | 03833 | |
| Exeter Hospital, Inc | 5 Alumni Drive | | | | Exeter | NH | 03833 | |
| Exhibit Plant & Floral Company | 23285 Connecticut Street | | | | Hayword | CA | 94545 | |
| Exhibitree | 9700 Toledo Way | | | | Irvine | CA | 92618 | |
| Exide Technologies | 1300 Deerfield Parkway | Building 200 | | | Alpharetta | GA | 03004 | |
| Exigent Wade Hampton | Staci Fiske | 2310 Wade Hampton Blvd | | | Greenville | SC | 29615 | |
| Exodus Clinical Counseling Servicves | 30841 Euclid Avenue | | | | Willoughby | OH | 44094 | |
| EXOPACK HOLDING CORP | 11 BRENDAN WAY, STE100 | | | | GREENVILLE | SC | 29615 | |
| EXOSTAR LLC | LOCKBOX 4202 | 2525 CORPORATE PLACE, 2ND FLOOR | SUITE 250 | | MONTEREY PARK | CA | 91754 | |
| EXPEDIA INC | ATTN: A/P | 333 108TH AVE NE | | | BELLEVUE | WA | 98004-5703 | |
| Experian | PO Box 881971 | | | | Los Angeles | CA | 90088 | |
| EXPERIAN | DEPARTMENT 1971 | | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIAN- | ATTN: JANELLE GRANADOS | | | | LOS ANGELES | CA | 90088-6133 | |
| EXPERIAN (0601EXP088) | DEPARTMENT 1971 | | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIAN (0624EXP088) | DEPARTMENT 1971 | | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIAN (0624EXP133) | PO BOX 886133 | | | | LOS ANGELES | CA | 90088-6133 | |
| EXPERIAN (0665EXP088) | DEPARTMENT 1971 | | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIAN (2250) | DEPARTMENT 1971 | | | | LOS ANGELES | CA | 90088-1971 | |
| Experian Data | Experian | PO Box 881971 | | | Los Angeles | CA | 90088-1971 | |
| Experian Inc. | PO Box 881971 | | | | Los Angeles | CA | 90088 | |
| Experian Inc. | Dept. 1971 | | | | Los Angeles | CA | 90088 | |
| EXPERIAN INFORMATION SOLUTIONS | EXPERIAN INFORMATION SOLUTIONS | PO BOX 886133 | | | LOS ANGELES | CA | 90088 | |
| Experian Information Solutions, Inc | Experian Information Solutions, Inc | Dept. 6133 | | | Los Angeles | CA | 90088-6133 | |
| Experian Information Solutions, Inc. | PO Box 881971 | | | | Los Angeles | CA | 90088-1971 | |
| Experian QAS | QAS Ltd | PO Box 416021 | | | Boston | MA | 02241-6021 | |
| EXPERIS US, INC. | PO BOX 905378 | | | | CHARLOTTE | NC | 28290-5378 | |
| Expert Drug Testing and Safety Service | 4640 S Carrollton Ave | Suite 225 | | | New Orleans | LA | 70119 | |
| Expert Drug Testing And Safety Services | 8080 Crowder Blvd | Suite C | | | New Orleans | LA | 70127 | |
| Expert Personnel Solutions LLC | 10010 Highway 92 Ste 150 | | | | Woodstock | GA | 30188 | |
| Expertus, Inc | 3945 Freedom Circle | Ste 1050 | | | Santa Clara | CA | 95054 | |
| Explore Information Services LLC | PO Box 203489 | | | | Dallas | TX | 75320 | |
| Explore Information Services LLC | 2900 Lone Oak Pkwy #140A | | | | Eagan | MN | 55121 | |
| Express Care | Eileen Harper | 1834 SW 1st Ave | Suite 201 | | Ocala | FL | 34474 | |
| Express Care | 5483 Summerhill Road | | | | Texarkana | TX | 75503 | |
| Express Care | 310 Stock Street | Suite 10 | | | Hanover | PA | 17331 | |
| Express Care - Bronson Pro Health Management Services | P.O.Box 7800 | | | | Detroit | MI | 48278 | |
| Express Care - Leesburg | 2500 Citrus Boulevard | | | | Leesburg | FL | 34748 | |
| Express Care Center | Elaine Horne | POB 406407 | | | Atlanta | GA | 30384 | |
| Express Care of Belleview | Lynn | 10762 SE US Highway 441 | | | Belleview | FL | 34420 | |
| Express Care of Mount Vernon | 1104 S 42nd St | | | | Mt Vernon | IL | 62864 | |
| Express Care of New Albany | 210 Highway 30 West | | | | New Albany | MS | 38652 | |
| Express Care of Tampa Bay | 6015 Rex Hall Lane | | | | Apollo Beach | FL | 33572 | |
| Express Care South | Tula Young | PO Box 5501 | | | Belfast | ME | 04915 | |
| Express Care South | PO Box 5501 | | | | Belfast | ME | 04915 | |
| Express Care South | PO Box 429 | | | | Verona | MS | 38879 | |
| Express Care South | 1423 Palmetto RD | PO Box 429 | | | Verona | MS | 38879 | |
| Express Care West | PO Box 353 | | | | Belden | MS | 38826 | |
| Express Care West | Kerry Todd | 2885 Mccullough Blvd | Suite A | | Belden | MS | 38826 | |
| Express Care West | 2885 McCullough Blvd | | | | Belden | MS | 38826 | |
| Express Collections | 8780 Van Nuys Blvd. | | | | Panorama City | CA | 91402 | |
| Express Collections | 8780 Van Nuys Blvd | Suite C | | | Panorama City | CA | 91402 | |
| EXPRESS COMPUTER SERVICE, INC | 135 E TOWNLINE ROAD | | | | VERNON HILLS | IL | 60061 | |
| Express Drug Screening | Debra Auer | P.O. Box 26302 | | | Wauwatosa | WI | 53226 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Express Drug Testing | 12060 Sable Blvd | | | | Brighton | CO | 80601 | |
| Express Drug Testing Services | 401 N. Main St. Suite B | | | | Monmouth | IL | 61462 | |
| Express Exams | 345 Plainfield Ave | Suite 101 | | | Edison | NJ | 08817 | |
| Express Med | Orchard Medical Management | 20 Washington Place | | | Bedford | NH | 03110 | |
| Express Med | 726 North Locust Avenue | 1st floor, Suite D | | | Lawrenceburg | TN | 38464 | |
| Express Medical Care | 5031 N. Illinois Street | | | | Fairview Heights | IL | 62208 | |
| Express Medical Service, Inc | Kathy P Turan | 477 32nd St | | | Gulfport | MS | 39507 | |
| Express Medical Service, Inc | 477 32nd St | | | | Gulfport | MS | 39507 | |
| Express Occupational Med | 1601 Alton Gloor | Ste 109 | | | Brownsville | TX | 78526 | |
| EXPRESS SCRIPTS HOLDING CO | 100 Parsons Pond Dr | | | | Franklin Lakes | NJ | 07417 | |
| Express Services, Inc | Attn: PJ Jackson | 8516 NW Expressway | | | Oklahoma City | OK | 73162 | |
| Express Test & Compliance | 2200 Business Interstate 35 East | | | | Pearsall | TX | 78061 | |
| Express Test Laboratory, Inc. | PO Box 118 | 1560 North Broad Street | | | Lexington | TN | 38351 | |
| Express Test Laboratory, Inc. | d/b/a Medilink | 16615 Hwy 104 N | | | Lexington | TN | 38351 | |
| Express Urgent Care | 2000 S I H-35 | STE N-5 | | | Round Rock | TX | 78681 | |
| ExpressMed | 7004 Smith Corners Blvd Ste A | | | | Charlotte | NC | 28269 | |
| ExpressMed Medical Clinics, PLLC | 7004 Smith Corners Blvd Ste A | | | | Charlotte | NC | 28269 | |
| ExpressMed Medical Clinics, PLLC | 628 West Innes Street | | | | Salisbury | NC | 28144 | |
| ExpressMed Medical Clinics, PLLC | 4798 McWillie Dr Ste C | | | | Jackson | MS | 39206 | |
| ExpressWorks Occupational Health Svcs | 2850 S Arlington Rd, Suite 104 | | | | Akron | OH | 44312 | |
| ExpressWorks Occupational HealthCare S | Deborah Luczyk | 2850 South Arlington Road, Suite 10 | | | Akron | OH | 44312 | |
| Extensis Holdings LLC | Attn:Vice President of H/R | 900 Route 9 North | Suite 203 | | Woodbridge | NJ | 07095 | |
| Extraprise Group Inc | Box 83015 | | | | Woburn | MA | 01813-3015 | |
| ExtraView Corporation | 269 Mount Hermon Rd | Suite # 100 | | | Scotts Valley | CA | 95066 | |
| Extreme Wellness-Smith Family Chiropractic | P O Box 40 | | | | Elk City | OK | 73648 | |
| Exult | 121 Innovation Drive, Ste 200 | Attn: Steve Wong | | | Irvine | CA | 92612 | |
| EZ Care | 260 Russell Avenue | | | | New Martinsville | WV | 26155 | |
| EZ Testing and Safety | PO BOX 2047 | | | | Woodward | OK | 73802 | |
| F & R Services LLC | 119 Church St, STE 223 | | | | Ferguson | MO | 63135 | |
| F. I. ASSOCIATES | P O Box 746 | | | | Short Hills | NJ | 07078 | |
| F.A.C.S. Cincinnati | Attn: Karen Hanagoski | 9111 Duke Blvd | | | Mason | OH | 45040 | |
| F.F. Thompson Hospital dba HealthWorks | 350 Parrish Street | | | | Canandaigua | NY | 14424 | |
| F.F. Thompson Hospital dba HealthWorks | 1160 Corporate Drive | | | | Farmington | NY | 14425 | |
| F5 Networks, Inc. | c/o Bank of America | P.O. Box 406097 | | | Atlanta | GA | 30384-6097 | |
| F5 Networks, Inc. | 401 Elliott Avenue W. | | | | Seattle | WA | 98119 | |
| FAA CREDIT UNION | PO BOX 26406 | | | | OKLAHOMA CITY | OK | 73126 | |
| Fabian Family Chiropractic | 1744 Water Level Road | | | | Somerset | PA | 15501 | |
| FABIO SOTO | 2335 CANYON ROAD | | | | ESCONDIDO | CA | 92025 | |
| FACS Group | Attn Debbie Hoskins, Finance | 1345 So. 52nd Street | | | Tempe | AZ | 85281 | |
| FACS GROUP INC. | CINDY GLAUS | 111 BOULDER INDUSTRIAL DR | | | BRIDGETON | MO | 63044 | |
| Faculty of Engineering Cairo University | | | | | | | | |
| Fadi Shami | Fadi Shami | Fadi Shami | 17025 E. 46th St. | | Tulsa | OK | 74134 | |
| FADS - Farmville Alcohol and Drug Screening | 1414 West 3rd Street | | | | Farmville | VA | 23901 | |
| Fagaitua High School | PO Box 352 | | | | Pago Pago | | | American Samoa |
| Fair Lakes Urgent Care Center | 12713 Shoppes Lane | | | | Fairfax | VA | 22033 | |
| Fair Lawn Medical Attention Center | Tracy Kreidel | 15-01 Broadway | Suite 12 | | Fair Lawn | NJ | 07410 | |
| FAIRBANKS CLERK OF COURTS | 101 Lacey St | | | | Fairbanks | AK | 99701 | |
| Fairbanks District Court | 101 Lacey St | | | | Fairbanks | AK | 99701 | |
| Fairbanks Urgent Care | US Healthworks Medical Group of Alaska LLC dba | PMB1168-2440 East Tudor Rd | | | Anchorage | AK | 99507 | |
| Fairbanks Urgent Care | US Healthworks Medical Group of Alaska LLC dba | 4100 Lake Otis Pkw #322 | | | Anchorage | AK | 99508 | |
| Fairbanks Urgent Care Center | Moongang Inc dba | 1867 Airport Way, Ste 130B | | | Fairbanks | AK | 99701-4056 | |
| Fairbanks Urgent Care Center | Attn: Contracts | 1867 Airport Way, Ste 130-B | | | Fairbanks | AK | 99701-4056 | |
| Fairbanks Urgent Care Center - U.S. Healthworks affiliate | Stefanie Sisk | PMB 1168 | 2440 East Tudor Road | | Anchorage | AK | 99507 | |
| Fairborn Municipal Court | 1148 Kauffman Court | | | | Fairborn | OH | 45324 | |
| Fairchild Medical Group | 475 Bruce Street | Suite 500 | | | Yreka | CA | 96097 | |
| Fairfax Circuit Court | CPAN | 4110 Chain Bridge Rd | Suite 318 | | Fairfax | VA | 22030 | |
| Fairfax County Archives | 6800 Industrial Rd | | | | Springfield | VA | 22151 | |
| Fairfax County Circuit Court | CPAN Account-UserID: XCTRUON | Fairfax County Judicial Center, 4110 Chain Bridge Road | | | Fairfax | VA | 22030 | |
| Fairfax County Circuit Court | Accounting Section | Fairfax County Judicial Center | 4110 Chain Bridge Road | | Fairfax | VA | 22030 | |
| Fairfax County General District Court | 4110 Chain Bridge Rd | | | | Fairfax | VA | 22038 | |
| Fairfax County General District Court 19th Judicial District | PO Box 10157 | | | | Fairfax | VA | 22038 | |
| Fairfax County General District Court Archives | 6800 Industsrial Rd | | | | Springfield | VA | 22151 | |
| FAIRFAX COUNTY POLICE DEPT | FALSE ALARM REDUCTION UNIT | 4100 CHAIN BRIDGE ROAD | | | FAIRFAX | VA | 22030 | |
| Fairfax County Public Schools | 3701 Franconia Rd | | | | Alexandria | VA | 22310 | |
| Fairfax General District | PO Box 10157 | | | | Fairfax | VA | 22038 | |
| Fairfax General District Court | 4110 Chain Bridge Rd | | | | Fairfax | VA | 22030 | |
| Fairfax General District Court | | | | | | | | |
| Fairfax Liberty Mutual | Richard Souther Group Staff Counsel | The Fairfax Building | 10555 Main Street, Suite 400 | | Fairfax | VA | 22030 | |
| Fairfield Family Medical | 525 Turxis Hill Cut Off | | | | Fairfield | CT | 06825 | |
| Fairfield Family Practice-East Texas Physicians Al | PO BOX 4550 | | | | PALESTINE | TX | 75802 | |
| Fairfield Medical Center | Marilyn Booze | PO Box 1076 | | | Lancaster | OH | 43130 | |
| Fairfield Medical Center | 401 N Ewing St | | | | Lancaster | OH | 43130 | |
| Fairfield Medical Center* | 401 N Ewing St | | | | Lancaster | OH | 43130 | |
| Fairfield Memorial Hospital | 303 NW 11th St | | | | Fairfield | IL | 62837 | |
| Fairfield Property Associates LLC | PO Box 40106 | | | | Newark | NJ | 07101 | |
| Fairfield Property Associates LLC c/o Denholtz Management Corp. | 14 Cliffwood Avenue | Suite 200 | | | Matawan | NJ | 07747 | |
| Fairfield University | 1073 North Benson Road | | | | Fairfield | CT | 06824 | |
| Fairground Medical Center | 400 North 17th St | Suite 207 | | | Allentown | PA | 18104 | |
| FAIRLEIGH DICKENSON UNIVERSITY | 1000 RIVER ROAD | ATTENTION A/P | | | TEANECK | NJ | 07666 | |
| Fairleigh Dickinson University | Attn: Transcripts Requests | Records Office | 1000 River Rd. - T170E | | Teaneck | NJ | 07666 | |
| Fairlight Medical Center | PO Box 1148 | | | | Williston | ND | 58802 | |
| Fairmont Medical Center | 800 Medical Center Drive | PO Box 928 | | | Fairmont | MN | 56031 | |
| Fairview Clinics - Milaca | 150 10th Street Northwest | | | | Milaca | MN | 56353 | |
| Fairview Elk River Clinic | 290 Main St | | | | Elk River | MN | 55330 | |
| Fairview Elk River Clinic | 2450 RIVERSIDE AVE | | | | MINNEAPOLIS | MN | 55454 | |
| Fairview Health Services | PO Box 9372 | | | | Minneapolis | MN | 55440 | |
| Fairview Health Services | PO Box 147 | | | | Minneapolis | MN | 55440 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Fairview Hospital | 523 E State Rd | | | | Fairview | OK | 73737 | |
| Fairview Hospital | 18101 Lorain Avenue | | | | Cleveland | OH | 44111 | |
| Fairview Lakes Clinics | P.O. Box 1332 | | | | Minneapolis | MN | 55440-1332 | |
| Fairview Lakes JobCare | 400 Stinson Blvd NE | Fairview Patient Financial Services | Annette Hopkey | | Mpis | MN | 55413 | |
| Fairview Northland Regional Healthcare | Northland Boulevard | | | | Princeton | MN | 55371 | |
| Fairview Park Hospital | Tammy Allen | P.O. Box 1408 | | | Dublin | GA | 31040 | |
| Fairview Plaza - Jobcare | 1200 E 25th St | Suite 120 | | | Hibbing | MN | 55746 | |
| Fairview Rush City Clinic | 760 W 4th St | | | | Rush City | MN | 55069 | |
| Fairview University Medical Center | Barb | 750 East 34 St. | | | Hibbing | MN | 55746 | |
| FAIRWAY INDEPENDENT MTG | 781 LOIS DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| FAIRWAY INDEPENDENT MTG | 4801 S BILTMORE LANE | | | | MADISON | WI | 53718 | |
| FAIRWINDS CREDIT UNION | ATTN: VOD | | | | ORLANDO | FL | 32826 | |
| FAIRWINDS CREDIT UNION | ATTN: PROCESSING | | | | ORLANDO | FL | 32826 | |
| Faith Community Hospital | 717 Magnolia St | | | | Jacksboro | TX | 76458 | |
| Faith Regional Health Services | 2700 West Norfolk Avenue | | | | Norfolk | NE | 68701 | |
| Faithco Electrical Corporation | 515 N. Smith Avenue | Suite 112 | | | Corona | CA | 92880 | |
| Falafel Software Inc | 512 Capitola Ave | | | | Capitola | CA | 95010 | |
| Falcon Bank | 183 Cedar Dr | | | | Foley | MN | 56329 | |
| FALCONSTOR, INC | 2 HUNTINGTON QUADRANGLE | | | | MELVILLE | NY | 11747 | |
| Fall River Health Clinic | 1201 Hwy 71 South | | | | Hot Springs | SD | 57747 | |
| Fallbrook Family Health Center | 755 Fallbrook Blvd | | | | Lincoln | NE | 68521 | |
| Fallon Clinic | PO Box 10025 | | | | Lewiston | ME | 04243-9451 | |
| Falls Advanced Chiropratic Center | 1322 3rs Street | Suite 4 | | | Intl Falls | MN | 56649 | |
| Falls Church District Court | 300 Park Avenue | | | | Falls Church | VA | 22046 | |
| Falls City Family Practice | 1423 Stone St. | | | | Falls City | NE | 68355-2605 | |
| Falls County District Clerk | PO Box 229 | | | | Marlin | TX | 76661 | |
| Fallston High Schoo | 2301 Carrs Mill Rd | | | | Fallstomn | MD | 21047 | |
| Falmouth Walk-In Med Center | 309 Teaticket Hwy | | | | East Falmouth | MA | 02536 | |
| Famdale, John Associates | 120 Hartford Drive | | | | Newport Beach | CA | 92660 | |
| Family & Industrial Health Services | PO Box 241487 | | | | Montgomery | AL | 36124 | |
| Family & Industrial Health Services | 433 St Lukes Drive | | | | Montgomery | AL | 36117 | |
| Family & Industrial Medical Center | 47 Santa Rosa Street | | | | San Luis Obispo | CA | 93405-5816 | |
| Family & Specialty Medical Center | 515 N. Mail Street | | | | Carroll | IA | 51401 | |
| Family / Industrial Med. Center | Cherie Weiss | 47 Santa Rosa St | | | San Luis Obispo | CA | 93405 | |
| Family and Industrial Health Services | Kerri Phillips | 4725 Mobile Hwy | | | Montgomery | AL | 36108 | |
| Family and Occupational Medicine / Occupational Safety | 11001 Executive Center Drive | Suite 200 | | | Little Rock | AR | 72211 | |
| Family Care Associates | Gloria Woodyear | 507 North Main Street | | | Troy | NC | 27371 | |
| Family Care Center | Roxanne Kerley | P. O. Box 579 | | | Taylorsville | NC | 28681 | |
| Family Care Center | Kim Leonard | 21556 Timberlake Road | | | Lynchburg | VA | 24502 | |
| Family Care Center | Debbie Teich | P.O.Box 1648 | | | Ft. Stockton | TX | 79735 | |
| Family Care Center | 21556 Timberlake Rd Suite D | | | | Lynchburg | VA | 24502 | |
| Family Care Center | 207 West Locust Street | | | | Lafayette | TN | 37083 | |
| Family Care Center | 18255 Brookhurst Street | | | | Fountain Valley | CA | 92708 | |
| Family Care Centers | 103 N. Main | | | | Cheney | KS | 67025 | |
| Family Care Centers, Inc | PO Box 827658 | | | | Philadelphia | PA | 19182-7658 | |
| Family Care Clinic | P O Box 2248 | | | | Lebanon | TN | 37088 | |
| Family Care Clinic | Heather Laws | 717 W. Lampasas | | | Ennis | TX | 75119 | |
| Family Care Clinic | 231 Northgate Drive | Suite 102 | | | McMinnville | TN | 37110 | |
| Family Care Clinic | 119 E Academy | | | | Del Rio | TX | 78840 | |
| Family Care Medical Center | Fran Ferrara | 1515 Allen Street | | | Springfield | MA | 11181803 | |
| Family Care Medical Center | Fran Ferrara | 1515 Allen Street | | | Springfield | MA | 01118 | |
| Family Care of Chilhowie, P.C. | Tracie Coe | P.O. Box 346 | | | Chilhowie | VA | 24319-0346 | |
| Family Care of South Arkansas | Judy Martin | 3108 Northwest Avenue | | | El Dorada | AR | 71730 | |
| Family Care Practice-Dr. Brian Mulberry | 1120 West Shelby Drive | | | | Falmouth | KY | 41040 | |
| Family Care Walkin Clinic | 176 C West University Parkway | | | | Jackson | TN | 38305 | |
| Family Center for Health Care | 310 East College Drive | | | | Colby | KS | 67701 | |
| Family Chiropractic and Occupational Health Service | Nick Sash | 117 E Carroll Street | | | Macomb | IL | 61455 | |
| Family Chiropractic Center | 109 Spruce Street | | | | Farmington | MN | 55024 | |
| FAMILY CHIROPRACTIC CLINIC | P O Box 825 | | | | Glenwood | AR | 71943 | |
| Family Clinic | 501 Hospital Road | | | | Starkville | MS | 39759 | |
| Family Clinic / David A. Ray, D.O. P.A. | Ella Rivera | 808 Woodrow Wilson Ray Cir | | | Bridgeport | TX | 76426-2061 | |
| Family Clinic / David A. Ray, D.O. P.A. | Ella Rivera | 808 Woodrow Wilson Ray Circle | | | Bridgeport | TX | 76426-2061 | |
| Family Clinic of Ashley County | Shirley McDaniel | PO Box 340 | | | Crossett | AR | 71635 | |
| Family Clinic of New Albany | 474 W Bankhead Street | | | | New Albany | MS | 38652 | |
| Family Clinic, Inc | 3921 I 49 S. Service Road | | | | Opelousas | LA | 70570-0758 | |
| Family Convenience Clinic | PO Box 2673 | | | | West Monroe | LA | 71294 | |
| Family Doctor Clinic | Kirk Hebert | 291 Liberty Street | | | Houma | LA | 70360 | |
| Family Doctor Clinic | 291 Liberty Street | | | | Houma | LA | 70360 | |
| Family Dynamics | North 4th Street | | | | Leoti | KS | 67861 | |
| FAMILY FINANCIAL GROUP | 480 HOPE ST, STE ONE | | | | PROVIDENCE | RI | 02906 | |
| Family First & Urgent Care | 2116 E Rusk St | | | | Jacksonville | TX | 75766 | |
| Family First Family Health Center | Joan Mullins | P.O. Box 327 | | | Corbin | KY | 40702 | |
| Family Health Care | 1287 Burns Way | | | | Kalispell | MT | 59901-3109 | |
| Family Health Care Center | Brandy Waters | P.O.Box 957 | | | Statesboro | GA | 30459 | |
| Family Health Care Clinic | Main Avenue | | | | Pineville | WV | 24874 | |
| Family Health Center | Marlene Sievers | 2015 West 5th Street | | | Storm Lake | IA | 50588 | |
| Family Health Center | Alma Guerra | 2768 Pharmacy Road | | | Rio Grande | TX | 78582 | |
| Family Health Center Inc | 881 Fairway Dr | | | | Chillicothe | MO | 64601 | |
| Family Health Center Inc | 103 11th Street | Suite 7 | | | Chillicothe | MO | 64601 | |
| Family Health Center Inc. | Linda Harkin | 881 Fairway Dr | | | Chillicothe | MO | 64601 | |
| Family Health Center Inc. | Linda Harkin | 103 Eleventh Street, Suite 7 | | | Chillicothe | MO | 64601 | |
| Family Health Centers, Inc. | Gertrude Guilbert | PO BOX 1806 | | | Orangeburg | SC | 29116 | |
| Family Health Clinic | Kathy Dees | 403 West 8th Street | | | DeRidder | LA | 70634 | |
| Family Health Network of Central New York, Inc. | 4038 West Road | | | | Cortland | NY | 13045 | |
| Family Health Network of CNY | 20 East Main Street | | | | Marathon | NY | 13803 | |
| Family Health Network of CNY Inc | Attn: Kim G. | 4038 West Road | | | Courtland | NY | 13046 | |
| Family Health Network of CNY Inc | 17 Main Street | Suite 302 | | | Courtland | NY | 13045 | |
| Family Healthcare Associates | 114 Main Street | | | | Man | WV | 25635-1212 | |
| Family Healthcare Center | 22580 Highway 76 East | | | | Laurens | SC | 29360 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Family Healthcare Center, PA | PO BOX 30 | | | | Clinton | SC | 29325 | |
| Family Healthcare Center, PA | 23013 Highway 76 East | | | | Clinton | SC | 29325 | |
| Family Healthcare Partners | 420 Hillcrest Avenue | | | | Grove City | PA | 16127 | |
| Family Healthcare Partners | 400 W Butler Street | PO Box 578 | | | Mercer | PA | 16137 | |
| FAMILY HEALTHCARE PARTNERS, LLC | 420 Hillcrest Ave | | | | Grove City | PA | 16127 | |
| FAMILY HLTHCARE LK NORMAN | CORPORATE HEALTHCARE | 9718-A SAM FURR RD | SUITE A | | HUNTERSVILLE | NC | 28078 | |
| FAMILY HLTHCARE LK NORMAN | 9718-A SAM FURR RD | SUITE A | | | HUNTERSVILLE | NC | 28078 | |
| Family Jackson Clinic | 410 East Cherokee Street | | | | Wagoner | OK | 74467 | |
| Family Life/ DTPM | Rebecca | 3022 Greenhill Blvd NW | | | Fort Payne | AL | 35968 | |
| Family Life/ DTPM | 3022 Greenhill Blvd | | | | Fort Payne | AL | 35968 | |
| Family Life/DTPM | 3022 Greenhill Blvd NW | | | | Fort Payne | AL | 35968 | |
| Family Med Associates | 75 Springfield Rd | | | | Westfield | MA | 01085 | |
| Family Med Rural Health Clinic | 207 W. Avenue E | | | | Lampasas | TX | 76550 | |
| Family Medcenter of Aiken | Michele Barrio | 216 Edgefield Ave Nw | | | Aiken | SC | 29801 | |
| Family Medcenter of Aiken | Michele Barrio | 216 Edgefield Avenue North West | | | Aiken | SC | 29801 | |
| Family MedCenter South | 216 Edgefield Ave. NW | | | | Aiken | SC | 29801 | |
| Family Medical | 1500 Hwy 19 N | | | | Meridian | MS | 39307 | |
| Family Medical Associates | Trevor Addison | 1041 Park Drive | | | Greensboro | GA | 30642 | |
| Family Medical Associates | 194 Central Avenue | | | | Seekonk | MA | 02771 | |
| Family Medical Center | Theresa Barry | P.O. Box 26 | | | Ogallala | NE | 69153 | |
| Family Medical Center | PO Box 320609 | | | | Flowood | MS | 39232 | |
| Family Medical Center | Karin | 1415 Mosley Dr | | | Thomasville | AL | 36784 | |
| Family Medical Center | HC 60 BOX 4860 | | | | Delta Junction | AK | 99737 | |
| Family Medical Center | 515 North College Street | | | | Lincoln | IL | 62656 | |
| Family Medical Center | 1657 North Expressway | | | | Griffin | GA | 30223 | |
| Family Medical Center | 1503 Hwy 45 North | | | | Columbus | MS | 93701 | |
| Family Medical Center | 150 Jefferson Davis Blvd | STE 130 | | | Natchez | MS | 39120 | |
| Family Medical Center | 1300 Creason Road | | | | Corning | AR | 72422 | |
| Family Medical Center | 1021 West 14th Street | | | | Hastings | NE | 68906 | |
| Family Medical Center - Columbus | Kim Smith | 1503 Us Highway 45 N | | | Columbus | MS | 39705 | |
| Family Medical Center - Columbus | Kim Smith | 1503 U.S. 45 | | | Columbus | MS | 39705 | |
| Family Medical Center - Greenville | Jennifer Stuart | P.O. Box 4618 | | | Greenvill | MS | 38704-4618 | |
| Family Medical Center - Griffin | 1657 North Expressway | | | | Griffin | GA | 30223 | |
| Family Medical Center - Thomaston | Sherre Wyatt | 1657 North Express Way | | | Griffin | GA | 30223 | |
| Family Medical Center at Terrell | 306 North Frances | | | | Terrell | TX | 75160 | |
| Family Medical Center of Lincoln, LLC | PO Box 19307 | | | | Springfield | IL | 62794-9307 | |
| Family Medical Center of Monahans | 405 South Main | Suite 100 | | | Monahans | TX | 79756 | |
| Family Medical Clinic | PO Box 880 | | | | Jane Lew | WV | 26378 | |
| Family Medical Clinic | P.O. Box 639 | | | | Jackson | AL | 36545 | |
| Family Medical Clinic | 4615 49 Avenue | | | | Lloydmister | SK | S9V 0T1 | Canada |
| Family Medical Clinic of Anadarko | Kola Knipp | 1104 E Central Blvd | | | Anadarko | OK | 73005 | |
| Family Medical Clinic of McDonough | 1631 Hwy 20 W | | | | McDonough | GA | 30253 | |
| Family Medical Clinic of Mesquite | 2540 North Galloway Avenue | Suite 103 | | | Mesquite | TX | 75150 | |
| Family Medical Clinic of Mesquite | 2540 N. Galloway | # 103 | | | Mesquite | TX | 75150 | |
| Family Medical Clinic/Dr. Erich Mattern | 885 Railroad Street | | | | Elko | NV | 89801 | |
| Family Medical Ctr of Monahans | A&D Medical Center, LLC | 405 S Main Ste 100 | | | Monahans | TX | 79456 | |
| Family Medical Ctr of Monahans | 405 S Main Ste 100 | | | | Monahans | TX | 79456 | |
| Family Medical Inc | 7975 W. McNab Road | | | | Tamarac | FL | 33321 | |
| Family Medical Specialties | 516 W. 14th Avenue | Suite 100 | | | Holdrege | NE | 68949 | |
| Family Medical Walk In Clinic | 4049 S. Campbell Ave | | | | Springfield | MO | 21804 | |
| Family Medical Walk In Clinic | 4049 S Campbell Ave | | | | Springfield | MO | 65807 | |
| Family Medical Walk-In Clinic | Brian Casey | 4049 South Campbell Avenue | | | Springfield | MO | 65807 | |
| Family Medical Walk-In Clinic | 103 Old Wilderness Rd | | | | Nixa | MO | 65714 | |
| Family Medical-Mer Rouge | 205 Davenport Ave | | | | Mer Rouge | LA | 71261 | |
| Family Medicine | Barbara Manning | 2546 Ward Blvd | | | Wilson | NC | 27893 | |
| Family Medicine | 5616 E. Sam Houston Pkwy | | | | Houston | TX | 77015 | |
| Family Medicine Associates | Joyce Gavioli | 75 Springfield Road | Suite 1 | | Westfield | MA | 01085 | |
| Family Medicine Associates | Christy Watkins | 3401 W 10th St | | | Sedalia | MO | 65301 | |
| Family Medicine Associates | 1224 Trotwood Avenue | | | | Columbie | TN | 38401 | |
| Family Medicine Associates - East | 1332 Lincoln Ave | | | | Evansville | IN | 47714 | |
| Family Medicine Associates PC | 3401 West 10th St | | | | Sedalia | MO | 65301 | |
| Family Medicine Associates/Dr. John Dang | Jan Laverett | 220 North Ridgeway Drive | | | Cleburne | TX | 76033 | |
| Family Medicine Associates/W. G. Bacon, M.D. | Patti Workman | PO BOX 426 | | | Flemingsburg | KY | 41041 | |
| Family Medicine Assoicates PA | 220 N Ridgeway Dr | | | | Cleburne | TX | 76033 | |
| Family Medicine Center of Pampa PLLC | 3023 Perryton Pkwy, Ste 101 | | | | Pampa | TX | 79065 | |
| Family Medicine Center of Pampa PLLC | 3023 Perry Pkwy, Ste 101 | | | | Pampa | TX | 79065 | |
| Family Medicine Center of Pampa, PLLC | Connie | 3023 Perryton Parkway | Suite 101 | | Pampa | TX | 79065 | |
| Family Medicine Clinic | Randy Hutchinson | 803 First Street | | | Cleveland | MS | 38732 | |
| Family Medicine Clinic | 404 Gilmore Drive | | | | Armory | MS | 38821 | |
| Family Medicine Clinic | 3307 Barada Street | | | | Falls City | NE | 68355 | |
| Family Medicine Clinic | 207 West Ave D | Suite E | | | Lampasas | TX | 76550 | |
| Family Medicine Group of Oxford | Ron Helmhout | 1397 Belk Blvd. | | | Oxford | MS | 38655 | |
| Family Medicine of Alaska | 1261 South Seward Meridian Parkway | | | | Wasilla | AK | 99654 | |
| Family Medicine of Blacksburg | Angi King | 1645 North Main Street | | | Blacksburg | VA | 24060 | |
| Family Medicine of Mt Pleasant | 501 S. White | Suite 1 | | | Mt Pleasant | IA | 52641 | |
| Family Medicine of Winona | Winona Health Services | Attn: Business Office / Cashier's O | PO Box 5600 | | Winona | MN | 55987-0600 | |
| Family Pharmacy | 1720 Hillcrest Drive | | | | Vernon | TX | 76384 | |
| Family Physician Associated | 1025 Manchester Ave | | | | Wabash | IN | 46992-1425 | |
| Family Physicians | Melissa | 1506 Spring St. | | | Greenwood | SC | 29646 | |
| Family Physicians | 1408 East Street | | | | Iola | KS | 66749 | |
| Family Physicians Clinic / Valley Night Clinic | Marina Gonzalez | 606 South Broadway Street | | | McAllen | TX | 78501 | |
| Family Physicians of Lexington, P.C. | Lila Halters | 250 Boswell Street | | | Lexington | TN | 38351 | |
| Family Physicians of Lima | 2875 W. Elm St. | | | | Lima | OH | 45805 | |
| Family Practice | 236 North Washington | | | | Berkeley Springs | WV | 25411 | |
| Family Practice Associates | Cindy Pace | PO BOX 188 | | | Holy Hill | SC | 29059 | |
| Family Practice Associates | Carol Weiler | 400 East York | | | Olney | IL | 62450 | |
| Family Practice Associates | Andrea Pankey | 3130 East Race Street | Suite 100 | | Searcy | AR | 72143 | |
| Family Practice Associates | 429 East Main Street | | | | Union | SC | 29379 | |
| Family Practice Associates | 40 Franklin Street | Suite 1 | | | Carthage | NY | 13619 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 120 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Family Practice Associates | 3130 East Race | Ste. 100 | | | Searcy | AR | 72143 | |
| Family Practice Associates | 3130 East Race | Suite 100 | | | Searcy | AZ | 72143 | |
| Family Practice Associates | 220 Wesley Drive | | | | Kerrville | TX | 78028 | |
| Family Practice Associates | 202 W Kansas Ave | | | | Ulysses | KS | 67880 | |
| Family Practice Associates of Winner Prof LLC | PO Box 110 | | | | Winner | SD | 57580 | |
| Family Practice Center | Rose Johnson | 7 Dock Hill Road | | | Middleburg | PA | 17842 | |
| Family Practice Center | Linda Snook | 7 Dock Hill Road | | | Middleburg | PA | 17842 | |
| Family Practice Center | Joanne Vaska | 419 South Coral | | | Kalkaska | MI | 49646 | |
| Family Practice Center | 100 William Northern Boulevard | | | | Tullahoma | TN | 37388 | |
| Family Practice Center P.C. | 407 4th Street | | | | Newport | TN | 37821-3755 | |
| Family Practice Clinic | 2383 North 3rd Street | | | | Folkston | GA | 31537 | |
| Family Practice Clinic - Atoka | 1510 South Virginia Ave | | | | Atoka | OK | 74525 | |
| Family Practice Clinic of Atoka Inc | 1510 S Virginia Ave | | | | Atoka | OK | 74525 | |
| Family Practice Medical Arts | 407 Medical Arts | Suite D | | | Gillette | WY | 82716 | |
| Family Practice Medical Center | Office Staff | 710 Underwood Ave | | | Pensacola | FL | 32504 | |
| Family Practice Medical Center | Colleen Koehn | 502 2nd Street Southwest | Suite 1 | | Willmar | MN | 56201 | |
| Family Practice Medical Center of Willmar, PA | 502 2nd St SW | PO Box 957 | | | Willmar | MN | 56201 | |
| Family Practice of Grand Island | 2116 West Faidley Ave | Suite 400 | | | Grand Island | NE | 68803 | |
| Family Practice Specialist and Urgent Care - Sentara | Margarita Romero | P.O. Box 179 | | | Norfolk | VA | 23501-0179 | |
| FAMILY SUPPORT REGISTRY | P O Box 1800 | | | | Carrollton | GA | 30112-1800 | |
| Family Urgent Care | Norma Daly | 2580 Henderson Dr | | | Jacksonville | NC | 28546 | |
| Family Urgent Care | 7212 GB Alford Hwy. | | | | Holly Springs | NC | 27450 | |
| Family Urgent Care Center (Occumed LLC) | Christina Elkins | 2 Stonecrest Drive | | | Huntington | WV | 25701 | |
| Family Walk-IN -Jana | 1950 Rockledge Blvd | Suite 101 | | | Rockledge | FL | 32955 | |
| Family Wealth Alliance | Family Wealth Alliance | 240 E Willow Ave. | Suite 102 | | Wheaton | IL | 60187 | |
| Familycare Specialists | PO Box 52268 | | | | Knoxville | TN | 37950 | |
| FANNIE MAE - CUSTOMER TECH SERVICES | LOCKBOX 403207 | | | | COLLEGE PARK | GA | 30349 | |
| FARADAY DRIVE ASSOCIATES LP | 6903 Rockledge Dr Ste 800 | | | | Bethesda | MD | 20817 | |
| Fariborz Nazari MD | 4308 C Garth Road | | | | Baytown | TX | 77521 | |
| Fairfax County Public Schools | Registrar | 3701 Franconia Road | | | Alexandria | VA | 23310 | |
| Farm Credit West | 1478 Stone Point Dr | Suite 450 | | | Roseville | CA | 95661 | |
| FARMERS & MERCHANTS TRUST CO | PO BOX 6010 | | | | CHAMBERSBURG | PA | 17201 | |
| FARMINGTON MUNICIPAL COURT | 110 W Columbus St | | | | Farmington | MO | 63640 | |
| Farragut Family Practice | 1225 E. Weisgarber Road | Suite 200 | | | Knoxville | TN | 37909 | |
| Farragut Walk-in Clinic | 11408 Kingston Pike STE 400 | | | | Knoxville | TN | 37922 | |
| Farrar Business Machines, Inc. | 197 Little Green Street | | | | Nashville | TN | 37210 | |
| Farrington Family Medical Center | Wyna Howe | 401 Mocksville Avenue | Suite 200 | | Salisbury | NC | 28144 | |
| Farris Evans Ins Agcy | Ann Brown | | P O Box 40996 | | Memphis | TN | 38174-0996 | |
| Farstar, Inc. | 7110 Main Street | | | | Frisco | TX | 75034 | |
| Fasken Martineau | 66 Wellington Street West | Ste 4200, Toronto Dominion Twr | | | Toronto | ON | M5K 1N6 | Canada |
| Fast and Friendly Drug Testing Inc | 503 N 20th Ave | | | | Yakima | WA | 98902 | |
| Fast Care | 825 Arthur Godfrey Road | Suite 100 | | | Miami Beach | FL | 33140 | |
| Fast Care | 20601 East Dixie Highway | Suite 340 | | | Aventura | FL | 33180 | |
| Fast Pace Medical | PO Box 1258 | | | | Waynesboro | TN | 38485 | |
| Fast Pace Urgent Care | PO Box 1258 | | | | Waynesboro | TN | 38485 | |
| Fast Pace Urgent Care | 1618 Hwy 51 S Suite A | | | | Covington | TN | 38019 | |
| Fast Track Urgent Care | 10540 Connecticut Ave | | | | Kensington | MD | 20895 | |
| Fas-Tec | 12703 Mountain Air | Suite 105 | | | San Antonio | TX | 78249 | |
| Fas-Tes | 749 N Wilson Road | | | | Columbus | OH | 43204 | |
| Fas-Tes | 5734 Trowbridge Dr. | | | | El Paso | TX | 79925 | |
| Fas-Tes | 4362 Muhlhauser Rd | | | | Fairfield | OH | 45014 | |
| Fas-Tes- West San Antonio | 6420 Nw Loop 410 | Suite 102 | | | San Antonio | TX | 78238 | |
| Fas-Test | 965 N Walnut Avenue | Suite 500A | | | New Braunfels | TX | 78130-5442 | |
| Fas-Test | 6021 Rittiman Plaza | | | | San Antonio | TX | 78218 | |
| FastFrame | 17332 Von Karman Ave | Ste 130 | | | Irvine | CA | 92614 | |
| FastMed - Aberdeen | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Asheville | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Boone | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Burlington | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Cary at Cornerstone | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Cary at Ten Ten | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Charlotte at Mallard Creek | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Clayton | 935 Shotwell Rd | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Clayton | 935 Shotwell Rd | | | | Clayton | NC | 27520 | |
| FastMed - Concord | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Durham | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Florence | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed - Fuquay Varina/Fuquay-Varina Urgent Care | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Garner | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Greensboro | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Harrisburg | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Hendersonville | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Holly Springs | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Monroe | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Mooresville | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Raleigh | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Rocky Mount | 935 Shotwell Road | Ste 108 | | | Clayton | NC | 27520 | |
| FastMed - Sanford | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Wake Forest | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Wilkesboro | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed - Winston Salem | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed of Apex | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed of Chandler - Ray & Rural | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed of Chandler - South Arizona Ave. | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed of Chapel Hill | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed of Charlotte at Wilkinson | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed of Fayetteville - Ramsey St. | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed of Glendale - Happy Valley | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed of Goodyear - Litchfield | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FastMed of Hope Mills (Fayetteville) | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed of Mesa - Signal Butte | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed of Phoenix - AUC - Indian School Rd. | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed of Phoenix - AUC 19th Ave. | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed of Phoenix - AUC 44th St. | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed of Phoenix - AUC Bell Rd. | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed of Phoenix - AUC Elliot Rd. | PO Box 32950 | | | | Phoenix | AZ | 85064 | |
| FastMed of Phoenix - AUC Elliot Rd. | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed of Phoenix - AUC Thomas | Lori Kozloski | 890 W. Elliot Rd. | Suite 103 | | Gilbert | AZ | 85233 | |
| FastMed of Phoenix - Maryvale | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed of Raleigh at Millbrook | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed of Salisbury | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed of Scottsdale - McDowell | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed of Tucson - 22nd St. | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed of Tucson - Valcenia | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed of Tucson - Wilmot | 890 W. Elliot Rd. | Suite 103 | | | Gilbert | AZ | 85233 | |
| FastMed Urgent Care | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed Urgent Care - Charlotte | 935 Shotwell Road | Suite 108 | | | Clayton | NC | 27520 | |
| FastMed-Greensboro - Market | 935 Shotwell Rd | Suite 108 | | | Clayton | NC | 27520 | |
| FastTrac | 901 North Jefferson Avenue | | | | Mount Pleasant | TX | 75455 | |
| Father Judge High School | 3301 Solly Ave | | | | Philadelphia | PA | 19136 | |
| Faulkton Area Medical Center | P.O.Box 100 | | | | Faulkton | SD | 57438 | |
| FAULL FABRICATING INC | 530 Courtney Mill Rd | | | | Grove City | PA | 16127 | |
| Favorite Healthcare Staffing, Inc | PO 803356 | | | | Kansas City | MO | 64180-3356 | |
| Favorite Healthcare Staffing, Inc | 7255 West 98th Terr | Building 5 Ste 150 | | | Overland Park | KS | 66212 | |
| Fawcett Memorial Hospital | 3280 Tamiami Trail | Suite II | | | Port Charlotte | FL | 33952 | |
| Fawcett Memorial Hospital | 21298 Olean Blvd | | | | Port Charlotte | FL | 33952 | |
| Fawcett MeMorial Hospital Inc. | 3280 Tamiami Trail | Suite 11 | | | Port Charlotte | FL | 33952 | |
| Fawcett MeMorial Hospital Inc. | 21298 Olean Blvd | | | | Port Charlotte | FL | 33952 | |
| Fawcett, Tera | Fawcett, Tera | | | | | | | |
| Fayette Clinic | PO Box 4444 | Mail Stop NCA3-01 | | | LaCrosse | WI | 54601 | |
| Fayette County Board of Education | 205 Lafayette Avenue | | | | Fayetteville | GA | 30214 | |
| Fayette County Hospital | Pamela Jones | P.O.Drawer 710 | | | Fayette | AL | 35555 | |
| Fayette County Hospital - The Wellness Center | 650 West Taylor | | | | Vandalia | IL | 62471 | |
| Fayette County Memorial Hospital | PO Box 310 | | | | Washington Court House | OH | 43160 | |
| Fayette County Memorial Hospital | 1430 Columbus Avenue | | | | Washington Court House | OH | 43160-1703 | |
| Fayette County Memorial Hospital | 1430 Columbus Ave | | | | Washington C H | OH | 43160 | |
| Fayette County Memorial Hospital | 1430 Columbus Ave | | | | Washington Court House | OH | 43160 | |
| Fayette County Memorial Hospital / Business Health | Nancy Troutman | PO Box 645158 | | | Cincinnati | OH | 45264 | |
| Fayette County Sessions Court | PO Box 670 | | | | Somerville | TN | 38068 | |
| Fayette Cty Circuit Court | 120 N Limestone | | | | Lexington | KY | 40507 | |
| Fayette Cty Circuit Court | | | | | | | | |
| Fayette Cty Public Schools | 205 Lafayette Ave | | | | Fayetteville | GA | 30214 | |
| Fayette Memorial Hospital | Kristy | 1941 Virginia Avenue | | | Connersville | IN | 47331 | |
| Fayette Memorial Hospital Association Inc | DBA Fayette Regional Health System | 1941 Virginia Ave | | | Connersville | IN | 47331-2893 | |
| FAYETTEVILLE DISTRICT COURT | 176 S Church Ave | | | | Fayetteville | AR | 72701 | |
| FAYETTEVILLE MEDICAL ASSOC. | 207 ELK AVENUE SOUTH | | | | FAYETTEVILLE | TN | 37334 | |
| Fayetteville Medical Associates, PC | Nancy West | 207 South Elk Avenue | | | Fayetteville | TN | 37334 | |
| FBIAA Membership Assistance Fund | PO Box 320215 | | | | Alexandria | VA | 22320 | |
| FCI LENDER SERVICES | ATTN: VERIFICATIONS | | | | ANAHEIM | CA | 92809 | |
| FCS | 12942 S Carpenter | | | | Calumet Park | IL | 60827 | |
| FDACS | PO Box 9100 | | | | Tallahassee | FL | 32315 | |
| FDC OFFICE I, LLC | MCWHINNEY MANAGEMENT COMPANY | | | | LOVELAND | CO | 80538 | |
| FDC Office I, LLC | 200 East 7th Street | Suite 314 | | | Loveland | CO | 80537 | |
| FDC Office I, LLC, c/o McWhinney Management Co. LLC | 5200 Hahns Peak Drive | Suite 130 | | | Loveland | CO | 80538 | |
| FDC OFFICE II, LLC | MCWHINNEY ENTERPRISES | | | | Loveland | CO | 80538 | |
| FDC Office IV, LLC | 2725 Rocky Mountain Avenue | Suite 200 | | | Loveland | CO | 80538 | |
| FDC OFFICE IV, LLC | 2725 ROCKY MOUNTAIN AVE. | | | | LOVELAND | CO | 80538 | |
| FDC-Exervio Consulting, Inc. | PO Box 49551 | | | | Charlotte | NC | 28277 | |
| FDC-Superior Staff Resources, Inc. (P1) | PJ Jackson | Franchise Systems | 8516 Northwest Expressway | | Oklahoma City | OK | 73162 | |
| FDC-Superior Staff Resources, Inc. (P1) | Brenda Tyrakowski | 250 International Drive, PO Box 9057 | | | Williamsville | NY | 14231-9057 | |
| Fed Records - Atlanta | 4712 Southpark | | | | Ellenwood | GA | 30294 | |
| Federal Bar Association | 210 N. Glenoaks Blvd., Suite C | | | | Burbank | CA | 91502 | |
| FEDERAL BUREAU OF INVESTIGATION | ATTN: FPU | 1000 Custer Hollow Rd | | | Clarksburg | WV | 26306-0001 | |
| Federal Express | PO Box 94515 | | | | Palantine | IL | 60094-4515 | |
| Federal Express | P.O.Box 660481 | | | | Dallas | TX | 75266-0481 | |
| Federal Express | P.O. Box 94515 | | | | Palatine | IL | 60094-4515 | |
| Federal Express | P.O. Box 7221 | | | | Pasadena | CA | 91109-7321 | |
| Federal Express | FedEx | P.O. Bix 223758 | | | Pittsburgh | PA | 15251-2758 | |
| Federal Express | Federal Express Custom Critical | PO Box 371627 | | | Pittsburgh | PA | 15251 | |
| Federal Express | Dept CH | PO Box 10306 | | | Palatine | IL | 60055-0306 | |
| Federal Express 1477-9787-7 | PO Box 371741 | | | | Pittsburgh | PA | 15250 | |
| Federal Express 1477-9787-7 | PO Box 371461 | | | | Pittsburgh | PA | 15250-7461 | |
| Federal Express 2514-0154-3 | PO Box 7221 | | | | Pasadena | CA | 91109-7321 | |
| FEDERAL EXPRESS CORPORATION | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FEDERAL EXPRESS CORPORATION | PO Box 371741 | | | | Pittsburgh | PA | 15250-7741 | |
| FEDERAL EXPRESS CORPORATION | PO Box 371461 | | | | Pittsburgh | PA | 15250-7461 | |
| Federal Expz Closed Do Not Use | PO box 7221 | | | | Pasadena | CA | 91109-7321 | |
| Federal Hill Health Care-at Charles Vi | 2901 Saint Paul St | 1st floor | | | Baltimore | MD | 21218 | |
| Federal Hill Healthcare | Charles Village Medical Center | 2901 Saint Paul St | | | Baltimore | MD | 21218 | |
| Federal Hill Medical Center | Jessie Leblanc | 726 Light Street | | | Baltimore | MD | 21230 | |
| FEDERAL INSURANCE CO | C/O CHUBB & SON | 120 FIFTH AVE PLACE, ATTN: ALAN CHUTE | | | PITTSBURG | PA | 15222 | |
| FEDERAL INSURANCE COMPANY | DBA CHUBB AND SON | 1655 Richmond Ave | | | Staten Island | NY | 10314 | |
| Federal Insurance Company | c/o Chubb & Son, Attn: Coleen Rockey | 555 S. Flower Street | | | Los Angeles | CA | 90071 | |
| Federal Insurance Company | 15 Mountain View Road | Post Office Box 1615 | | | Warren | NJ | 07061-1615 | |
| Federal Insurance Company (Chubb) | Chubb Group of Insurance Companies | 15 Mountain View Road | | | Warren | NJ | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Federal Records Ctr. | Denver Center | Bldg 48 | | | Denver | CO | 80225 | |
| FEDERAL RESERVE BANK OF ATLANTA GA | 1000 Peachtree St NE | | | | Atlanta | GA | 30309 | |
| | | | | | | | | |
| Federal University of Technology Minna | Gidan Kwano | | | | Minna | Niger State | | Nigeria |
| Federal Way Municipal Court | 33325 8th Ave | | | | Federal Way | WA | 98003 | |
| FedEx | PO Box 660481 | | | | Dallas | TX | 75266-0481 | |
| FedEx | PO Box 371461 | | | | Pittsburgh | PA | 15250-7461 | |
| FEDEX | FEDERAL EXPRESS CORPORATION | PO BOX 94515 | | | PALATINE | IL | 60094 | |
| FedEx | Attn: Government Dept-Acct 268 | Po Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| FedEx | Attn: Government Dept-Acct 223 | Po Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| FedEx | Attn: Government Dept - Acct 2952-9063-3 | PO Box 371461 | | | Pittsburgh | PA | 15250 | |
| FedEx | Attn: Government Dept - Acct 2688-9174-9 | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| FedEx | Acct 3958-0889-3 | PO Box 660481 | | | Dallas | TX | 75266-0481 | |
| FedEx | Acct # 2688-9202-8 | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| FedEx | Acct # 1358-6435-8 | PO Box 660481 | | | Dallas | TX | 75266-0481 | |
| FedEx | Acct # 1358-6435-8 | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| FedEx | Acct # 1358-6135-8 | PO Box 94515 | | | Pittsburgh | PA | 15250-7461 | |
| FedEx Freight Inc | PO Box 95001 | | | | Lakeland | FL | 33804-5001 | |
| FedEx Freight Inc | 2200 Forward Dr | PO Box 840 | | | Harrison | AR | 72601 | |
| FEDLINX INC | 1401 Sunset Dr Ste B | | | | Greensboro | NC | 27408-7230 | |
| FEI /Financial Executives Intl | PO Box 10408 | | | | Newark | NJ | 07193-0408 | |
| Felber LLC | dba Occupational Services | 1613 N Riverfront Dr | | | Mankato | MN | 56001 | |
| Felecia Roseburgh | Felecia Roseburgh | Felecia Roseburgh | 5947 Tybalt Lane | | Indianapolis | IN | 46254 | |
| Felecia Roseburgh | Felecia Roseburgh | Felecia Roseburgh | PO Box 531012 | | Indianapolis | IN | 46253 | |
| FELHABER, LARSON, FENLON & VOGT | ATTN: A/P | 220 S. 6TH STREET, SUITE 2200 | | | MINNEAPOLIS | MN | 55402-4504 | |
| Felician College - Upsala Transcript | P.O. Box 186 | | | | Lodi | NJ | 07644 | |
| Felician College - Upsala Transcript | | | | | | | | |
| FEMA/NFIP | MAP SERVICE CENTER | | | | OAKTON | VA | 22124 | |
| Fenton Family Chiropractic | Trisha Cooper | 490 West Side Square | | | Carlinville | IL | 62626 | |
| Fenton Urgent Care | 714 Gravois Road | Suite 100 | | | Fenton | MO | 63026 | |
| Fergus County Justice Court | 121 8th Ave South | | | | Lewistown | MT | 59457 | |
| Fergus District Court | P.O. Box 1074 | | | | Lewistown | MT | 59457 | |
| Ferguson Medical Group | PO Box 1068 | | | | Sikeston | MO | 63801 | |
| Ferguson Medical Group | Bob Childers | 1012 N Main St | | | Sikeston | MO | 63801 | |
| Ferguson Medical Group | 1012 North Main | | | | Sikeston | MO | 63801 | |
| Ferguson Medical Group | 1012 Main | | | | Sikeston | MO | 63801 | |
| Ferndale Adult Health | 653 Harris Road | | | | Ferndale | NY | 12734 | |
| Fetch Technologies | 841 Apollo Street | Suite 400 | | | El Segundo | CA | 90245 | |
| FGS, LLC | Gina DeMatteo | 113 Howard St., Ste 302 | | | La Plata | MD | 20646 | |
| FHN | Central Business Office | PO Box 268 | | | Freeport | IL | 61032 | |
| FHN Occupational Health | Julie Farranger | 421 W. Exchange Street | | | Freeport | IL | 61032 | |
| FHN Stockton | 421 W. Exchange Street | | | | Freeport | IL | 61032 | |
| FHN-Family Healthcare Center-Warren | 421 W. Exchange Street | | | | Freeport | IL | 61032 | |
| FI Associates | Attn: Kimberly Perkins | 820 Morris Turnpike | | | Short Hills | NJ | 07078 | |
| FI Associates, LLC | Attn: Robert Ruiz | 820 Morris Turnpike | | | Short Hills | NJ | 07078 | |
| FI Associates, LLC | 820 Morris Turnpike | | | | Short Hills | NJ | 07078 | |
| FIA Card Service | 401 N Tyson St | | | | Charlotte | NC | 28255 | |
| FIA CARD SERVICES | PO Box 15731 | | | | Wilmington | DE | 19886 | |
| FIA Card Services NA | PO Box 15731 | | | | Wilmington | DE | 19886 | |
| FIA Card Services NA | Bank of America | PO Box 15731 | | | Wilmington | DE | 19886 | |
| FIA CARD SERVICES NA | 401 North Tryon St NC1-021-02-20 | | | | Charlotte | NC | 28255 | |
| FIA Card Services NA | 401 North Tryon St NC1-021-02- | | | | Charlotte | NC | 28255 | |
| | | | | | | | | |
| Fidelity Information Services - Computer Consultants Interchange, | Gary Malbin | P.O. Box 421 | | | Redding Ridge | CT | 06876 | |
| Fidelity Information Services - Insight Global Inc | Accounts Payable | 4170 Ashford Dunwoody Road | | | Atlanta | GA | 30319 | |
| Fidelity Information Services - TalentBurst Inc. | Craig Harris | 679 Worcester Rd | | | Natick | MA | 01760 | |
| Fidelity Information Services Inc | 601 Riverside Ave Floor 10 | | | | Jacksonville | FL | 32204 | |
| Fidelity Information Services, Inc. (7 yr) | Stephanie Lowey | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Fidelity Information Services, Inc. (Parent) | ATTN: Pete Pennella | 601 Riverside Ave, 10th Floor | | | Jacksonville | FL | 32204 | |
| FIDELITY INVESTMENTS | PO BOX 770001 | | | | CINCINATTI | OH | 45277-0001 | |
| FIDELITY INVESTMENTS | PO Box 770001 | | | | Cincinnati | OH | 45277-0001 | |
| Fidelity Investments | PO Box 770001 | | | | Cincinnati | OH | 45277-0027 | |
| FIDELITY INVESTMENTS | PO Box 73307 | | | | Chicago | IL | 60673-7307 | |
| FIDELITY INVESTMENTS | MAILZONE KC18 | | | | COVINGTON | KY | 41015 | |
| FIDELITY INVESTMENTS | ATTN: DIANE HOLZEL | 82 DEVONSHIRE STREET | | | BOSTON | MA | 02109 | |
| Fidelity Search Enterprises | 1029 Campbell St, Ste 105 | | | | Jackson | TN | 38301 | |
| Fident LLC | PO Box 128514 | | | | Nashville | TN | 37212 | |
| Fieldglass Inc | Todd Velky | 125 S. Wacker St | Suite 2400 | | Chicago | IL | 60606 | |
| Fieldglass Inc | 125 S. Wacker St | Suite 2400 | | | Chicago | IL | 60606 | |
| Fifth Third Bank | Rachel Klink | | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 | |
| FIFTH THIRD BANK | PO Box 635171 | | | | Cincinnati | OH | 45263-5171 | |
| FIFTH THIRD BANK | MADISONVILLE OPERATION CENTER/VOD | | | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK | ATTN: VOD | | | | CINCINNATI | OH | 45263-5171 | |
| FIFTH THIRD BANK | ATTENTION: JAMES E. BURKE | KEATING, MUETHING & KLEKAMP PLL | ONE EAST 4TH STREET SUITE 1400 | | CINCINNATI | OH | 45202 | |
| FIFTH THIRD BANK | 5001 KINGSLEY DR / IMOB2V | | | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK SECURITIES | MADISONVILLE OPERATIONS CTR, 1MOB2A | | | | CINCINNATI | OH | 45263 | |
| Fiji Institute of Technology | BSP Colonial | | | | Private Mail Bag | Suva | | Fiji |
| Fike High School | 500 Harrison Dr. | | | | Wilkson | NC | 27893 | |
| File & ServeXpress LLC | P.O. Box 844419 | | | | Dallas | TX | 75284-4419 | |
| File Finders Public Record Research | P.O. Box 210265 | | | | Chula Vista | CA | 91921-0265 | |
| FileNet Corporation-7 years | AP | 3565 Harbor Blvd | | | Costa Mesa | CA | 92626 | |
| Fillmore County Hospital | d/b/a Family Health Services | PO Box 193 | | | Geneva | NE | 68361 | |
| Fillmore County Hospital | 1325 H Street | | | | Geneva | NE | 68361 | |
| Filteau & Sullivan, The Law Offices of | Robert J Filteau | 1634 Columbia St | | | Houston | TX | 77008 | |
| Finance Department (Miss) | Administrative Office of Cours | PO Box 117 | | | Jackson | MS | 39205 | |
| Financial Accounting Standards Board | 401 Merritt 7 | PO Box 5116 | | | Norwalk | CT | 06856-5116 | |
| Financial Times | P.O. Box 1627 | | | | Newburgh | NY | 12551-1627 | |
| Financier Worldwide Ltd | Financier Worldwide Ltd. | The Exchange | 19 Newhill St. | | Birmingham | | B3 3PJ | United Kingdom |
| Findlay Lab Service | 1946 North 13th Street | Suite 301 | | | Toledo | OH | 43604 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Findlay Municipal Court | 318 Dorney Plaza | Room 206 | PO Box 826 | | Findlay | OH | 45839 | |
| FingerLakes Dependable Employee Testing | Regina Bullock | 150 Wall St | | | Auburn | NY | 13021 | |
| Fingerprints Etc | 625 1st Ave SW | | | | Cedar Rapids | IA | 52404 | |
| Finley Business Health | 300 North Grandview Avenue | | | | Dubuque | IA | 52001 | |
| Finley Occupational Health | Jolene Biver | 1665 Embassy West Dr | | | Dubuque | IA | 52002 | |
| Finley Occupational Health | Jolene Biver | 1665 Embassy West Drive | | | Dubuque | IA | 52002 | |
| Finley Occupational Health | 1665 Embassy West Drive | | | | Dubuque | IA | 52002-2269 | |
| Fiorano Software Inc | 718 University Ave | Suite 212 | | | Los Gatos | CA | 95032 | |
| Fiorello H. Laguardia Community College | Office of the Registrar | 31-10 Thomson Avenue | | | Long Island City | NY | 11101 | |
| FIPCO | 4721 SOUTH BILTMORE LANE | | | | MADISON | WI | 53718 | |
| FIRE FIGHTER SALES AND SERVICE CO | 791 Commonwealth Dr | | | | Warrendale | PA | 15086 | |
| Fire Pro, LLC | 25187 HSV Brownsferry Road | | | | Madison | AL | 35756 | |
| Fire Safety First | 1170 E. Fruit Street | | | | Santa Ana | CA | 92701 | |
| FIRE SERVICE INC | 39-27 59th St | | | | Woodside | NY | 11377 | |
| Fireeye Inc. | Attn: President or General Counsel | 1440 McCarthy Blvd. | | | Milpitas | CA | 95035 | |
| Firefly Communications | 923 Center St | | | | Conyers | GA | 30012 | |
| Fireland Community Hospital Corp Health Center | Katy McGraw | 5420 Milan Road | | | Sandusky | OH | 77480 | |
| Firelands Corporate Health | Richard Haase | 5420 Milan Road | | | Sandusky | OH | 77480 | |
| Firelands Regional Medical Ctr (FRMC) | 1111 Hayes Avenue | | | | Sandusky | OH | 44870 | |
| Firestone | Firestone | | | | | | | |
| First Advantage | Priderock | PO Box 7553 | | | Seminole | FL | 33775-7553 | |
| First Advantage | c/o Priderock | PO Box 7553 | | | Seminole | FL | 33775-7553 | |
| First Advantage (Beijing) Co. Ltd | Room 1208, Bldg, Zhubang | 2000 Business Center | 99 Balizhunag Xili, Chaoyang District | | Beijing | | 100025 | China |
| First Advantage (HK) Limited | 1703 Universal Trade Centre | 3 Arbuthnot Rd | | | Central Hong Kong | | | Hong Kong |
| First Advantage ADR- MVR M1728 | PO Box 526024 | | | | Sacramento | CA | 95852-6024 | |
| First Advantage ADR- MVR M1728 | P.O. Box 15367 | | | | Baton Rouge | LA | 70895 | |
| FIRST ADVANTAGE LNS SCREENING | SOLUTIONS, INC. | PO Box 742576 | | | Atlanta | GA | 30374-2576 | |
| First Advantage PrideRock Holding Company, Inc | PO Box 741695 | | | | Atlanta | GA | 30384 | |
| First Advantage PrideRock Holding Company, Inc | PO Box 403532 | | | | Atlanta | GA | 30384-4537 | |
| First Advantage Quest Research | 3316 One IFC Building | | | | Central | | | Hong Kong |
| First Advantage Quest Research Limited | 2101 Kinwick Centre | 32 Hollywood Road | | | Central | | | Hong Kong |
| First Advantage Tax Consulting Services LLC | PO Box 404537 | | | | Atlanta | GA | 30384 | |
| First Advantage Tax Consulting Services LLC | 9025 River Rd Ste 300 | | | | Indianapolis | IN | 46240 | |
| First Aid Clinic | 7742 West Higgins Road | | | | Chicago | IL | 60631 | |
| FIRST AMERICAN BANK | ATTN: VERIF. OF DEPOSIT | | | | NAPERVILLE | IL | 60564 | |
| First American Title Insurance Company | Attn: Ted D. Gregory | 5 First American Way | | | Santa Ana | CA | 62707 | |
| First American Title Insurance Company | 9000 East Pima Center Parkway | | | | Scottsdale | AZ | 85258 | |
| First American Title Insurance Company | 1 First American Way | | | | Santa Ana | CA | 92707 | |
| First Asia Institute of Technology & Humanities | 2 Pres. Laurel Highway | | | | Tanauan City | Batangas | | Philippines |
| First Assist Urgent Care/Medworks | PO Box 3556 | | | | Johnson City | TN | 37602 | |
| First Assist Urgent Care-Colonial Heights | PO Box 3556 | | | | Johnson City | TN | 37602 | |
| First Assist Urgent Care-Colonial Heights | 1101 E STONE DRIVE | SUITE 2 | | | Kingsport | TN | 37660-3384 | |
| First Assurance Services | 1306 Se 46th Ln | Suite 2 | | | Cape Coral | FL | 33904 | |
| First Assurance Services | 1306 SE 46th Lane | Suite 2 | | | Cape Coral | FL | 33904 | |
| FIRST AVE OCCUP MEDICINE LLC | 860 FIRST AVENUE | SUITE # 7-A | | | KING OF PRUSSIA | PA | 19406 | |
| FIRST BANK | ATTN: CENTRALIZED BOOKKEEPING | | | | LAKEWOOD | CO | 80215 | |
| FIRST BANK | 9409 SOUTH UNIVERSITY BLVD | | | | HIGHLANDS RANCH | CO | 80126 | |
| FIRST BANK MORTGAGE | 1 FIRST MISSOURI CENTER | | | | SAINT LOUIS | MO | 63141 | |
| First Care | Tonya Daniels | 1251 Mcfarland Blvd Ne | | | Tuscaloosa | AL | 35406 | |
| First Care | Tonya Daniels | 2330 University Blvd | Suite 501 | | Tuscaloosa | AL | 35401 | |
| First Care | Robin Edenfield | 2406 Decker Boulevard | | | Columbia | SC | 29206 | |
| First Care | Rebecca Gray | 16702 Valley View | | | La Mirada | CA | 90638 | |
| First Care | Office Staff | 118-B Old Durham Road | | | Chapel Hill | NC | 27514 | |
| First Care | 705 Washington Street | | | | Ravenswood | WV | 26164 | |
| First Care & Occ Health Med Associates PC | 94-06 59th Ave | Suite E-9 | | | Elmhurst | NY | 11373 | |
| First Care and Occupational Health Medical Associates | Janelle Baiz | 94-06 59th Avenue, Suite E9 | | | Elmhurst | NY | 11373 | |
| First Care Health Center | 115 Vivan Street | P.O.Box I | | | Park River | ND | 58270 | |
| First Care Health Service | Pam Mohr | 295 E 29th St | | | Loveland | CO | 80538 | |
| First Care Health Services | Mary Strick | 2160 W Drake Rd | Suite A #3 | | Fort Collins | CO | 80526 | |
| First Care Ind Medicine Ctrinc | 211 S State College Blvd | Suite # 325 | | | Anaheim | CA | 92806 | |
| First Care Medical | 2714 2nd Avenue | Suite A | | | Kearney | NE | 68847-4437 | |
| First Care Medical Center | Janet Kerver | 12995 South Cleveland Avenue | Suite # 184 | | Fort Myers | FL | 33907 | |
| First Care Medical Center | Chan Mak | 108 West Inskip Drive | | | Knoxville | TN | 37912-4058 | |
| First Care Medical Center | 3710 Woodland Drive | Suite 1100 | | | Anchorage | AK | 99517 | |
| First Care Medical Center | 12995 S. Cleveland Ave. #184 | | | | Fort Myers | FL | 33907 | |
| First Care Medical Centers PA | 12995 S Cleveland Ave #184 | | | | Fort Myers | FL | 33907 | |
| First Care Medical Clinic | 3300 Chandler Road | Suite 105 | | | Muskogee | OK | 74403 | |
| First Care Occupational Health | 2330 University Blvd Ste 501 | | | | Tuscaloosa | AL | 35401 | |
| First Care Occupational Health | 1251 McFarland Blvd NE | | | | Tuscaloosa | AL | 35406 | |
| First Care Occup'l Medical Grp | 25327 Avenue Stanford | Suite 105 | | | Los Angeles | CA | 91355 | |
| First Care of Gainesville | Angie Holder | 4881 NW 8th Ave Suite 2 | | | Gainesville | FL | 32606 | |
| First Care Physician Assoc. PLLC | 505 Route 208 | | | | Monroe | NY | 10950 | |
| First Care Physician Associates | Patricia Kanforski | 505 Route 208 | Suite 15 | | Monroe | NY | 10950 | |
| First Care Walk In Medical Grp | 22840 Soledad Cyn Road | | | | Saugus | CA | 91350 | |
| First Care Winter Haven | 400 1st Street North | | | | Winter Haven | FL | 33881 | |
| First Choice | 203 Union Avenue | | | | Holbrook | NY | 11741 | |
| First Choice | 186 South 3rd Street | | | | Hamilton | MT | 59840 | |
| FIRST CHOICE BANK | 840 ROUTE 33 | | | | MERCERVILLE | NJ | 08619 | |
| First Choice Coffee Services | 3535 Commercial Avenue | | | | Northbrook | IL | 60062-1848 | |
| First Choice Drug & Alcohol | 1220 Barranca Dr# 5AA | | | | El Paso | TX | 79935 | |
| First Choice Drug Testing and Occupational Health Services, Inc. | 200 East 13th Street | | | | Litte Rock | AR | 72202-5069 | |
| First Choice Immediate Care Center | 128 Northwest 137th Dr. | | | | newberry | FL | 32669 | |
| First Choice Medical | Lawrence Goldman MD dba | 203 Union Ave | | | Holbrook | NY | 11741 | |
| First Choice Medical | 21 Eastport Manor Road | | | | Eastport | NY | 11941 | |
| First Choice Occupational & Wellness, LLC | 313 East 1st | | | | Alice | TX | 78332-4836 | |
| First Choice Ontario | 4471 Santa Ana | Suite A | | | Ontario | CA | 91761 | |
| First Choice Physical Therapy | 804 State St | | | | Quincy | IL | 62301 | |
| First Choice Research | 6365 Taft Street | Suite 2000 | | | Hollywood | FL | 33024 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| First Choice Services | 2909 Croddy Way | | | | Santa Ana | CA | 92704 | |
| First Choice Staffing | 9 East 38th St. | Suite 201 | | | New York | NY | 10016 | |
| First Choice Urgent Care | Holli D. | 615 South Hughes Blvd. | | | Elizabeth City | NC | 27909 | |
| First Choice Urgent Care | 615 S. Hughes Blvd | | | | Elizabeth City | NC | 27909 | |
| First Choice Urgent Care | 1350 Parkway Drive | Suite 2 | | | Blackfoot | SD | 83221 | |
| First Choice, Inc.-Jackie | 6365 Taft Street | Suite 2000 | | | Hollywood | FL | 33024 | |
| First Circuit Court | 777 Punchbowl St | | | | Honolulu | HI | 96813 | |
| First Circuit Court | | | | | | | | |
| First Circuit Court State of Hawaii | 4675 Kapolei Parkway | | | | Kapolei | HI | 96707 | |
| FIRST CITIZENS BANK | PO BOX 27131 | | | | RALEIGH | NC | 27611 | |
| FIRST CITIZENS BANK | DAC 15 | | | | RALEIGH | NC | 27611 | |
| FIRST CITIZENS BANK | 1314 PARK STREET | | | | COLUMBIA | SC | 29201 | |
| FIRST COMMUNITY BANK OF AMERICA | 100 5TH ST S | | | | ST PETERSBURG | FL | 33701 | |
| FIRST COMMUNITY CREDIT UNION | ATTN: VOD DEPT/ SUPPORT SERV | | | | HOUSTON | TX | 77095 | |
| FIRST CONSUMER CREDIT | 405 State Highway 121 Byp Bldg A | | | | Lewisville | TX | 75067-8214 | |
| First Contact HR | P O Box 490 | | | | Blue Bell | PA | 19422 | |
| FIRST CREDIT UNION | ATTN: VOD | | | | TEMPE | AZ | 85283 | |
| First Data | First Data Accounts Payable | Attn: Suzanne Griger | 6902 Pine Street PS31 | | Omaha | NE | 68106 | |
| FIRST DISTRICT COURT | KOOTENAI COUNTY | 324 W Garden Ave | | | Coeur Dalene | ID | 83815 | |
| FIRST DISTRICT COURT OF APPEAL | 2000 Drayton Dr | | | | Tallahassee | FL | 32399 | |
| FIRST EASTERN MORTGAGE | PO BOX 459 | | | | ANDOVER | MA | 01810 | |
| FIRST EASTERN MORTGAGE | 100 BRICKSTONE SQUARE | | | | ANDOVER | MA | 01810 | |
| First Group America | 7225 Winnetka Avenue North | | | | Brooklyn Park | MN | 55428 | |
| First Group America, Inc. | dba: American First Group | Attn: Nancy Grant, Accounts Payable | 600 Vine St STE 1400 | | Cincinnati | OH | 45202 | |
| FIRST HAWAIIAN BANK | PO Box 3200 | | | | Honolulu | HI | 96847-0001 | |
| First Health - Moore Regional Hospital Hoke Campus | 6408 Fayetteville St | | | | Raeford | NC | 28376 | |
| First Health at Woodbridge | Saj Khan | 740 US Highway 1 North | | | Iselin | NJ | 08830 | |
| First Health Care | 100 N Curry Pike | | | | Bloomington | IN | 47404 | |
| First Health Care Group LLC | 104 N Curry Pike | | | | Bloomington | IN | 47404 | |
| First Health Family Care Center-Troy | Kathy Dennis | 522 Allen Street | Suite 101 | | Troy | NC | 27371 | |
| First Health Plus, Inc | 104 North Curry Pike | | | | Bloomington | IN | 47404 | |
| First Health Plus, Inc. | Debbie B;ade; | 104 N Curry Pike | | | Bloomington | IN | 47404 | |
| First Health Richmond Memorial Hospital | Betty Lynn Warnok | 925 Long Drive | | | Rockingham | NC | 28379 | |
| First Help Urgent Care | 1023 Us Highway 27 S | | | | Avon Park | FL | 33825 | |
| First Help Urgent Care Clinic | Tommy L Louisville, MD, PA | 320 1st St S | | | Winter Haven | FL | 33880 | |
| First Help Urgent Care Clinic | 320 1st Street South | | | | Winter Haven | FL | 33880-3501 | |
| First Help Urgent Care Clinic | 320 1st ST S | | | | Winter Haven | FL | 33880 | |
| First Help Urgent Care Clinic | 320 1st St | Southeast | | | Winterhaven | FL | 33880 | |
| First Help Walk In Clinic/Urgent Care | Lisa Duncan | 320 1st Street South | | | Winter Haven | FL | 33880-3501 | |
| FIRST IMPERIAL CREDIT UNION | 1602 MAIN ST / PO BOX 3247 | | | | EL CENTRO | CA | 92243 | |
| First In Health | PO Box 17275 | | | | Portland | OR | 97217 | |
| First In Health, Inc. | PO Box 17275 | | | | PORTLAND | OR | 97217 | |
| FIRST INTERSTATE BANK | PO BOX 40 | | | | CASPER | WY | 82602 | |
| FIRST INTERSTATE BANK - RE | PO BOX 30918 | | | | BILLINGS | MT | 59116 | |
| First Lab | Lockbox RID Ventures LLC | 16450 Collections Center Drive | | | Chicago | IL | 60693 | |
| First Med | Cyntha Doull | PO Box 960087 | | | Oklahoma City | OK | 73196-0006 | |
| First Med | 1217 US HWY 41 | | | | Schererville | IN | 46375 | |
| First Med - Forsythe | Kim | 907 Buford Road | Suite 300 | | Cumming | GA | 30041 | |
| First Med Alert (QP) | 312 Roanoke Avenue | | | | Roanoke Rapids | NC | 27870 | |
| First Med Alert,Inc | 312 Roanoke Avenue | | | | Roanoke Rapids | NC | 27870 | |
| First Med Immediate | 82-17 Woodhaven Blvd | | | | Glendale | NY | 11385 | |
| First Med Immediate | 19120 Northern Blvd | | | | Flushing | NY | 11358 | |
| First Med Inc | 125 Riverbend Dr | Suite 3 | | | Charlottesville | VA | 22911 | |
| First Med of King's Daughters Clinics | Nonia Stout | P.O Box 674085 | | | Dallas | TX | 75267 | |
| First Med of Williamsburg | Ron Campana | 312 2nd St | | | Williamsburg | VA | 23185 | |
| FIRST MED PA | 2323 RIDGE COURT | | | | LAWRENCE | KS | 66046-3980 | |
| First Med Urgent Care | PO Box 960087 | | | | Oklahoma City | OK | 73196 | |
| First Med Urgent Care | PO Box 960087 | | | | Oklahoma City | OK | 73196-0006 | |
| First Med Urgent Care | 441 South Redwood Rd | | | | Salt Lake City | UT | 84104 | |
| First Med Urgent Care-East | 441 S Redwood Rd | | | | Salt Lake City | UT | 84104 | |
| First Med Urgent Care-West | Tammy Mallone | 441 S Redwood Road | | | Salt Lake City | UT | 84104-3539 | |
| First Med, Inc. | Jan Stokes | 125 Riverbend Drive | Suite 3 | | Charlottesville | VA | 22911-8706 | |
| First Med, Incorporated | 125 Riverbend Dr | Suite 3 | | | Charlottesville | VA | 22911 | |
| First Medical Urgent and Family Care | Tina Anderson | 1201 River Valley Blvd | | | Lancaster | OH | 43130 | |
| FIRST MEDICAL URG'T FAMILYCARE | 1201 RIVER VALLEY BLVD. | | | | LANCASTER | OH | 43101-659 | |
| FIRST MERIT | ATTN: VERIFICATION OF DEPOSIT DEPT | | | | AKRON | OH | 44307 | |
| FIRST MERIT | 4455 HILLS & DALES RD NW | | | | CANTON | OH | 44708 | |
| FIRST MORTGAGE CO, LLC | 6501 NORTH BROADWAY, STE 250 | | | | OKLAHOMA CITY | OK | 73116 | |
| FIRST NATIONAL BANK OF TEXAS | ATTN: RESEARCH DEPT | | | | KILLEEN | TX | 76540 | |
| FIRST NIAGARA BANK | CONSUMER LOAN ORIGINATORS | | | | HUDSON | NY | 12534 | |
| FIRST NIAGARA BANK | ATTN: ACCOUNT SERVICES | | | | LOCKPORT | NY | 14095-9978 | |
| First Option, Inc. | 3333 Michelson Drive | Suite 605 | | | Irvine | CA | 92612 | |
| FIRST PLACE BANK | ATTN: VOD/ RETAIL SERV DEPT | | | | WARREN | OH | 44481 | |
| FIRST PLACE MANAGEMENT INC | 10365 HOOD RD SOUTH, STE 205 | | | | JACKSONVILLE | FL | 32257 | |
| FIRST PRESBSTERIAN CHURCH | ATTN: EDWARD JOHNSON | 199 N COLUMBUS AVE | | | MOUNT VERNON | NY | 10553-1101 | |
| First Pro, Inc | PO Box 420559 | | | | Atlanta | GA | 30342 | |
| First Response Medical Exam | 2904 Trimmier Rd | Suite 3 | | | Killeen | TX | 76542 | |
| First Response Medical Training LLC | 2904 Trimmer Rd Ste 2 | | | | Killeen | TX | 76542 | |
| FIRST SECURITY BANK | PO BOX 550 | | | | WEST YELLOWSTONE | MT | 59758 | |
| FIRST SECURITY BANK | PO BOX 1009 | | | | SEARCY | AR | 72145 | |
| FIRST STATE BANK & TRUST | 400 BURY ST | | | | TONGANOXIE | KS | 66086 | |
| First Student | 177 Route 94 | | | | Lafayette | NJ | 07848 | |
| First Student Onsite | 1500 Wright Blvd | | | | Schaumburg | IL | 60195 | |
| First Student, Inc | 125 Foothill Road | | | | Bound Brook | NJ | 08805 | |
| FIRST TECH COMPUTER | 2642 HENNEPIN AVE S | | | | MINNEAPOLIS | MN | 55408-1189 | |
| FIRST TECH FEDERAL CU | PO BOX 2100 | | | | BEAVERTON | OR | 97075-2100 | |
| FIRST TECH FEDERAL CU | 3555 SW 153RD DRIVE | | | | BEAVERTON | OR | 97006 | |
| FIRST TENNESSEE BANK | ATTN: CREDIT DEPT | | | | KNOXVILLE | TN | 37920 | |
| FIRST TENNESSEE BANK | 6522 Chapman Hwy Ste 110 | | | | Knoxville | TN | 37920 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| First Transit (5296B Region West) | 555 Walnut Street | | | | Abilene | TX | 79601 | |
| FIRST TRUST BANK | 15 EAST RIDGE PIKE | | | | CONSHOHOCKEN | PA | 19428 | |
| First Urgent Medical Care | 3175 Route 10 | Suite 500 | | | Denville | NJ | 07834 | |
| FirstAssist | First Assist Inc. | P O Box 70973 | | | Chevy Chase | MD | 20813 | |
| Firstat Nursing Service | Firstat-5601, Corporate Way, Suite 404 | Firstat - 5601 | | | West Palm Beach | FL | 33407 | |
| Firstat Nursing Service | | | | | | | | |
| First-Care Medical Clinic | 295 East 29th St. | | | | Loveland | CO | 80538-2728 | |
| FirstCare Physicians, PC | P.O. Box 604042 | | | | Bayside | NY | 11360-4042 | |
| FirstCare Physicians, PC | 42-75 65 Place | | | | Woodside | NY | 11377 | |
| FirstCoast M.D. | 9550 Baymeadows Road | Suite 9 | | | Jacksonville | FL | 32256 | |
| FIRSTDIGITAL TELECOM BILLING | DEPARTMENT | PO Box 1499 | | | Salt Lake City | UT | 84110-1499 | |
| FirstGroup America | Attn: Ron Behrman | 600 Vine St | Ste 1400 | | Cincinnati | OH | 45202 | |
| FirstGroup America | 600 Vine Street | Suite 1400 | | | Cincinnati | OH | 45202-2400 | |
| FirstHealth - Carolina Family Medicine | Jackie Hall | 104 Physicians Park Drive | | | Rockingham | NC | 28379-5204 | |
| FirstHealth - Carolina Family Medicine | Jackie Hall | 104 Physicians Park Drive | | | Rockingham | NC | 28379 | |
| FirstHealth Carolina Family Medicine | Montgomery County Primary Care Corporation dba | 104 Physicians Park Dr | | | Rockingham | NC | 28379 | |
| FirstHealth of the Carolinas Inc | dba Richmond Memorial Hospital | PO Box 8500 | | | Pinehurst | NC | 28374 | |
| FirstMed Family Healthcare | 244 Livingston St | | | | Northvale | NJ | 07647 | |
| FirstMed Industrial Clinic | David Kremer | 441 S Redwood Road | | | Salt Lake City | UT | 84104-3539 | |
| Firstmed Industrial Clinic | 441 South Redwood Road | | | | Salt Lake City | UT | 84104-3539 | |
| FirstMed Urgent Care-Murray Clinic | Tania Maag | 441 S Redwood Rd | | | Salt Lake City | UT | 84104 | |
| FIS | PO Box 4535 | | | | Carol Stream | IL | 60197-4535 | |
| FISERV LENDING SOLUTIONS | 901 INTERNATIONAL PKWY, SUITE 100 | | | | LAKE MARY | FL | 32746 | |
| FISERV LENDING SOLUTIONS | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1740 | |
| Fishbone Safety Solutions | PO Box 1345 | | | | Deer Park | TX | 77536 | |
| Fishbone Safety Solutions | Julissa Aranda | P.O. Box 1345 | | | Deer Park | TX | 77536 | |
| Fishbone Safety Solutions | 208 E X Street | | | | Deer Park | TX | 77536 | |
| Fisher & Phillips LLP | 2050 Main Street | Suite 1000 | | | Irvine | CA | 92614 | |
| Fishermen Hospital | Ken Tatum | 3301 Overseas Highway | | | Marathon | FL | 33050 | |
| Fisher-Titus Medical Center | Fisher-Titus Memorial Hospital | 272 Benedict Ave | | | Norwalk | OH | 44857 | |
| Fisher-Titus Medical Center | 272 Benedict Ave. | | | | Norwalk | OH | 44857 | |
| Fishman Haygood Phelps Walmsley Willis & Swanson, L.L.P. | James R. Swanson, Esq. | 201 St. Charles Avenue | 46th Floor | | New Orleans, | LA | 70170-4600 | |
| Fishman Haygood Phelps Walmsley Willis & Swanson, L.L.P. | Benjamin D. Reichard, Esq. | 201 St. Charles Avenue | 46th Floor | | New Orleans, | LA | 70170-4600 | |
| Fishnet Security, Inc. | 3701 Solutions Center | | | | Chicago | IL | 60677-3007 | |
| Fishnet Security, Inc. | 1710 Walnut | | | | Kansas City | MO | 64108 | |
| Fit 4 Work/Bladen Medical Associates Express Care | P O Box 398 | | | | Elizabethtown | NC | 28337 | |
| Fit 4 Work/Bladen Occupational Health | PO Box 398 | | | | Elizabethtown | NC | 28337 | |
| Fitness Forum | 120 E Elm St | | | | Florence | SC | 29506 | |
| Fitzgerald and Law | 8 Lincoln's Inn Field | | | | London | | WC2A 3BP | United Kingdom |
| Five Rivers Family Practice | P O Box 758 | | | | Oakridge | OR | 97463 | |
| Five Star Management Services, LLC dba | Five Star Urgent Care | PO Box 248 | | | Ellicottville | NY | 14031 | |
| Five Star Urgent Care | 830 County Road 64 | | | | Elmira | NY | 14903 | |
| FL Criminal Div | 20859 Cential Ave | | | | Blountstown | FL | 32424 | |
| FL DEPT OF AGRICULTURE & CONSUMER | SVCS DIVISION OF LICENSING | PO Box 5767 | | | Tallahassee | FL | 32314-5767 | |
| Flaget Health Center | 110 South Salem Drive | | | | Bardstown | KY | 40004 | |
| Flagler Memorial Hospital | Suenetta Williams | 60 Memorial Medical Pwy | | | Palm Coast | FL | 32164 | |
| Flagstaff Municipal Court | 15 N Beaver | | | | Flagstaff | AZ | 86001 | |
| FLAGSTAR BANK | 5151 CORPORATE DRIVE | | | | TROY | MI | 48098 | |
| Flambeau Hospital | PO Box 310 | | | | Park Falls | WI | 54552 | |
| FLANAGAN WHITE DLVRY INC | ATTN: Kathy Fernandez | 4645 Green Park RD | | | AFFTON | MO | 63123 | |
| Flandreau Medical Center | 212 North Prairie | | | | Flandreau | SD | 57028 | |
| Flathead County Justice | 800 S Main St | | | | Kalispell | MT | 59901 | |
| Flatwoods Family Care Center - KDMC | Jennifer Moore | PO Box 1595 | c/o billing dept | | Ashland | KY | 41105 | |
| Fleet Laboratories | 4615 Murray Place | | | | Lynchburg | VA | 24502 | |
| Fleishman-Hillard Inc. | P.O. Box 771733 | | | | St. Louis | MO | 63188-0598 | |
| Fleishman-Hillard Inc. | Attn: President or General Counsel | 200 N. Broadway | | | St. Louis | MO | 63102 | |
| Fleishman-Hillard Inc. | 4706 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Fleury Transport, LLC | 31 River Rd | | | | Allestown | NH | 03275 | |
| Flight Services Systems | Rockside Woods, Suite #335 | | | | Independence | OH | 44130 | |
| Flight Test Aerospace | 5175 Parkstone Dr | | | | Chantilly | VA | 20151 | |
| Flightline Drug Testing | 650 SW 34thst | suite 301 | | | Ft Lauderdale | FL | 33315 | |
| Flint 67th District Court | 630 Saginaw | | | | Flint | MI | 48502 | |
| Flint Examination Center | 2330 N Washington | | | | Royal Oak | MI | 48073 | |
| Flint Hill Family Medicine | 1301 W. 12th Street | Ste 101 | | | Emporia | KS | 66801 | |
| Flint Public Schools | 923 East Kearsley Street | | | | Flint | MI | 48503 | |
| Flint River Community Hospital | Sonya Phelps | 509 Sumter Street | | | Montezuma | GA | 31063 | |
| FLOATING HEAD, INC | JEFF MUELLER | 4849 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55419 | |
| FLOORING, FRENZY & MORE | ATTN: A/P | 223 N. CEDAR AVENUE | | | OWATONNA | MN | 55060-2305 | |
| FLORALA MEMORIAL HOSPITAL | 24273 5TH AVE. | P.O. BOX 189 | | | FLORALA | AL | 36442 | |
| Florence County School District 3 | Post Office Drawer 1389 | | | | Lake City | SC | 29560 | |
| Florida Centra Care - Hunters Creek | 901 North Lake Destiny Road | | | | Maitland | FL | 32751 | |
| FLORIDA CENTRAL CREDIT UNION | 3333 HENDERSON BLVD | | | | TAMPA | FL | 33609 | |
| Florida Department of Law Enforcement | Division of Criminal Justice Info Systems | 2331 Phillips Road | TN7190282 | | Tallahassee | FL | 32308 | |
| FLORIDA DEPARTMENT OF REVENUE | DEPARTMENT OF FINANCIAL SERVICES | PO Box 6350 | | | Tallahassee | FL | 32314-6350 | |
| Florida Department of Revenue | 5050 West Tennessee Street | | | | Tallahassee | FL | 32399-0100 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W.TENNESSEE ST. | | | | TALLAHASSEE | FL | 32399-0110 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W Tennessee St | | | | Tallahassee | FL | 32399 | |
| FLORIDA DEPT OF AGRICULTURE | PO Box 6687 | | | | Tallahassee | FL | 32314-6687 | |
| Florida Dept of Revenue | Collection Agency Section | PO Box 8045 | | | Tallahassee | FL | 32314-8045 | |
| Florida Dept of Revenue | 5050 W Tennessee St. | | | | Tallahassee | FL | 32399-0125 | |
| Florida Dept. of Agriculture | Florida Dept. of Agriculture and Consumer Services | Division of Licensing | P.O. Box 6687 | | Tallahassee | FL | 32314-6687 | |
| Florida Dept. of Agriculture | Florida Dept of Agriculture and Consumer Affairs | PO Box 9100 | | | Tallahassee | FL | 32315-9100 | |
| Florida Dpt of Law Enforcement | PO Box 1489 | | | | Tallahassee | FL | 32302 | |
| Florida Drug Screening Inc | 2191 Julian Avenue | Suite 2 | | | Palm Bay | FL | 32905 | |
| Florida Drug, Alcohol & DNA Screening | PO Box 1226 | | | | Perry | FL | 32348 | |
| Florida Hosp. Centra Care | 901 North Lake Destiny Road | Suite 400 | | | Maitland | FL | 32751 | |
| Florida Hosp. Centra Care | 901 North Lake Destiny Dr. 375 | | | | Maitland | FL | 32751 | |
| Florida Hosp. Centra Care | 901 Lake Destiny Dr. 375 | | | | Maitland | FL | 32751 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Florida Hospital Centra Care - Airport Center | 2600 WestHall Ln | Box 300 | | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Altamonte Springs | Laura Grubbs | 2600 Westhall Ln | Box 300 | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Altamonte Springs | Laura Grubbs | 901 N Lake Destiny Road | Suite 400 | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Azalea Park | Gerry Brent | 2600 Westhall Ln | Box 300 | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Clermont | 901 N Lake Destiny Road | Suite 400 | | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Clermont | 2600 Westhall Ln | Box 300 | | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Corporate | Darlene Dubois | 2600 WestHall Ln | Box 300 | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Corporate | Darlene Dubois | 901 N Lake Destiny Road | Suite 400 | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Kissimmee | Office Staff | 2600 Westhall Lane | Box 300 | | Maitland | FL | 65751 | |
| Florida Hospital Centra Care - Kissimmee | Office Staff | 901 N Lake Destiny Road | Suite 400 | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Lake Buena Vista | 901 N Lake Destiny Road | Suite 400 | | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Lake Buena Vista | 2600 Westhall Lane | Box 300 | | | Maitland | FL | 65751 | |
| Florida Hospital Centra Care - Lee Road | Bill Carr | 2600 Westhall Lane | Box 300 | | Maitland | FL | 65751 | |
| Florida Hospital Centra Care - Lee Road | Bill Carr | 901 N Lake Destiny Road | Suite 400 | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Longwood | Jocelyn Haynes | 2600 Westhall Lane | Box 300 | | Maitland | FL | 65751 | |
| Florida Hospital Centra Care - Longwood | Jocelyn Haynes | 901 North Lake Destiny Road | Suite 400 | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Mount Dora | West Old US Highway 441 | | | | Mount Dora | FL | 32757 | |
| Florida Hospital Centra Care - Mount Dora | 2600 Westhall Lane | Box 300 | | | Maitland | FL | 65751 | |
| Florida Hospital Centra Care - Oviedo | Greg | 2600 Westhall Lane | Box 300 | | Maitland | FL | 65751 | |
| Florida Hospital Centra Care - Oviedo | Greg | 901 North Lake Destiny Drive | Suite 400 | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Port Orange | 2600 Westhall Lane | Box 300 | | | Maitland | FL | 65751 | |
| Florida Hospital Centra Care - Sanford | Steve Rennebu | 2600 Westhall Lane | Box 300 | | Maitland | FL | 65751 | |
| Florida Hospital Centra Care - Sanford | Steve Rennebu | 901 N Lake Destiny Road | Suite 400 | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - South Orange | 2600 Westhall Lane | Box 300 | | | Maitland | FL | 65751 | |
| Florida Hospital Centra Care - Waterford Lakes | 901 North Lake Destiny Drive | Suite 400 | | | Maitland | FL | 32751 | |
| Florida Hospital Centra Care - Waterford Lakes | 2600 Westhall Lane | Box 300 | | | Maitland | FL | 65751 | |
| Florida Hospital Memorial Medical Center | Karen Huff | PO Box 864689 | | | Orlando | FL | 32886-468 | |
| Florida Institute of Technology | 150 W. University Boulevard | | | | Melbourne | FL | 32901 | |
| Florida International Bankers Assn. | 80 S.W. 8th Street | Suite 2505 | | | Miami | FL | 33130 | |
| Florida International University | 11200 S.W. 8th Street | | | | Miami | FL | 33199 | |
| FLORIDA MANUFACTURED HOUSING ASSOC | 3606 MACLAY BLVD. SUITE 200 | | | | TALLAHASSEE | FL | 32312 | |
| Florida State | 325 W Gaines St Ste 1414 | | | | Tallahassee | FL | 32399-0400 | |
| Florida State | | | | | | | | |
| Florida State University | A3900 University Center | Transcript Section | | | Tallahassee | FL | 32303-2480 | |
| Florida Technical College | 12689 Challenger Pkwy | | | | Orlando | FL | 32826 | |
| Florida Trucking Assn. | 350 East College Avenue | | | | Tallahassee | FL | 32301-1565 | |
| Florida Trucking Assn. | 350 E College Ave | | | | Tallahassee | FL | 32301 | |
| FLORIDA U C FUND | 1401 W US Highway 90 Ste 100 | | | | Lake City | FL | 32055-6123 | |
| Flowood River Oaks HMA Medical Group, LLC | PO Box 402680 | | | | Atlanta | GA | 30384-2680 | |
| Flowood River Oaks HMA Medical Group, LLC | PO Box 402677 | | | | Atlanta | GA | 30384-2677 | |
| Flowood River Oaks HMA Medical Group, LLC | PO Box 11439 | | | | Belfast | ME | 04915-4005 | |
| Floyd 27th General Comb | 100 E Main St 208 | | | | Floyd | VA | 24091 | |
| Floyd Cty Board of Edu | 600 Riverside Parkway NE | | | | Rome | GA | 30161 | |
| Floyd Primary Care | Robin | 420 E 2nd Ave | Suite 103 | | Rome | GA | 30161 | |
| Floyd Primary Care | PO Box 1882 | | | | Rome | GA | 30162 | |
| FLOYD PRIMARY CARE | P.O. BOX 1882 | | | | ROME | GA | 30162-1882 | |
| Floyd Urgent Care | Susan Neel | P.O. Box 1882 | | | Rome | GA | 30162-1882 | |
| Floyd Urgent Care | PO BOX 1882 | | | | ROMO | GA | 30162-1882 | |
| Floyd Urgent Care | Office Staff | P.O. Box 1882 | | | Rome | GA | 30162-1882 | |
| Floyd Urgent Care | Kellie McCary | 11766 U.S. 27 | | | Summerville | GA | 30747 | |
| Floyd Urgent Care | 1650 Chattahoochee Dr | | | | Rockmart | GA | 30153 | |
| Floyd Urgent Care - Calhoun | PO BOX 1882 | | | | ROME | GA | 30162-1882 | |
| Floyd Urgent Care - Calhoun | 251 Highway 53 W SW | | | | Calhoun | GA | 30701 | |
| Floyd Urgent Care-Rockmart | 1008 Piedmont Avenue | | | | Rockmart | GA | 30153 | |
| Floyd Valley Hospital | Shelly Martfeld | 714 Lincoln St. NE | | | LeMars | IA | 51031 | |
| Floyd Valley Hospital Family Medicine | 194 6th Avenue North East | | | | LeMars | IA | 51031 | |
| FLUET & ASSOCIATES, PLLC | DBA FLUET HUBER & HOANG, PLLC | 13580 Groupe Dr Ste 200 | | | Woodbridge | VA | 22192 | |
| FLUKE NETWORKS | P O Box 777 | | | | Everett | WA | 98206-0777 | |
| Flushing High School | Attn Terry Wright | 35-01 Union St | | | Flushing | NY | 11354 | |
| Fluvanna General District Court | PO Box 417 | | | | Palmyra | VA | 22963 | |
| FMB Bank | 1410 Spring Hill Road, Suite 125 | | | | McLean | VA | 22102 | |
| FMC TECHNOLOGIES INC. | ATTN: ELLY KIDD | 12707 North Freeway | | | HOUSTON | TX | 77060 | |
| FMHA | 2958 WELLINGTON CIRCLE, SUITE 202 | | | | TALLAHASSEE | FL | 32309-6686 | |
| FNF SERVICING INC | 3637 SENTARA WAY | | | | VIRGINIA BEACH | VA | 23452 | |
| FOCUS TELECOMMUNICATIONS, INC. | PO Box 822640 | | | | Philadelphia | PA | 19182-2640 | |
| Focused HR Solutions | 400 Galleria Parkway SE | Suite 1500 | | | Atlanta | GA | 30339 | |
| Focused Med Care | Kristi George | 3703 Harrison Ave | | | Butte | MT | 59701 | |
| FOLEY & LARDNER | 777 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| Foliage Design Systems of Data Co., Inc. | 7104 SW 47th Street | | | | Miami | FL | 33155 | |
| Fontana Courts | 17780 Arrow Blvd. | | | | Fontana | CA | 92335 | |
| Fontanel Attractions LLC dba | Fontanel Mansion | 305 Harbor Dr | | | Old Hickory | TN | 37138 | |
| Fontanel Attractions LLC dba | 4105 Whites Creek Pike | | | | Whites Creek | TN | 37189 | |
| Fontenot Healthcare Inc | PO Box 373 | | | | Ville Platte | LA | 70586 | |
| Fontenot Healthcare Inc | 421 JACK MILLER RD. | | | | Ville Platte | LA | 70586 | |
| FOOD BANK FOR LARIMER COUNTY | 1301 BLUE SPRUCE DR | | | | FORT COLLINS | CO | 80524-2001 | |
| Food Lion DC07 | Lot 16 Commerce Avenue | | | | Greencastle | PA | 17225 | |
| Food Lion Inc | Vendor Audit Team | 401 Hawthorne Lane | Ste. 101-104 | | Charlotte | NC | 28204-2358 | |
| Foothills Family Health - CHCS | Donna Sprouse | 249 Oak Street | | | Forest City | NC | 28043 | |
| Foothills Medical Center | John Villescas | PO Box 1420 | | | Las Cruces | NM | 88004 | |
| FOOTHILLS SERVICE LEAGUE | 2016 N. VAN BUREN | | | | LOVELAND | CO | 80537 | |
| Foothills Walk-In Medical Center | 11274 South Fortuna Road | Suite I-4 | | | Yuma | AZ | 85367 | |
| Foothills Walk-In Medical Center | 11274 S Fortuna Road | Suite I-4 | | | Yuma | AZ | 85367-7849 | |
| Footstar | 933 Macarthur | | | | Bollaward Mahwah | NJ | 07430 | |
| Footstar Inc/xstelos Inc | 630 Fifth Ave | Ste 2260 | | | New York | NY | 10111-2291 | |
| Forbes | PO Box 27719 | | | | New York | NY | 10087-7719 | |
| Ford Family Chiropractic | 701 N. Price Road | | | | Pampa | TX | 79065 | |
| FORD MOTOR COMPANY | CENTRAL ACCOUNTING SERVICES | PO BOX 1758 | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | 16800 Executive Plaza Dr | | | | Dearborn | MI | 48126 | |
| FORD, KWAN & COMPANY | 50/F BANK OF CHINA TOWER | 1 GARDEN ROAD | | | | | | Hong Kong |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Foremost Forensics | 1508 Dessau Ridge Ln #706 | | | | Austin | TX | 78754 | |
| Forensic Toxicology Lab / East AL Med Cntr | 121 North 20th Street | Bldg 17 | | | Opelika | AL | 36801 | |
| Foresight Family Physicians | Michelle Tunozzi | 2503 Foresight Circle | | | Grand Junction | CO | 81505 | |
| Forest City Centre for Occupational Health | 450 Central Avenue | Suite 309 | | | London | ON | N6B 2E9 | Canada |
| Forest Family Care | 1785 W Lee Hwy | | | | Wytheville | VA | 24382 | |
| Forest Family Practice Clinic PA | PO Box 600 | | | | Forest | MS | 39074 | |
| Forest Family Practice Clinic PA | 1 Medical Lane | | | | Forest | MS | 39074 | |
| Forest Immediate Care | 1 Medical Ln | | | | Forest | MS | 39074 | |
| Forest View Screening | Susan(Susie) Barker | 883 Valley View Drive | | | Quincy | CA | 95971 | |
| Forge Industrial Staffing | 7437 W 10th St | | | | Indianapolis | IN | 46214 | |
| Forge Industrial Staffing | 505 West Douglas | | | | Mishawaka | IN | 46545 | |
| Forge Industrial Staffing (2525 West Lexington) | 2525 West Lexington Ave | | | | Elkhart | IN | 46514 | |
| FORIUS BUSINESS CREDIT RESOURCES | PAULETTE ANGVALLQ | PO BOX 59149 | | | MINNEAPOLIS | MN | 55459-0149 | |
| FORM ARCHITECTS | JUDY SHAFER | 3333 K STREET NW | SUITE 60 | | WASHINGTON DC | DC | 20007 | |
| Form I-9 Compliance | Linda Donahue | 24 Corporate Plaza | Suite 190 | | Newport Beach | CA | 92660 | |
| Form I-9 Compliance LLC | Attn John Hermann | 24 Corporate Plaza | Suite 100 | | Newport Beach | CA | 92660 | |
| Formation Data Systems | 39465 Paseo Padre Pkwy | Suite No 3100 | | | Fremont | CA | 94538 | |
| Formost Graphic Communications, Inc. | Formost Graphic Communications | 19209-S Chennault Way | | | Gaithersburg | MD | 20879 | |
| Formost Graphic Communications, Inc. | 7564 Standish Place | Suite 115 | | | Rockville | MD | 20855-2745 | |
| FORMOST GRAPHIC COMMUNICATIONS, INC. | 19209-A CHENNAULT WAY | | | | GAITHERSBURG | MD | 20879 | |
| Forrest City Medical Center | PO Box 504293 | | | | St Louis | MO | 63150 | |
| Forrest City Medical Center | Forrest City Hospital Company dba | PO Box 504293 | | | St Louis | MO | 63150 | |
| Forrest City Medical City | Shelly Gibson | P.O. Box 504293 | | | St. Louis | MO | 63150-l318344293 | |
| | | | | | | | | |
| Forrest County General Hospital dba Highland Community Hospital | 801 Goodyear Blvd. | | | | Picayune | MS | 39466 | |
| Forrest General | 6051 US Highway 49 | | | | Hattiesburg | MS | 39401 | |
| Forrest Hill High School | JPS Records | 101 Meer St | | | Jackson | MS | 39203 | |
| Forrest Kenton Busch DO PC | 710 Highway 51 Bypass PMB 363 | | | | Dyersburg | TN | 38024 | |
| Forrester, Anne | PO Box 388 | | | | Winder | GA | 30680 | |
| Forrester, James Greg | PO Box 388 | | | | Winder | GA | 30680 | |
| Forsyth County Schools | PO Box 2513 | | | | Winston Salem | NC | 27102 | |
| Forsyth Justice Court | PO Box 504 | | | | Forsyth | MT | 59327 | |
| Forsyth Technical Community College | 2100 Silas Creek Parkway | | | | Winston-Salem | NC | 27103-5197 | |
| FORSYTHE SOLUTIONS GROUP INC | P O Box 809024 | | | | Chicago | IL | 60680-9024 | |
| FORSYTHE SOLUTIONS GROUP, INC | DAN WALSH | 2550 UNIVERSITY AVENUE WEST | SUITE 155-SOUTH | | ST PAUL | MN | 55114 | |
| Fort Bend County Clerk | 1422 Eugen Heimann Circle | | | | Richmond | TX | 77469 | |
| FORT COLLINS COLORADOAN #1021 | PO BOX 512598 | | | | LOS ANGELES | CA | 90051-1598 | |
| Fort Duncan Medical Center | 350 S Adams Street | | | | Eagle Pass | TX | 78852 | |
| Fort Hamilton High School | 8301 Shore Road | | | | Brooklyn | NY | 11209 | |
| Fort Health Care- Business Health | Frank Wichman | 520 Handeyside Lane | Suite 3 | | Fort Atkinson | WI | 53538 | |
| FORT HEALTHCARE BUSINESS HLTH | 520 HANDEYSIDE LANE | SUITE 3 | | | FORT ATKINSON | WI | 53538 | |
| Fort Logan Hospital | Paul Ramsey | Metker Trail | | | Stanford | KY | 40484 | |
| Fort Madison Community Hospital | Highway 61 West | PO Box 174 | | | Fort Madison | IA | 52627 | |
| Fort Madison Community Hospital- The Annex | Christina Hernandez | 5445 Avenue O | ste 115 | | Fort Madison | IA | 52627 | |
| Fort Mill Urgent Care - CHCS | P.O.Box 602110 | | | | Charlotte | NC | 28260 | |
| Fort Pierce Medical Clinic | 900 Virginia Avenue | Suite 10 | | | Fort Pierce | FL | 34982 | |
| Fort Smith District Court | 901 S B St | | | | Fort Smith | AR | 72901 | |
| Fort Smith HMA Physician Mgmt LLC | PO Box 247 | | | | Fort Smith | AR | 72902 | |
| FORT WALTON BEACH POLICE DEPARTMENT | 7 Hollywood Blvd NE | | | | Fort Walton Beach | FL | 32548 | |
| Fort Worth Ime | 4632 Denton Hwy Ste D | | | | Fort Worth | TX | 76117 | |
| Fort Worth Independent School | 100 N University Dr | Ste SW 190 | | | Fort Worth | TX | 76107 | |
| Fortas Law Group, LLC | Scott Fortas | 1936 N. Druid Hills, Rd., Suite 100B | | | | | 30319 | |
| Fortier Substance Abuse Testing, Inc | 2267 Jackson Downs Blvd. | P.O. Box 140088 | | | Nashville | TN | 37214-0088 | |
| FORTT BUSINESS SALES, INC | 1119 SOUTH M STREET | | | | TACOMA | WA | 98405 | |
| Fortune | PO Box 60011 | Acct # 592614RESMI100J91 | | | Tampa | FL | 33660-0011 | |
| FORUM CREDIT UNION | 11313 US PKWY | | | | FISHERS | IN | 46037 | |
| Forum for Corporate Directors | 4675 MacArthur Court | #800 | | | Newport Beach | CA | 92660 | |
| Forum Health Services Co. | dba/Workmed Boardman/Ausitntown/Trumbull | 6426 Market St. | | | Youngstown | OH | 44512 | |
| Forum Health Services Co/WorkMED | PO Box 715299 | | | | Columbus | OH | 43271-5299 | |
| Forum Health Services Co/WorkMED | 1350 E Market St | | | | Warren | OH | 44482 | |
| Forward Edge | Leesa Banion | 155 Prosperous Place | Suite 1A | | Lexington | KY | 40509 | |
| Forward Edge | 155 Prosperous Place | Suite 1-A | | | Lexington | KY | 40509 | |
| Forward Edge Inc | PO Box 4742, Dept 24 | | | | Houston | TX | 77210-4742 | |
| Forward Edge Inc. | Dept 341 | PO Box 4346 | | | Houston | TX | 77210-4346 | |
| Forward Edge Inc. | Dept 250 | PO Box 3140 | | | Houston | TX | 77253 | |
| Forward Edge Inc. | Dept 24 | PO Box 4742 | | | Houston | TX | 77210-4742 | |
| Forwarding Edge Associates | 155 Prosperous Place 1A | | | | Lexington | KY | 40509 | |
| Foster Printing Services, Inc | 4295 S. Ohio St | | | | Michigan City | IN | 46360 | |
| Foster's Gardens , Inc. | 113 Monte Vista Ave. | | | | Costa Mesa | CA | 92627 | |
| Fostoria Comm Hosp Occuhealth | 501 Van Buren St | | | | Fostoria | OH | 44830 | |
| FOUNDATION FOR THE NATIONAL ARCHIVES | 700 PENNSYLVANIA AVE, RM G-12 | | | | WASHINGTON | DC | 20408 | |
| Foundation Medical Clinic | Polly Pugatch | 808 Landmark Drive Ste 116 | | | Geln Burnie | MD | 21061 | |
| Foundation Medical Clinic | Polly Pugatch | 7010 Richie Highway | | | Geln Burnie | MD | 21061 | |
| Four Corners Drug Testing | 641 E Main St | UNIT B | | | Cortez | CO | 81321 | |
| Four Corners Drug Testing | 33 N. Chestnue | | | | Cortez | CO | 81321 | |
| Four Corners Drug Testing-GJ | Rebecca Dowd | 641 E Main St. | UNIT B | | Cortez | CO | 81321 | |
| Four Courners Drug Testing | 641 E Main St. | UNIT B | | | Cortez | CO | 81321 | |
| FOUR SEASONS HOTEL WASHINGTON, DC | 2800 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20007 | |
| Four Star Health and Safety, LLC | 3649 Leopard Street | Suite 301 | | | Corpus Christi | TX | 78408 | |
| FOUSHEE GROUP INC | 1128 NW 43rd Ave | | | | Matlacha | FL | 33993-9100 | |
| Fox Clinic | PO Box 1030 | | | | Childress | TX | 79201 | |
| FOX COMPUTERS INC | 531 FORT RILEY BLVD | | | | MANHATTAN | KS | 66502 | |
| Fox Now Urgent Care/Walk-in Care | dba Aurelia Osborn Fox Memorial Hospital Society | 1 Norton Ave | | | Oneonta | NY | 13820 | |
| Fox Now Urgent Care/Walk-in Care | 1 Norton Avenue | | | | Oneonta | NY | 13820-2629 | |
| Fox Occupational Medical Center | Garcia Kathie | 1375 Camino Real | St 130 | | San Bernardino | CA | 92408-2764 | |
| Fox River Commons Shopping Center LLC | c/o DiMucci Companies | 285 West Dundee Road | | | Palatine | IL | 60074 | |
| FOX RIVER COMMONS SHOPPING CTR LLC | 285 W Dundee Rd | | | | Palatine | IL | 60074 | |
| Fox Rural Health Clinic | P.O. Box 1030 | | | | Childress | TX | 79201-1030 | |
| Foxcare Center Laboratory Services | 1 Fox Care Drive | Suite 400 | | | Oneonta | NY | 13820 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 128 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Foxconn-Indiana | Q-Edge Corporation | 1581-B S Perry Rd | | | Plainfield | IN | 46168 | |
| Foxconn-Indiana | Foxconn/HH LLC Finance Dept | Q-Edge Corporation | 1181-B S Perry Rd | | Plainfield | IN | 46168 | |
| FP Postage Account | | | | | | | | |
| FPS - Facilities Protection Systems | Intelligent Technologies & Services Inc dba | 1150 W Central Ave Ste D | | | Brea | CA | 92821 | |
| FPS - Facilities Protection Systems | 1150 W Central Ave Ste D | | | | Brea | CA | 92821 | |
| FRAGOMEN DEL REY BERNSEN & LOEWY LL | 75 Remittance Dr, Ste 6072 | | | | Chicago | IL | 60675-6072 | |
| Fragomen Del Rey Bernsen Loewy LLP | 75 Remittance Drive, Suite 6072 | | | | Chicago | IL | 60675-6072 | |
| Fragomen Del Rey Bernsen Loewy LLP | 75 Remittance Dr | Ste 6072 | | | Chicago | IL | 60675 | |
| Fragomen, Del Ray, Bernsen | Fragomen, Del Ray, Bernsen | 75 Rmittance Drive | Suite 6072 | | Chicago | IL | 60675-6072 | |
| FRAGOMEN, DEL REY, BERNGEN & LOEWY | DEBBIE PEREZ | 75 REMITTANCE DRIVE | SUITE 6072 | | CHICAGO | IL | 60675-6072 | |
| Fragomen, Del Rey, Bernsen & Loewy, P.C. | Fragomen, Del Rey, Bernsen & Loewy, LLP | 75 Remittance Drive | Suite # 6072 | | Chicago | IL | 60675-6072 | |
| Frances & Mailman | 19th Floor | 100 South Broad Street | | | Philadelphia | PA | 19110 | |
| Frances Mahon Deaconess Hosp | 621 3rd Street South | | | | Glasgow | MT | 59230 | |
| Frances Mahon Deaconess Hospital | Kirt Spidal | 621 3rd St S | | | Glasgow | MT | 59230 | |
| Franchise Tax Board | PO Box 942857 | | | | Sacramento | CA | 94257-0531 | |
| FRANCHISE TAX BOARD | PO Box 942857 | | | | Sacramento | CA | 94257-0631 | |
| Franchise Tax Board | Franchise Tax Board | P.O. Box 942857 | | | Sacramento | CA | 94257-0551 | |
| Franchise Tax Board-1 | Franchise Tax Board | P.O. Box 942857 | | | Sacramento | CA | 94257-0631 | |
| FRANCIS & MAILMAN | 100 S BROAD ST | | | | PHILADELPHIA | PA | 19110 | |
| Francis & Mailman, P.C. | James A. Francis | Land Title Building, 19th Fl. | 100 South Broad Street | | Philadelphia | PA | 19110 | |
| Francis Mairon High School | PO Box 150 | | | | Marion | AL | 36756 | |
| Franciscan Medical Group | dba Franciscan Occupational Health | PO Box 31001-1553 | | | Pasadena | CA | 91110-1553 | |
| Franciscan Medical Group | 1930 Port of Tacoma Rd | | | | Tacoma | WA | 98421-3707 | |
| Franciscan Occupational Health | Cindy Bush | PO Box 31001-1553 | | | Pasadena | CA | 91110-1553 | |
| Franciscan Prompt Care - Canyon Rd | 15217 Canyon Rd E | | | | Puyallup | WA | 98375 | |
| Franciscan Skemp HlthCare | PO Box 860056 | | | | Minneapolis | MN | 55486-0056 | |
| Franciscan Skemp HlthCare | Patient Financial Services | PO BOX 2108 | | | La Crosse | WI | 54602-2108 | |
| Franciscan Skemp HlthCare | Attn: Tina McWain | 630 South 10th Street | | | La Crosse | WI | 54601 | |
| Franciscan Skemp Occupational Health Svc | PO Box 3068 | | | | Milwaukee | WI | 53201 | |
| Franciscan Skemp Occupational Health Svc | 630 South 10th Street | | | | La Crosse | WI | 54601 | |
| Franciscan St. James Health | 36211 Eagle Way | | | | Chicago | IL | 60678-1362 | |
| Francisco M. Perez & Associates LLC | Francisco Perez | American Income Life Ins. Co. | 1270 Mineral Spring Ave. , Suite 15 | | Providence | RI | 01903 | |
| Francisco Partners Management, LLC | One Letterman Drive, Bldg C, | Suite 410 | | | San Francisco | CA | 94129 | |
| FRANCO ZEVADA Y ASOCIADOS SC | Paseo De Las Palmas 755-1201 | | | | Mexico City | | 11000 | |
| FRANdata | Franchise Information Services Inc dba | 4300 Wilson Blvd Ste 480 | | | Arlington | VA | 22203 | |
| FRANdata | 4300 Wilson Blvd Ste 480 | | | | Arlington | VA | 22203 | |
| Franey Medical Lab | 449 Rte 130 | | | | Sandwich | MA | 02563 | |
| Franey Medical Laboratory | Maryanne M'Grath | 52 Mercantile Way | | | Provincetown | MA | 02649 | |
| Frank A. Utes | 540 Hospital Dr. | | | | Winamac | IN | 46996 | |
| Frank Fuglestad | dba: Rhea Health, LLC | 1419 S Council Rd | | | Oklahoma City | OK | 73128 | |
| Frank Jayakody, M.D. | Rachel Sanders | P.O. Box 905 | | | Shelbyville | TN | 37160 | |
| Frank Murphy Hall | 1441 St Antoine RM 904 | | | | Detroit | MI | 48226 | |
| Frank W Cox High School | 2425 Shorehaven Dr | | | | Virginia Beach | VA | 23454 | |
| Franke Schultz and Mullen, PC | John Franke | 8900 Ward Parkway | | | Kansas City | MO | 64114 | |
| Franklin Circuit Court | 401 Main St | | | | Union | MO | 63084 | |
| Franklin Clinic | Wendy | 723-C Hill Country Drive | | | Kerrville | TX | 78028 | |
| FRANKLIN CO CLERK OF COURTS | 373 S High St | | | | Columbus | OH | 43215 | |
| FRANKLIN COUNTY AREA TAX BUREAU | 443 Stanley Ave | | | | Chambersburg | PA | 17201 | |
| Franklin County Circuit Clerk | 669 Chamberlin Ave | | | | Frankfort | KY | 40602 | |
| Franklin County Clerk | PO Box 70 | | | | Malone | NY | 12953 | |
| FRANKLIN COUNTY CLERKS OFFICE | GENERAL DIVISION, 1ST FLOOR | 345 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY COURT | 39 W Oneida | | | | Preston | ID | 83263 | |
| Franklin County High School | 700 Tanyard Rd | | | | Rocky Mount | VA | 24151 | |
| Franklin County Memorial Hospital | P.O. Box 315 | | | | Franklin | NE | 68939 | |
| Franklin Covey Client Sales (Seminar and Store Sales) | PO Box 25127 | | | | Salt Lake City | UT | 84125-0127 | |
| Franklin Covey Client Sales (Seminar and Store Sales) | 2200 W Parkway | | | | Salt Lake City | UT | 84119 | |
| FRANKLIN ENGINEERING | ATTN: A/P | 2201 GRANT AVE STE G | | | PANAMA CITY | FL | 32405-1309 | |
| Franklin Family Practice | 181 W White Horse Pike | | | | Berlin Township | NJ | 08009 | |
| Franklin General Hospital | 1720 Central Avenue East | | | | Hampton | IA | 50441 | |
| Franklin K Lane HS | 999 Jamaica Ave | | | | Brooklyn | NY | 11208 | |
| Franklin Medical Care | 30 Franklin Avenue | | | | Franklin Square | NY | 11010 | |
| Franklin Medical Center | 1720 Central Ave East | | | | Hampton | IA | 50441-1859 | |
| Franklin Memorial Hospital-Occupational Health | Ellen Randall | Franklin Memorial Hospital | 111 Franklin Health Commons | | Farmington | ME | 04938 | |
| Franklin Park Minor Emergency Center | 5904 North Division Street | | | | Spokane | WA | 99208 | |
| Franklin Regional Hospital/Occ Health | Pam Frasser | 80 Highland Street | c/o LRGHealthcare | | Laconia | NH | 03246 | |
| Franklin Regional Medical Center | 100 Hospital Dr | PO Box 609 | | | Louisburg | NC | 27549 | |
| Franklin Technology Center | 2020 Iowa Street | | | | Joplin | MO | 64804 | |
| Franklin Woods Community Hospital | 301 Med Tech Parkway | | | | Johnson City | TN | 37604 | |
| Franktown Community Health Center | P.O Box 1039 | | | | Nassawadox | VA | 23413 | |
| FRANZEN AND SALZANO, PC | 40 TECHNOLOGY PARKWAY SOUTH; STE 202 | | | | NORCROSS | GA | 30092-2906 | |
| Frazer Transport Inc. | Jason Frazer | 19 Avalon Oaks Pl | | | The Woodlands | TX | 77387 | |
| Fred Kersh, DO, PA | PO BOX 130757 | | | | Tyler | TX | 75713 | |
| Fred Kersh, DO, PA | P.O. Box 130757 | | | | Tyler | TX | 75713-0757 | |
| FREDDIE MAC (000FF6673) | PO BOX 93394 | | | | CHICAGO | IL | 60673-3394 | |
| Frederic Regional Med. Clinic | 235 East State St. | | | | St.Croix Falls | WI | 54024 | |
| Frederick County Circuit Court | 100 W. Patrick St | | | | Frederick | MD | 21701 | |
| FREDERICK POLICE DEPARTMENT | 333 Fifth St | | | | Frederick | CO | 80530 | |
| Fredericksburg Family Health Clinic | PO Box 335 | | | | Fredericksburg | IA | 50630 | |
| Fredericton High School | 300 Priestman Street | | | | Fredericton | NB | E3B 6J8 | |
| Fredrick W Kersh DO | PO Box 130757 | | | | Tyler | TX | 75713 | |
| Fredrick W Kersh DO | 906 E Front St | | | | Tyler | TX | 75702 | |
| FREDRIKSON & BYRON, PA | LORA SCHWALBE | PO BOX 1484 | | | MINNEAPOLIS | MN | 55480-1484 | |
| Freedman & Lorry | Nina Hogan | 1601 Market Street | Suite 1500 | | Philadelphia, | PA | 19103 | |
| Freedom Healthcare Staffing | 3025 S Parker Rd | Ste 800 | | | Aurora | CO | 80014 | |
| Freedom Logistics | PO Box 788 | | | | Jupiter | FL | 33468-0788 | |
| Freedom Urgent Care | 300 West Central Texas Expressway | Suite 115 | | | Harker Heights | TX | 76548 | |
| FREEMAN | TIM WRY | 909 NEWARK TURNPIKE | | | KEARNY | NJ | 07032 | |
| Freeman | 2200 Consulate Dr | | | | Orlando | FL | 32837-8364 | |
| Freeman | 1421 West Mockingbird Lane | | | | Dallas | TX | 75247-4905 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 129 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Freeman Checks | PO Box 660613 | | | | Dallas | TX | 75266-0613 | |
| Freeman Checks | 901 E. South St | | | | Anaheim | CA | 92805 | |
| Freeman Decorating | PO Box 650036 | | | | Dallas | TX | 75265 | |
| Freeman Decorating | 909 Newark Turnpike | | | | Kearny | NJ | 07032 | |
| Freeman Decorating Company | PO Box 650036 | | | | Dallas | TX | 75265-0036 | |
| Freeman Health System | PO Box 2325 | | | | Joplin | MO | 64804 | |
| Freeman Health System | Patient Accounts | PO Box 2325 | | | Joplin | MO | 64803-2325 | |
| Freeman Health System | 1102 West 32nd Street | | | | Joplin | MO | 64804 | |
| Freeman Neosho Hospital | 113 West Hickory Street | | | | Neosho | MO | 64850 | |
| Freeman Occumed | Tammy | 1102 West 32nd Street | | | Joplin | MO | 64804 | |
| Freeman OccuMed | 336 South Jefferson Street | Suite 113 | | | Neosho | MO | 64850 | |
| Freeman OccuMed | 1102 West 32nd Street | | | | Joplin | MO | 64804 | |
| Freeman Spogli & Co. V, L.P. | Freeman Spogli & Co | 299 Park Avenue | 20th Floor | | New York | NY | 10171 | |
| Freeman Spogli & Co. V, L.P. | 11100 Santa Monica Blvd. | Suite 1900 | | | Los Angeles | CA | 90025 | |
| Freemont Ride Out Drug Testing | 1531 Plumas Ct | | | | Yuba City | CA | 95991 | |
| Freeport McMoRan | 333 N Central Ave | | | | Phoenix | AZ | 85004 | |
| Freeport Regional Health Care Foundation | PO Box 268 | | | | Freeport | IL | 61032 | |
| Freeport Regional Health Care Foundation dba FHN | PO Box 268 | | | | Freeport | IL | 61032 | |
| Freeport Regional Health Care Foundation dba FHN | FHN | 421 W Exchange St | | | Freeport | IL | 61032 | |
| Freestone District Court | District Clerk | 118 Commerce St | | | Fairfield | TX | 75840 | |
| Fremont Adult High School Dept | 4700 Calaveras Ave | | | | Fremont | CA | 94538 | |
| Fremont Area Medical Center | Karen Novak | 450 E 23rd St | | | Fremont | NE | 68025 | |
| Fremont Area Medical Center* | 450 E 23rd St | | | | Fremont | NE | 68025 | |
| Fremont Area Medical Center* | 450 E 23rd St | | | | Freemont | NE | 68025 | |
| FREMONT BANK | 25151 CLAWITER ROAD | | | | HAYWARD | CA | 94545 | |
| Fremont District/Magistrate Courts | 151 W 1st North | | | | St. Anthony | ID | 83445 | |
| Fremont Rideout Drug Testing Services | Lis Cummings | 725 4th Street | | | Marysville | CA | 95901 | |
| Fremont Unified School District Office | 4210 Technology Dr | | | | Fremont | CA | 94538 | |
| Fremont Urgent Care | Joanne Johnson | PO Box 1129 | | | Danville | CA | 94526 | |
| Fremont Urgent Care | Joanne Johnson | 3161 Walnut Avenue | | | Fremont | CA | 95476 | |
| Fremont Urgent Care Center | PO Box 1129 | | | | Danville | CA | 94526-8129 | |
| Fremont-Rideout Comp Clinic | 725 Fourth Street | | | | Marysville | CA | 95901 | |
| Fresno County Superior Court | 1100 Van Ness Ave | | | | Fresno | CA | 93724 | |
| FREUND INVESTMENTS | 1540 E Batavia Dr | | | | Aurora | CO | 80011 | |
| FRHS Primary Care | 2025 Virginia Ave | | | | Connersville | IN | 47331 | |
| Frick Hospital | Joanne Dillinger | 508 South Church Street | | | Mount Pleasant | PA | 15666 | |
| Fridley Medical Center / Multicare Associates | Larry Aldape | 11855 Ulysses St NE | | | Blaine | MN | 55434 | |
| FRIED FRANK HARRIS SHRIVE&JACOBSON | 1 New York Plz | | | | New York | NY | 10004-1901 | |
| FRIEDMAN & WHITTENSTEIN | 600 Lexington Ave | | | | New York | NY | 10022-6000 | |
| Friedman Kaplan Seiler & Adelman LLP | Katherine L. Pringle | 7 Times Square | | | New York | NY | 10036-6516 | |
| Friedman Kaplan Seiler & Adelman LLP | Alex Levi | 7 Times Square | | | New York | NY | 10036-6516 | |
| Friedman Kaplan Seiler & Adelman, LLP | 7 Times Square | | | | New York | NY | 10036-6516 | |
| FRIENDS OF ANIMALS | 777 POST ROAD | SUITE 205 | | | DARIEN | CT | 06820 | |
| FRIENDS SERVICE CO INC | DBA FRIENDS BUSINESS SOURCE | PO Box 1645 | | | Findlay | OH | 45839 | |
| Frio County Court | 500 E. San Antonio Street | Suite #6 | | | Pearsall | TX | 78061 | |
| Frisco Family Practice | PO Box 3420 | | | | Spokane | WA | 99220 | |
| Fritz, Laura | 196 W 11th Ave | | | | Columbus | OH | 43210 | |
| Front St. Inc. | 303 Potrero St | Suite 42-103 | | | Santa Cruz | CA | 95060 | |
| Frontier Communications | Attn: Maria Nardi | 3 High Ridge Park | | | Stamford | CT | 06905 | |
| Frontline Internet Security-Frontline IS | Robert Ford | 25602 Alicia Parkway 439 | | | Laguna Hills | CA | 92653 | |
| Frontline Internet Security-Frontline IS | 25602 Alicia Parkway 439 | | | | Laguna Hills | CA | 92653 | |
| Fross Zelnick Lehrman & Zissu, P.C. | 866 United Nations Plaza | | | | New York | NY | 10017 | |
| FROST BANK | ATTN CREDIT INQUIRIES | | | | SAN ANTONIO | TX | 78205 | |
| Frostburg Health Center | Gary Kamauf | 10701New Georges Creek Road SW | Suite 4 | | Frostburg | MD | 21532 | |
| FROSTBURG MEDICAL CENTER | P.O. BOX 1671 | | | | CUMBERLAND | MD | 21501 | |
| Fruitville Walk-In Urgent Care | Nancy Zetts | 3420 Fruitville Rd | | | Sarasota | FL | 34237 | |
| FRx Software Corporation | PO BOX 847907 | | | | Dallas | TX | 75284-7907 | |
| Frye Care Urgent Care | Teresa Taylor | P.O. Box 281510 | | | Atlanta | GA | 30384 | |
| Frye Care Urgent Care | Pamela Bryant | Po Box 281510 | | | Atlanta | GA | 30384-1510 | |
| Frye Regional Medical Center | Dennis Chevron | 420 North Center Street | | | Hickory | NC | 28601 | |
| FSMS | POB 1797 | | | | Jasper | GA | 30143 | |
| FSP South Flower Streets Associates, LLC | PO BOX 844689 | | | | Los Angeles | CA | 90084-4689 | |
| FSP South Flower Streets Associates, LLC | PO BOX 71997 | Arco Plaza J-2 Garage 7th Fl | | | Los Angeles | CA | 90071 | |
| FTI Consulting, Inc. & Subsidiaries | P.O. Box 418005 | | | | Boston | MA | 02241-8005 | |
| FTI Consulting, Inc. & Subsidiaries | 909 Commerce Rd. | | | | Annapolis | MD | 21401 | |
| FTO | 346 Rheem Blvd | Suite 203 | | | Moraga | CA | 94556 | |
| Fudan University | Shanghai Handan Rd #220 | | | | Shanghai | | 200433 | China |
| Fuente, Barbara Livie | 325 Belle Lane | | | | Sapulpa | OK | 74066 | |
| FUJIFILM MEDICAL SYSTEMS USA INC | ATTN: DEBBIE VARIAN | 419 WEST AVENUE | | | STAMFORD | CT | 06902-6300 | |
| Fujitsu America, Inc. | Attn: Vicki Lim | 1250 E. Arques Ave MS205 | | | Sunnyvale | CA | 94086 | |
| Fullerton High School | 201 East Chatman Ave. | | | | Fullerton | CA | 92832 | |
| Fullerton Joint Union HSD | 2200 E Dorothy Ln | | | | Fullerton | CA | 92831 | |
| Fullerton Superior Court | 1275 N Berkeley Ave | | | | Fullerton | CA | 92832 | |
| Fulton County Health Center | PO Box 3500 | | | | Columbus | OH | 43260 | |
| Fulton County Medical Center | 214 Peach Orchard Road | | | | McConnellsburg | PA | 17233 | |
| Fulton County Superior Court | 136 Pryor St Rm C-130 | | | | Atlanta | GA | 30303 | |
| Fulton Family Medicine Center | Dee Dee Bates | 450 E President Street | North MS Medical Clinics, Inc. | | Tupelo | MS | 38801 | |
| Fulton Public School | 2 Hornet Dr | | | | Fulton | MO | 65251-2731 | |
| Functional Capacity Experts, LLC | 1613 Jimmie Davis Hwy | | | | Bossier City | LA | 71112 | |
| Functional Industrial Medical Assoc | 6042 North Fresno Street | Suite 101 | | | Fresno | CA | 93710 | |
| Functional Industrial Medical Assoc | 6042 North Fresno Street | | | | Fresno | CA | 93710 | |
| Fundacion Universidad Autonoma de Columbia | 30, Calle 12 #4 | | | | Bogota | DC | | Colombia |
| FURNISHED QUARTERS LLC | 501 Kings Hwy E Ste 303 | | | | Fairfield | CT | 06825-4859 | |
| Furniture Consultants, Inc. | 2601 South Bayshore Drive | Penthouse 1-A | | | Miami | FL | 33133 | |
| FURNITURE MEDIC | 327 ESTATE DR | | | | JOHNSTOWN | CO | 80534 | |
| Fusion | 87 Main Street | | | | North Reading | MA | 01864 | |
| Fusion IP | 23401 Madero | Suite B-201 | | | Mission Viejo | CA | 92691 | |
| Fusion Storm | PO Box 31001-830 | | | | Pasadena | CA | 91110-0830 | |
| Fusion Storm | 2 Bryant St # 150 | | | | San Francisco | CA | 94105 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FusionStorm | 124 Grove St | Ste 311 | | | Franklin | MA | 02038 | |
| Future Computing Solutions Inc | P O BOX 541040 | | | | Los Angeles | CA | 90054-1040 | |
| Future Computing Solutions Inc | 23800 Via del Rio | | | | Yorba Linda | CA | 92887 | |
| FUTURE HOLDING GROUP INC | 282 LILAC LN | | | | SMITHTOWN | NY | 11787 | |
| Future Security Concepts | Future Security Concepts | 16217 West 144th Street | | | Olathe | KS | 66062 | |
| FutureSense, Inc. | 369-B Third Street #181 | | | | San Rafael | CA | 94901-3581 | |
| Futuretech Staffing | 3101 Washington Blvd #C | | | | Marina Del Rey | CA | 90292 | |
| G "n" G P.O.E.M.S, LLC | 613 Medical Care Drive | | | | Brandon | FL | 33511 | |
| G "n" G P.O.E.M.S, LLC | 613 Medical Care Dr | | | | Brandon | FL | 33511 | |
| G & G Health Care | 7490 Andrew Jackson Hwy | | | | Cerro Gordo | NC | 28430 | |
| G & R Services | 415 Main Street | | | | Canadian | TX | 79014 | |
| G & S PORT CHESTER UNIT 4A | 211 E 43rd St 25th Fl | | | | New York | NY | 10017 | |
| G & S Port Chester Unit 4A, LLC | Attn: Monica Engels Draser | 211 E. 43rd | 25th Floor | | New York | NY | 10017 | |
| G and C Printing and Forms | 449 Goertz Drive | | | | Red Rock | TX | 78662 | |
| G and R Services - Brisco | 15690 FM 1046 | | | | Brisco | TX | 79011 | |
| G and R Services - Canadian | 415 Main Street | | | | Canadian | TX | 79014 | |
| G F S - Gordon Food Service | ATTN - HUMAN RESOURCES | 2850 NW 120 TERRACE | | | OPA-LOCKA | FL | 33167 | |
| G H HARRIS ASSOCIATES INC | DELINQUENT TAX COLLECTOR | PO Box 216 | | | Dallas | PA | 18612 | |
| G&L Research Associates | G&L Research Associates | P.O.Box 11765 | | | Jacksonville | FL | 32277 | |
| G&S Port Chester Unit 4A, LLC | Gregg Wasser | 211 E. 43rd Street | Floor 25 | | New York | NY | 10017 | |
| G.E.D. Transcripts | P.O. Box 480 | | | | Jefferson City | MO | 65102 | |
| G.M.C. P.C. | 2284 S Ballenger Hwy | Suite 2 | | | Flint | MI | 48503 | |
| G/M Business Interiors | Goforth & Marti Office | 1099 W LA Cadena Dr | | | Riverside | CA | 92501 | |
| G/M Business Interiors | 1099 W LA Cadena Dr | | | | Riverside | CA | 92501 | |
| G100 Inc. | 630 Fifth Ave | Suite 3210 | | | New York | NY | 10111 | |
| G2 OPS, INC. | Carrie Wood | 2700 Avenger Dr Ste 103 | | | Virginia Beach | VA | 23452 | |
| G4STec Holdings (USA) Inc. | 1200 Landmark Center, Suite 1300 | | | | Omaha | NE | 68102 | |
| GA Carmichaels | 1547 Jerry Clower Boulevard North | | | | Yazoo City | MS | 39194 | |
| GA DEPT OF TECHNICAL/ADULT EDUCATION | ATTN: GED TESTING SERVICE | 1800 CENTURY PLACE NORTHEAST | SUITE 300B | | ATLANTA | GA | 30345-4304 | |
| GA. Public Record Services Inc | 3200 W Pleasant Run Rd | Ste 420 | | | Lancaster | TX | 75146 | |
| Gabbie Medical Clinic | Jennifer Conway | 401 East Street | | | Texarkana | AR | 71854 | |
| Gabert Clinic | 107 Dilworth | | | | Glendive | MT | 59330 | |
| Gabrielle McGuire | Gabrielle McGuire | 840 Weeping Willow Lane | | | Maineville | OH | 45039 | |
| Gadsden County Circuit Court | 10 E Jefferson St | | | | Quincy | FL | 32351 | |
| Gadsden HS | 607 S 12th St | | | | Gadsden | AL | 35901 | |
| Gadsden HS | | | | | | | | |
| Gagnon Financial Associates | Gagnon Financial Associates | P.O.Box 1064 | | | Nashua | NH | 03060 | |
| GAIL L GOTTEHRER | JENNY HILLS | 90 STATE HOUSE SQUARE | 9TH FLOOR | | HARTFORD | CT | 06103 | |
| Gainesville City School District | 508 Oak St | | | | Gainesville | GA | 30501 | |
| Gainesville Urgent Medical Care | 7588 Gardner Park Dr | | | | Gainesville | VA | 20155 | |
| GAITHERSBURG CABINETRY & MILLWORK | CO INC | 4338 Aiken Dr | | | Warrenton | VA | 20187 | |
| Galen Medical Group | PO Box 1030 | | | | Chattanooga | TN | 37401 | |
| Gales Enterprice LLC dba Pashman Supply Co. | Nelson Gales | 815 Main Avenue | P.O. Box 385 | | Passaic | NJ | 07055 | |
| Galesburg Clinic | 3315 N Seminary St | PO BOX 1207 | | | Galesburg | IL | 61402-1207 | |
| Galesburg Cottage Hospital | John Cessna | 695 North Kellogg | c/o billing dept | | Galesburg | IL | 61401 | |
| Gallagher Bassett Services, Inc. | Attn: Tim Cunningham, Senior Claims Adjuster | 5301 Veterans Memorial Park, Suite 200 | | | St. Peters | MO | 63376-2299 | |
| Gallagher Chiropractic | 506 Crocker Street | Suite 1 | | | Mazomanie | WI | 53560 | |
| GALLATIN CITY JUSTICE COURT | 615 16TH; ROOM 168 | | | | BOZEMAN | MT | 59715 | |
| Gallatin Urgent Care | Karen Medley | 728 Nashville Pike | | | Gallatin | TN | 37066 | |
| Gallery Collection, The | PO Box 360 | | | | Ridgefield Park | NJ | 07660-0360 | |
| Gallery Collection, The | 65 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| Gallion Occupational Health ( Bucyrus Community Hospital) | Janet Frazier | 629 North Sandusky Avenue | | | Bucyrus | OH | 44820 | |
| GALLUP | 1001 GALLUP DRIVE | ATTN: STACI LONG | | | OMAHA | NE | 68102-4222 | |
| Galt HS | 145 N Lincon Way | | | | Galt | CA | 95632 | |
| Galveston County District Clerk | 600 59th Street | | | | Galveston | TX | 77550 | |
| GAMA Business Travel Inc | GAMA Corporate Travel Inc dba | 4800 North Federal Hwy #D-207 | | | Boca Raton | FL | 33431 | |
| GAMA Business Travel Inc | 4800 North Federal Hwy #D-207 | | | | Boca Raton | FL | 33431 | |
| Gamble Legal Research | Sharon Gamble | 302 Timberhill Court | | | Knoxville | TN | 37934 | |
| Gamma Dynacare | 750 Peter Morand Cres | | | | Ottawa | ON | K1G 6 | Canada |
| Gamma Dynacare | 150 Montreal Road | | | | Ottawa | ON | K1L8H2 | Canada |
| Gamma Dynacare Lab | 245 Pall Mall St. | | | | London | ON | N6A 1P4 | Canada |
| Gamma Dynacare Medical Laboratories | 4850 Dobrin | | | | Ville St- Laurent | PQ | H4R2P8 | Canada |
| Gamma Healthcare | 1717 W Maud St | | | | Poplar Bluff | MO | 63901 | |
| Gamma Healthcare Inc | 1717 West Maud | | | | Poplar Bluff | MO | 63901 | |
| Gamma-DynaCare Medical Laboratories | 115 Misair Court | | | | Brampton | | L6T 5V1 | Canada |
| Gamma-DynaCare Medical Laboratories | 115 Midair Court | | | | Brampton | | L6T 5V1 | Canada |
| Gamma-Dynacare Medical Labs | 8333 Weston Road | | | | Woodbridge | ON | L4L8E2 | Canada |
| Garcia Clinic | 3520 Broadway St | | | | Houston | TX | 77017 | |
| Garden City HS | 6500 Middlebelt Rd | | | | Garden City | MI | 48135 | |
| Garden Grove High School | Garden Grove Unified School | | 10331 Stanford Avaue | | Garden Grove, | CA | 92840 | |
| Garden Grove Unified School District | Attn: Records | 10331 Stanford Ave | | | Garden Grove | CA | 92840 | |
| Garden Grove Unified School District | 10331 Stanford Ave | | | | Garden Grove | CA | 92840 | |
| GARDINER POLICE DEPARTMENT | 6 Church St | | | | Gardiner | ME | 04345 | |
| Gar-Field High School | 14000 Smoketown Rd | | | | Woodbridge | VA | 22192 | |
| Garfield Memorial Hospital | P.O. Box 389 | | | | Panguitch | UT | 84759 | |
| GARFIELD PTA | 720 COLORADO AVE | | | | LOVELAND | CO | 80537 | |
| Garg, Suneet | 6405 Rock Forest Drive | # 103 | | | Bethesda | MD | 20817 | |
| Garner Medical Clinic | 730 West 3rd Street | | | | Garner | IA | 50438 | |
| GARNET VALLEY MORTGAGE, LLC | 1386 NAAMANS CREEK RD | | | | BOOTHWYN | PA | 19061 | |
| Garrett Medical Group | Kip Boone | 311 North Fourth Street | | | Oakland | MD | 21550 | |
| Garrison Orlando Flex Airport LLC | PO Box 742836 | | | | Atlanta | GA | 30349 | |
| Garrison Orlando Flex Airport LLC | Lock Box 742836 | 600 Feldwood Road | | | College Park | GA | 30349 | |
| Garrison Orlando Flex Airport, LLC | c/o Lincoln Property Company | 300 S. Orange Ave. | Ste 1575 | | Orlando | FL | 32801 | |
| Garrison Orlando Flex Airport, LLC c/o Lincoln Property Company | c/o FREEBORN | 311 South Wacker | Suite 3000 | | Chicago | IL | 60606 | |
| Gartner | Gartner, Inc. | P.O. Box 911319 | | | Dallas | TX | 75391-1319 | |
| GARTNER GROUP | P.O. BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| GARTNER INC | PO Box 911319 | | | | Dallas | TX | 75391-1319 | |
| GARWOOD`S JEWELERS | 131 S. COLLEGE AVENUE | | | | FORT COLLINS | CO | 80521 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Gary Chiropractic Office, PC | Edward Gary, MD | 1728 South 7th Street | | | Springfield | IL | 62703 | |
| Gary Cole, MD | PO Box 531 | | | | Mt Pleasant | TX | 75455 | |
| Gary Fitzsimmons District Clerk | 133 N Industrial Blvd | | | | Dallas | TX | 75207 | |
| Gary Fitzsimmons District Clerk | | | | | | | | |
| Gary Fitzsimmons, District Court | 600 Commerce St | | | | Dallas | TX | 75202 | |
| Gary L Potter dba Falls Advanced Chiropractic Center | 1322 Third Street | Suite 4 | | | International Falls | MN | 56649 | |
| Gary L Sash DCMS | dba Family Chiropractic & Occupational Hlth Svcs | 117 E Carroll St | | | Macomb | IL | 61455 | |
| Gary L Sash DCMS | 117 E Carroll St | | | | Macomb | IL | 61455 | |
| Gary Laney | 710 Glasgow Circle | | | | Danville | CA | 94526 | |
| Gary Rapaport, M.D. | 845 S Fairmont | Suite 3 | | | Lodi | CA | 95240 | |
| Gary Rapport, MD/Bio Test Review Services | 1300 West Lodi Avenue | Ste K | | | Lodi | CA | 95242 | |
| Garza County Health Clinic | 608 West 6th Street | | | | Post | TX | 79356 | |
| Gas Company, The | PO BOX C | | | | Monterey Park | CA | 91756 | |
| Gas Lamp Urgent Care | 250 Market St | | | | San Diego | CA | 92101 | |
| GASPAR A SACCO | DBA PROJECT INSIGHTS LLC | 11551 Great Falls Way | | | Great Falls | VA | 22066 | |
| GATE CITY BANK | ATTN: VERIFICATION OF DEPOSIT | | | | FARGO | ND | 58102 | |
| Gates County High School | 088 Highway 158 West | | | | Gatesville | SC | 27938 | |
| Gateway Drug Screening LLC | 206 S Church St | | | | Union | MO | 63084 | |
| Gateway Family Medical Center | 15 Corporate Place SouthSuite 101 | | | | Piscataway | NJ | 08854 | |
| GATEWAY FUNDING | 300 WELSH ROAD, BLDG #5 | | | | HORSHAM | PA | 19044 | |
| Gateway Medical | 1006 W La Palma Ave | | | | Anaheim | CA | 92801 | |
| Gateway Medical Center/ Occupational Health | 651 Dunlop Lane | | | | Clarksville | TN | 37040 | |
| GATEWAY MORTGAGE | 6910 E 14TH STREET | | | | TULSA | OK | 74112 | |
| Gateway Occupational Health | Sandy | P.O. Box 503706 | | | St. Louis | MO | 63150-3706 | |
| Gateway Occupational Health Services | Attn: Dept: Occupational Health Clinic | PO Box 503706 | | | St Louis | MO | 63150 | |
| Gateway Occupational Health Services | 2044 Madison Ave | | | | Granite City | IL | 62040 | |
| Gateway Outreach Center | 4761 State Highway Rt 29 | | | | Celina | OH | 45822 | |
| GATEWAY SOUTH LIMITED PARTNERSHIP | DBA GATEWAY SOUTH SHOPPING CTR | 200 Westgate Cr Ste 502 | | | Annapolis | MD | 21401 | |
| Gateway South Limited Partnership | c/o Hyatt Commercial | 1030 Forrest Ave. | Suite 101B | | Dover | DE | 19904 | |
| Gateway South Limited Partnership c/o Hyatt Commercial | Joseph M. Brown | 200 Westgate Circle | Suite 502 | | Annapolis | MD | 21401 | |
| Gateway South Limited Partnership c/o Hyatt Commercial | Attn: Joseph M. Brown | 1030 Forrest Ave. | Suite 101B | | Dover | DE | 19904 | |
| GatewayCDI | 909 North 20th Street | | | | St. Louis | MO | 63106 | |
| Gateway-TN Configuration Center | 1621 Heil Quaker Blvd | Suite 10 | | | Lavergne | TN | 37086 | |
| Gay & Lesbian Victory Fund | 326 E Capital Street | | | | Washington | DC | 20003 | |
| Gay Fulkerson, M.D. | 310 South Main Street | | | | Leitchfield | KY | 42754 | |
| GJC Services, Limited Partnership | 10040 North 25th Ave | Suite 200 | | | Phoenix | AZ | 85021 | |
| GCI | PO Box 99001 | | | | Anchorage | AK | 99509-9001 | |
| GCI | P.O.Box 99016 | | | | Anchorage | AK | 99509-9016 | |
| GCMC Occupational Medicine | 1000 W Lincoln Way | | | | Jefferson | IN | 50129 | |
| GDC | PO Box 127 | | | | Charlotte Courthouse | VA | 23923 | |
| GDC | 315 W Church Ave | | | | Roanoke | VA | 24016 | |
| GDC Thirtieth Judicial District | PO Box 829 | | | | Wise | VA | 24293 | |
| GDC VA | 18 E Market St | | | | Leesburg | VA | 20176 | |
| GDKN Corp | 1779 N University Dr | Ste 102 | | | Pembroke Pines | FL | 33024 | |
| GDLS Canada Corp | PO Box 7003 | | | | London | ON | N5Y 6L8 | Canada |
| GDLS Canada Corp | Linda Clarke AP | PO Box 7003 | | | London | ON | N5Y 6L8 | Canada |
| GE CAPITAL C/O RICOH USA PROGRAM | P. O. BOX 650073 | | | | DALLAS | TX | 75265-0073 | |
| GEA Immediate Care Ctr | PO Box 16115 | | | | Savannah | GA | 31416-2815 | |
| Geary Community Hospital | 1110 St Mary's Road PO Box 490 | | | | Junction City | KS | 66441 | |
| Geary Community Hospital | 1102 St Marys Rd | | | | Junction City | KS | 66441 | |
| Geary Community Hospital Occupational Health | 1106 St. Mary's Road | Suite 102 | | | Junction City | KS | 66441 | |
| Geary County District Court | PO Box 1147 | | | | Junction City | KS | 66441 | |
| Geary County Hospital dba Occupational Health Services | 1110 Saint Mary's Road | Suite 308 | | | Junction City | KS | 66441 | |
| GEARY COUNTY SHERIFF DEPT | 826 N Franklin St | | | | Junction City | KS | 66441 | |
| Geauga Board of Education | 13401 Chillicothe Rd | | | | Chesterland | OH | 44026 | |
| GECU | ATTN: VERIFICATION OF DEPOSIT | | | | EL PASO | TX | 79925 | |
| GED Office | PO Box 302130 | Alabama Department of Postsecondary Education PO Box 302130 | | | Birmingham | AL | 36130-2130 | |
| GED Office | GED Office PO Box 480 | | | | Jefferson City | MO | 65102 | |
| GED Office | 1800 Century PI NE | Ste 300B | | | Atlanta | GA | 30345 | |
| GED Office | 100 Century PI NE Ste 555 | | | | Atlanta | GA | 30345 | |
| GED Office | | | | | | | | |
| GED Testing | P.O.Box 302130 | | | | Montgomery | AL | 36130 | |
| GED Testing & Verifications | One Judiciary Square | 441 Fourth Street NW Suite 370N | | | Washington | DC | 20001 | |
| GED Testing Office | Leavey Technical Center | 5410 North 20th Street | | | Tampa | FL | 33610 | |
| GED Testing Program | PO Box 302130 | | | | Montgomery | AL | 36120 | |
| Geiger Bros. | PO Box 712144 | | | | Cincinnati | OH | 45271-2144 | |
| GEIGER BROTHERS | DIANE BEAULIEU | PO BOX 712144 | | | CINCINNATI | OH | 45271-2144 | |
| Geisinger Wyoming Valley Hospital | Sue | 1000 East Mountain Drive | | | Wilkes-Barre | PA | 18702 | |
| GELCO Corporation D/B/A GE Fleet Services | Attn: GEFS Credit Manager | 3 Capital Drive | | | Eden Prairie | MN | 55344 | |
| GELCO D B A GE FLEET SERVICES | PO Box 100363 | | | | Atlanta | GA | 30384-0363 | |
| Gelco Spine and Sports Med. Center | 1629 West Ave J | Suite 101 | | | Palmdale | CA | 93534 | |
| Gem District/Magistrate Court | 415 E Main St. | | | | Emmett | ID | 83617 | |
| Gemini Power Systems, Inc | Carole West | 3360 Schere Drive N | | | Saint Petersburg | FL | 33716 | |
| General Binding Corporation | PO Box 71361 | | | | Chicago | IL | 60694-1361 | |
| GENERAL CASUALTY CO OF WISCONSIN | PO Box 3109 | | | | Milwaukee | WI | 53201 | |
| General Casualty Company of Wisconsin | PO Box 3109 | | | | Milwaukee | WI | | |
| General Commercial Corporation | 110 S. 15th Street | | | | Sebring | OH | 44672 | |
| General District Court | PO Box 858 | | | | Fincastle | VA | 24090 | |
| General District Court | PO Box 70 | | | | Hampton | VA | 23669 | |
| General District Court | PO Box 695 | | | | Chatham | VA | 24531 | |
| General District Court | PO Box 279 | | | | King George | VA | 22485 | |
| General District Court | PO Box 144 | | | | Chesterfield | VA | 23832 | |
| General District Court | PO Box 129 | | | | Portsmouth | VA | 23705 | |
| General District Court | P.O. Box 997 | | | | Salem | VA | 24153 | |
| General District Court | One E Main St | | | | Christiansburg | VA | 24073 | |
| General District Court | 811 E City Hall Ave | | | | Norfolk | VA | 23510 | |
| General District Court | 615 Princess Anne Street | PO Box 180 | | | Fredericksburg | VA | 22404 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| General District Court | 5 North Kent | | | | Winchester | VA | 22601 | |
| General District Court | 328 West Courthouse Rd. | PO Box 25 | | | Nottoway | VA | 23955 | |
| General District Court | 307 Albemarle Dr #100 | | | | Chesapeake | VA | 23322 | |
| General District Court | 2425 Nimmo Pkwy | | | | Virginia Beach | VA | 23456 | |
| General District Court | 202 N Main St | | | | Lawrenceville | VA | 23868 | |
| General District Court | 150 N Main St | | | | Suffolk | VA | 23434 | |
| General District Court | 123 S Main Street | | | | Bedford | VA | 24523 | |
| General District Court | 116 S Court Street | | | | Curay | VA | 22835 | |
| General District Court | 113 E Beverly | | | | Staunton | VA | 24401 | |
| General District Court | 100 E Broadway | | | | Hopewell | VA | 23860 | |
| General District Court | | | | | | | | |
| General District Court - Colonial Heights | PO Box 279 | | | | Colonial Heights | VA | 23834 | |
| General District Court (10455 Armstrong) | 10455 Armstrong St | | | | Fairfax | VA | 22030 | |
| General District Court (Alexandria) | 520 King St Ste 201 | | | | Alexandria | VA | 22320 | |
| General District Court (Emporia VA) | 315 S Main St | | | | Emporia | VA | 23847 | |
| General District Court (Front Royal VA) | 1 E Main St | | | | Front Royal | VA | 22630 | |
| General Med Practice & Urgent Care | 3505 N Roxboro St. Suite C | | | | Durham | NC | 27704 | |
| General Motors # 47298 | Attn: S Carlisle MC 482-C08B16 | 300 Renaissance Center | | | Detroit | MI | 48265-3000 | |
| GENERAL NANOSYSTEMS | 3014 UNIVERSITY AVENUE SE | | | | MINNEAPOLIS | MN | 55414 | |
| General Practice Clinic | Pam Bock | 137 Public Square | | | Batesville | MS | 38606 | |
| GENERAL SERVICES ADMINISTRATION | PO Box 979017 | | | | Saint Louis | MO | 63917-9017 | |
| GENERAL SERVICES ADMINISTRATION | ACCOUNTS RECEIVABLE BRANCH (6BCDR) | PO Box 979017 | | | St Louis | MO | 63197-9017 | |
| General Sessions | 333 Eric Bell Street | | | | Henderson | TN | 38340 | |
| General Sessions | 201 Poplar Ave | | | | Memphis | TN | 38103 | |
| General Sessions Court | PO Box 1350 | | | | Knoxville | TN | 37901 | |
| General Sessions Court | 465 Main Street | | | | Savannahy | TN | 38372 | |
| General Sessions Court | 400 Main Street | City County Building, Suite 84 | | | Knoxville | TN | 37902 | |
| GENERATION PROPERTIES I LLC DBA | CANDLEWOOD SUITES | 11400 Random Hills Rd | | | Fairfax | VA | 22030 | |
| Genesee County Clerk | 1 W Main St | | | | Batavia | NY | 14020 | |
| Genesee County Clerks Office | PO Box 379 | | | | Batavia | NY | 14021-0379 | |
| Genesee Urgent Care | 2265 S. Linden Road | | | | Flint | MI | 48532 | |
| Genesee Urgent Care | 2265 S Linden Rd STE A | | | | Flint | MI | 48532 | |
| Genesis / Waldrof Healthcare Center | Lisa Brown | 101 E State Street | | | Kennett Square | PA | 19348 | |
| Genesis Drug Screens | Sam Roman | 7400 Viscount blvd ste 116 | | | El Paso | TX | 79925 | |
| Genesis Drug Testing | PO Box 452307 | | | | Laredo | TX | 78045 | |
| Genesis Drug Testing | Jerry | PO Box 452307 | | | Laredo | TX | 78045 | |
| Genesis Medical Center | P.O. Box 470 | | | | Dewitt | IA | 52742 | |
| Genesis Medical Center | Genesis Health System | 1227 E. Rusholme Street | | | Davenport | IA | 52803 | |
| Genesis Microchip | Yota Skederidis | 165 Commerce Valley Drive West | | | Thornhill | ON | L3T 7V8 | Canada |
| Genesis Microchip | 165 Commerce Valley Drive West | | | | Thornhill | ON | L3T 7V8 | Canada |
| GENESIS OCCUP HEALTH | P.O. BOX 1246 | | | | MOLINE | IL | 61266 | |
| Genesis Occupational Health | Denni McCarter | PO Box 1246 | | | Moline | IL | 61266 | |
| Genesis Occupational Health - Davenport | PO Box 1246 | | | | Moline | IL | 61266 | |
| Genesis Occupational Health Services | Po Box 373997 | | | | Cleveland | OH | 44193 | |
| Genesis Occupational Health Services | P.O. Box 790 | | | | Zanesville | OH | 43702 | |
| Genesis Occupational Health Services | Liz Snider | P.O. Box 790 | | | Zanesville | OH | 43702 | |
| Genesis Occupational Health Services | 2800 N Maple Ave | | | | Zanesville | OH | 43701 | |
| Genesis Physical Therapy & Rehabilitation Services, LLC | 314 Airport Rd S | | | | Pearl | MS | 39208 | |
| Genesis Physical Therapy & Rehabilitation Services, LLC | 106 Highland Way | Suite 201 | | | Madison | MS | 39110 | |
| Genesys Ambulatory Health Services | Department CH 17784 | | | | Palatine | IL | 60055-7784 | |
| Genesys Ambulatory Health System dba | Genesys Occupational Health Network | Department CH 17784 | | | Palatine | IL | 60055-7784 | |
| Genesys Ambulatory Health System dba | Department CH 17784 | | | | Palatine | IL | 60055-7784 | |
| Genesys Ambulatory Health System dba | 7786 Solutions Center | | | | Chicago | IL | 60677-7007 | |
| Genesys Ambulatory Health System dba | 1460 N. Center Rd | | | | Burton | MI | 48509-1429 | |
| GENESYS CONFERENCING, INC. | Department 0938 | | | | Denver | CO | 80256 | |
| Genesys Occupational Health | Susan Kuznia | 7786 Solution Center | | | Chicago | IL | 60677-707 | |
| Genesys Occupational Health | Susan Kuznia | Dept.CH17784 | | | Palatine | IL | 60055-778 | |
| Genesys Occupational Health | Richy Thomas | Dept CH17784 | | | Palatine | IL | 60055 | |
| Genesys Occupational Health | PO Box 2013 | | | | Flint | MI | 48502 | |
| Genesys Occupational Health | Department CH 17784 | | | | Palatine | IL | 60055-7784 | |
| Genesys Occupational Health Network | PO Box 2013 | | | | Flint | MI | 48502 | |
| Genesys Occupational Health Network | Genesys Urgent Care Center | 1460 Center Rd. | | | Burtin | MI | 48509 | |
| Genesys Occupational Health Network | Department CH 17784 | | | | Palatine | IL | 60055-7784 | |
| Genesys Occupational Health Network | 3943 Beecher Rd. | | | | Flint | MI | 48532-3502 | |
| Genesys Occupational Health Network | 3021 South Dort Highway | Suite A | | | Flint | MI | 48507 | |
| Genesys Occupational Health Network | 3021 S Dort Hwy | Ste A | | | Flint | MI | 48507 | |
| Genesys Regional Medical Center | 5401 Gateway Centre Dr. | Ste. C | | | Flint | MI | 48507 | |
| Genisys Group Inc | 256 Seaboard Ln Ste B101 | | | | Franklin | TN | 37067 | |
| GENTEX CORPORATION | ATTN: A/P | 600 NORTH CENTENNAL STREET | | | ZEELAND | MI | 49464 | |
| Geocel Drug Testing Collection Service | 3545 Wilshire Blvd | Suite 325 | | | Los Angeles | CA | 90010 | |
| Geographical Area Court #22 | 14 W River St 2nd Floor | | | | Milford | CT | 06460 | |
| Geographical Court #17 | 131 Main St | | | | Bristol | CT | 06010 | |
| George B. Yancura & Hodzic & Porach, LLC | Hodzic & Porach, LLC | 1100 Washington Avenue, # 308 | | | Carnegie | PA | 15106 | |
| George B. Yancura & Hodzic & Porach, LLC | 1100 Washington Avenue | Suite 308 | | | Carnegie | PA | 15106 | |
| George Brown College | PO Box 1015, Station B | Attn: Registrar | | | Toronto | Ontario | M5T 2T9 | Canada |
| George County High School | 9284 Old 63 South | | | | Lucedale | MS | 39452 | |
| George David Zoret | 207 Benedict Rd. | | | | Brunswick | GA | 31520 | |
| George E. Weems Memorial Hospital | 135 Avenue G | | | | Apalachicola | FL | 32320 | |
| George E. Weems Memorial Hospital | 135 Ave. G | | | | Apalachicola | FL | 32320 | |
| GEORGE GINDER | 6106 ROGERS AVE | | | | PENNSAUKEN | NJ | 08109 | |
| GEORGE J HOWE CO | PO Box 269 | | | | Grove City | PA | 16127 | |
| GEORGE MASON UNIVERSITY | 348 Student Union I | | | | Fairfax | VA | 22030-0000 | |
| George Ronald Woods, MD dba | 101 Professional Drive | | | | West Monroe | LA | 71291 | |
| George Tipton IV | 116 Hawkstead Drive | | | | Leesburg | GA | 31763 | |
| George Washington Community HS | 2215 W Washington St | | | | Indianapolis | IN | 46222 | |
| George Washington High School | 72 Santa Ana Ave | | | | Daly City | CA | 94015 | |
| George Washington High School | 655 South Monaco Pkwy | | | | Denver | CO | 80224 | |
| George Washington Unviersity | 2121 I Street NW | Suite 101 | | | Washington | DC | 20052 | |
| George Westinghouse High School | 105 Tech Pl | | | | Brooklyn | NY | 11201 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 133 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| George Whittell High School | 240 Warrior Way | PO Box 677 | | | Zephyr Cove | NV | 89448 | |
| Georges & Moore Accountancy | Poppy Moore | 2240 University Drive | Suite #100 | | Newport Beach | CA | 92660 | |
| Georgetown Community Hospital | Amanda Fuggett | 1140 Lexington Road | Bldg A | | Georgetown | KY | 40324 | |
| GEORGETOWN COMMUNITY HSP | ACCOUNTS RECEIVABLE | 1140 LEXINGTON ROAD | | | GEORGETOWN | KY | 40324 | |
| GEORGETOWN COMMUNITY HSP | 1140 LEXINGTON ROAD | | | | GEORGETOWN | KY | 40324 | |
| GEORGETOWN UNIVERSITY LAW CENTER | LISA FTENAKIS | CONTINUING LEGAL EDUCATION | 600 NEW JERSEY AVENUE NW | | WASHINGTON | DC | 20001 | |
| Georgetown University Law Center | 600 New Jersey Avenue N W | | | | Washington | DC | 20001 | |
| Georgia Clinic / Dr. Gowdy | Jennifer Day | PO Box 769609 | | | Roswell | GA | 30076 | |
| Georgia Crown | 100 Georgia Crown Dr | | | | Mcdonough | GA | 30253 | |
| Georgia Department of Driver Services | Customer Service, Licensing & Records Division | PO Box 80447 | | | Conyers | GA | 30013 | |
| Georgia Department of Education | Tracey Glen | 2052 Twin Towers East | 205 Jesse Hill Jr Drive | | Atlanta | GA | 30334 | |
| Georgia Department of Education | 2052 Twin Towers East | 205 Jesse Hill Jr Drive | | | Atlanta | GA | 30334 | |
| GEORGIA DEPARTMENT OF LABOR | PO Box 740234 | | | | Atlanta | GA | 30374-0234 | |
| Georgia Department of Labor | Georgia Department of Labor | PO Box 740234 | | | Atlanta | GA | 30374 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | | | | HAPERVILLE | GA | 30354-3918 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 Welcome All Rd Ste 701 | | | Atlanta | GA | 30349 | |
| Georgia Department of Revenue | Taxpayer Services Division | PO Box 740321 | | | Atlanta | GA | 30374-0321 | |
| GEORGIA DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION | PO Box 740321 | | | Atlanta | GA | 30374-0321 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO Box 740317 | | | Atlanta | GA | 30374 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO Box 105136 | | | Atlanta | GA | 30348-5136 | |
| Georgia Department of Revenue | 1800 Century Center Blvd., N.E. | | | | Atlanta | GA | 30345 | |
| Georgia Department of Revenue (POB740321) | Taxpayer Services Division | PO Box 740321 | | | Atlanta | GA | 30374 | |
| GEORGIA DEPT OF REVENUE | PROCESSING CENTER | PO Box 740239 | | | Atlanta | GA | 30374-0239 | |
| GEORGIA DEPT OF REVENUE | PO Box 740320 | | | | Atlanta | GA | 30374-0320 | |
| Georgia Dept of Revenue | PO Box 105136 | | | | Atlanta | GA | 30348-5136 | |
| Georgia Dept of Revenue (POB740397) | PO Box 740397 | | | | Atlanta | GA | 30374-0397 | |
| GEORGIA DUPLICATING PRODUCTS INC | PO Box 3547 | | | | Macon | GA | 31205-3547 | |
| Georgia Emergency Associates - Immediate Care | dba GEA - Immediate Care | PO Box 16115 | | | Savannah | GA | 31416 | |
| Georgia Institute of Technology | 225 North Avenue | Office of the Registrar | | | Atlanta | GA | 30332-0315 | |
| Georgia Motor Trucking Assn. | 2060 FRANKLIN WAY, STE 2000 | | | | MARIETTA | GA | 30067 | |
| Georgia Motor Trucking Assn. | 1800 Lake Park Drive | Suite 123 | | | Smyrna | GA | 30080 | |
| Georgia Motor Trucking Assn. | 1280 W Peachtree St. | NW | Suite 300 | | Atlanta | GA | 30309 | |
| Georgia Motor Trucking Association | 2060 Franklin Way, Ste 200 | | | | Marietta | GA | 30067 | |
| Georgia Occupational Medicine | 923 Dill Ave Sw | | | | Atlanta | GA | 30310 | |
| Georgia Pacific | 4411 Midland Boulevard | | | | Fort Smith | AR | 72903 | |
| Georgia Primary and Urgent Care | 1301 Sigman Road Northeast | | | | Conyers | GA | 30012 | |
| Georgia Profile - North, Inc. | 2905 Jordan Court STE B-206 | | | | Alpharette | GA | 30004 | |
| Georgia Profile - North, Inc. | 1400 Market Place Blvd | Suite 234 | | | Cumming | GA | 30041 | |
| GEORGIA TECHNOLOGY AUTHORITY | PO Box 945941 | | | | Atlanta | GA | 30394-5941 | |
| Georgia Technology Authority | P.O.Box 101943 | | | | Atlanta | GA | 30392-1943 | |
| Georgia Technology Authority | Attn: President or General Counsel | P. O. Box 101943 | | | Atlanta | GA | 30392-1943 | |
| Georgia Technology Authority | Attn: President or General Counsel | 47 Trinity Avenue Southwest | | | Atlanta | GA | 30334 | |
| Georgialina Physical Therapy | Shari Lutht | P.O. Box 5545 | | | Augusta | GA | 30916 | |
| Georgian Court University | 900 Lakewood Drive | | | | Lakewood | NJ | 08701-2697 | |
| GEORGIA-PACIFIC | 133 PEACHTREE STREET NE | ATTENTION A/P | | | ATLANTA | GA | 30303-1804 | |
| Georgia-Pacific LLC (AL006-BREWTON BLEACH BOARD) | Veronica Rankin | 32224 HIGHWAY 31 | | | BREWTON | AL | 36426 | |
| Georgia-Pacific LLC (AL030-FAYETTE - CNS) | Kyle Lausee | 545 COUNTY ROAD 6 | | | BELK | AL | 35545 | |
| Georgia-Pacific LLC (AL041-HUNTSVILLE - PACKAGING) | Jacob Fowler | 3420 STANWOOD BVD NE | | | HUNTSVILLE | AL | 35810 | |
| Georgia-Pacific LLC (AL207-FJ-NAHEOLA MILL) | Johanna McNair | 7530 HIGHWAY 114 | | | PENNINGTON | AL | 36916 | |
| Georgia-Pacific LLC (AL211-THORSBY ENGINEERED LUMBER) | Marty Blame | Georgia Pacific Infinium Bldg. Products, GP Financial Mgmt. L | | | El Paso | TX | 79998 | |
| Georgia-Pacific LLC (AL217-ALABAMA RIVER CELLULOSE) | Janice Samuel | 2373 LENA LANDEGGER HIGHWAY 39 | | | PERDUE HILL | AL | 36470 | |
| Georgia-Pacific LLC (AR030-CROSSETT - PULP & PAPER) | Robert Odom | P O Box 981952 | | | El Paso | TX | 79998 | |
| Georgia-Pacific LLC (AR060 PROCUREMENT ACCOUNTS) | Tony Hendrix | 501 E 1st Ave. | | | Crossett | AR | 71635 | |
| Georgia-Pacific LLC (AR184-FJ-DIXIE PROD-FORT SMITH) | Allen Carmical | P O Box 981956 | | | El Paso | TX | 79998-1956 | |
| Georgia-Pacific LLC (AR189-GURDON PLYWOOD) | Jessica Meakin | #1 IP LANE | | | GURDON | AR | 71743 | |
| Georgia-Pacific LLC (AR190-GURDON LUMBER) | Jessica Meakin | #1 IP LANE | | | GURDON | AR | 71743 | |
| Georgia-Pacific LLC (AR206-West Memphis - Gypsum) | Tammye Brees | 540 East Barton Avenue | | | West Memphis | AR | 72301 | |
| Georgia-Pacific LLC (CA015-ANTIOCH - GYPSUM) | Katherine Mihalas | 801 MINACKER ROAD | | | ANTIOCH | CA | 94509 | |
| Georgia-Pacific LLC (CA020-BUENA PARK - CONTAINER) | Kelley Garcia | 6300 REGIO AVENUE | | | BUENA PARK | CA | 90621 | |
| Georgia-Pacific LLC (CA245-SAN LEANDRO - GYPSUM) | Maria Nguyen | 1988 MARINA BLVD | | | SAN LEANDRO | CA | 94577 | |
| Georgia-Pacific LLC (DE042-COLOR-BOX HARRINGTON) | Anita Patel | 133 Peachtree St NE | 39th Fl | | Atlanta | GA | 30303 | |
| Georgia-Pacific LLC (FL070-HAWTHORNE - PLYWOOD) | Anita Patel | 133 Peachtree St NE | 39th Fl | | Atlanta | GA | 30303 | |
| Georgia-Pacific LLC (FL312-HOSFORD OSB) | Elle Jefferis | 12995 HIGHWAY 65 NORTH | | | HOSFORD | FL | 32334-0322 | |
| Georgia-Pacific LLC (FL330-ENCADRIA) | Tom O'Loughlin | 6621 SOUTHPOINT DRIVE N STE 300 | | | JACKSONVILLE | FL | 32216-0952 | |
| Georgia-Pacific LLC (GA030-ATLANTA GP CENTER) | Wanda Haywood | 133 PEACHTREE ST NE,39TH FLOOR | | | ATLANTA | GA | 30303 | |
| Georgia-Pacific LLC (GA030-ENCADRIA) | Tom O'Loughlin | 133 PEACHTREE ST NE,SUITE 200 | | | ATLANTA | GA | 30303 | |
| Georgia-Pacific LLC (GA330-WARM SPRINGS - PLYWOOD) | Sherry Bennett | 5875 CHIPLEY HWY | | | WARM SPRINGS | GA | 31830 | |
| Georgia-Pacific LLC (GA350-WARRENTON - CNS) | Dana Lampkin | 779 THOMPSON HWY | | | WARRENTON | GA | 30828 | |
| Georgia-Pacific LLC (GA485-FJ-ST MARYS EXTRUSION OPR) | Karin Brown | 2901 OSBORNE ROAD | | | ST MARYS | GA | 31558 | |
| Georgia-Pacific LLC (GA517-Rome - Lumber) | Tom Anderson | 380 Mays Bridge Road | | | Rome | GA | 30162 | |
| Georgia-Pacific LLC (IA031-DUBUQUE CORRUGATED) | Mary Jo Kenneally | 2150 KERPER BLVD | | | DUBUQUE | IA | 52001 | |
| Georgia-Pacific LLC (IN012-COLOR-BOX - RICHMOND) | Cindy Lopeman | 623 SOUTH G STREET | | | RICHMOND | IN | 47374 | |
| Georgia-Pacific LLC (IN150-WHEATFIELD - GYPSUM) | Alan Celmer | P O Box 981974 | | | El Paso | TX | 79998 | |
| Georgia-Pacific LLC (KY041-FJ-DIXIE BOWLING GREEN) | Luke Haley | 399 SOUTHWOOD COURT | | | BOWLING GREEN | KY | 42101 | |
| Georgia-Pacific LLC (LA213-DeQuincy - Lumber) | Leah Rigmaiden | 3442 Highway 12 E | | | DeQuincy | LA | 70633 | |
| Georgia-Pacific LLC (MI068-MILAN - PACKAGING) | Kaitlin Kowal | 951 COUNTY ST | | | MILAN | MI | 48160 | |
| Georgia-Pacific LLC (MI070-OWOSSO - CONTAINER) | Corinne Stabler | 465 S DELANEY ROAD | | | OWOSSO | MI | 48867 | |
| Georgia-Pacific LLC (MI121-FJ-DIXIE PRODUCTS-EPIC) | Erica St. Aubin | 400 ISLAND AVENUE | | | PARCHMENT | MI | 49004 | |
| Georgia-Pacific LLC (MI123-ALBION - PREMIER CORR) | Erika St. Aubin | 916 BURSTEIN DRIVE | | | ALBION | MI | 49224 | |
| Georgia-Pacific LLC (MO030-CUBA - GYPSUM) | Jim Cooley | 715 SOUTH FRANKLIN | | | CUBA | MO | 65453 | |
| Georgia-Pacific LLC (MO051-KANSAS CITY - PACKAGING) | Ann Olson | 8600 NE 38TH ST | | | KANSAS CITY | MO | 64161 | |
| Georgia-Pacific LLC (NC110-DUDLEY - COMPLY PLANT) | Sandy Spell | 139 BREWINGTON RD | | | DUDLEY | NC | 28333 | |
| Georgia-Pacific LLC (NJ080 - Harmon - New Jersey Rebale) | Maryon Samuel | 300 Mill Road | | | Edison | NJ | 08817 | |
| Georgia-Pacific LLC (NM020-SANTA TERESA VISTA CORRUGATED) | Kristi Boe | 17 KITTY HAWK BLVD | | | SANTA TERESA | NM | 88008 | |
| Georgia-Pacific LLC (NY165-BATAVIA - MAJIC CORRUGATED) | Toni Bobenrieth | 4E TREADEASY AVE | | | BATAVIA | NY | 14020 | |
| Georgia-Pacific LLC (OH067-CIRCLEVILLE - PACKAGING) | CJ Steinle | 2850 OWENS RD | | | CIRCLEVILLE | OH | 43113 | |
| Georgia-Pacific LLC (OR042-COOS BAY - SAWMILL - FIBER) | Lisa Rutland | 63779 MULLEN ROAD | | | COOS BAY | OR | 97420 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Georgia-Pacific LLC (OR112-PHILOMATH - SAWMILL) | Lisa Rutland | 24808 ALSEA HIGHWAY | | | PHILOMATH | OR | 97370 | |
| Georgia-Pacific LLC (OR226-FJ-HALSEY MILL) | Lorie Lehman | 30470 AMERICAN DRIVE | | | HALSEY | OR | 97348 | |
| Georgia-Pacific LLC (PA040-MT WOLF - CONTAINER) | Janice Gross | 25 WALNUT STREET | | | MT WOLF | PA | 17347 | |
| Georgia-Pacific LLC (PA161-Mt. Jewett - Panel MDF) | Mary Ann Oliver | 149 Temple Dr | | | Mt Jewett | PA | 16740 | |
| Georgia-Pacific LLC (Random) | Anita Patel | 133 Peachtree Street N.E.,Labor Relations Dept. 39th floor | | | Atlanta | GA | 30303 | |
| Georgia-Pacific LLC (SC125-MCCORMICK - CNS) | Dee Dee Creswell | SOUTH MAIN STR EXT | | | MCCORMICK | SC | 29835 | |
| Georgia-Pacific LLC (SC150-PROSPERITY - PLYWOOD) | Deocha Reese | 600 GA-PACIFIC BLVD | | | PROSPERITY | SC | 29127 | |
| Georgia-Pacific LLC (SC220-SPARTANBURG - CONTAINER) | Marie Morrison | 3100 SOUTHPORT RD | | | SPARTANBURG | SC | 29302 | |
| Georgia-Pacific LLC (TN705-Cumberland City - Gypsum) | Greg Gallup | 150 Temple Drive | | | Cumberland City | TN | 37050 | |
| Georgia-Pacific LLC (TX010-ACME - GYPSUM) | Jean Ann Hollenbaugh | LOOP 285 | | | QUANAH | TX | 79252 | |
| Georgia-Pacific LLC (TX312-CAMDEN PLYWOOD) | PO Box 200 | | | | CAMDEN | TX | 75934 | |
| Georgia-Pacific LLC (TX313-CORRIGAN PLYWOOD) | Sharon Shirley | 800 INDUSTRIAL RD | | | CORRIGAN | TX | 75939 | |
| Georgia-Pacific LLC (TX405-McQueeney - Gypsum) | PO Box 405789 | | | | Atlanta | GA | 30384-4789 | |
| Georgia-Pacific LLC (TX412-Diboll - Fiberboard) | Joey Garza | 600 A Street | | | Diboll | TX | 75941 | |
| Georgia-Pacific LLC (VA010-EMPORIA - PLYWOOD) | Crystal Williams | 133 Peachtress Street | | | Atlanta | GA | 30303 | |
| Georgia-Pacific LLC (VA038-MARTINSVILLE - PACKAGING) | Allison Prodan | 25 INDUSTRIAL PARK DRIVE | | | RIDGEWAY | VA | 24148 | |
| Georgia-Pacific LLC (WI050-SHEBOYGAN - CONTAINER) | Kelly McCarville | 1927 ERIE AVENUE | | | SHEBOYGAN | WI | 53082 | |
| Georgia-Pacific LLC (WI113-ENCADRIA) | Tom O'Loughlin | 1100 WEST MASON STREET | | | GREEN BAY | WI | 54303 | |
| GEPPETTO CATERING, INC | 4505 QUEENSBURY ROAD | | | | RIVERDALE | MD | 20737 | |
| Gerald Janda, DC | 3880 S Bascom Ave | Ste 109 | | | San Jose | CA | 95124-2600 | |
| GERALD O. PANDO | 1419 LEO RD | | | | EDMOND | OK | 73003 | |
| Gerard Signs & Graphics, Inc. | 2000 Placentia Avenue | | | | Costa Mesa | CA | 92627 | |
| Gerardo Gallegos | PO Box 452307 | | | | Laredo | TX | 78045 | |
| Gerber Memorial Hospital - Occupational Health Center | 230 West Oak Street | | | | Fremont | MI | 49412 | |
| GERDAU | ATTN: A/P | PO BOX 31641 | | | TAMPA | FL | 33631-3641 | |
| Gerding Edlen | Jessica Walker | 1477 NW Everett St. | | | Portland | OR | 97209 | |
| Gerico Drug Testing | 211 9332 49th Street | | | | Edmonton | AB | T6B2L7 | Canada |
| GERMAN AMERICAN BANCORP | PO BOX 810 | | | | JASPER | IN | 47547 | |
| German Nuño | 5105 S. Laporte Ave | | | | Chicago | IL | 60638 | |
| Gerson Assoicates PC dba | 2837 Southampton Rd | | | | Philadelphia | PA | 19154 | |
| Gerstberger Medical Clinic | 301 E Grant Ave | | | | Ulysses | KS | 67880 | |
| Ges Exposition Services, Inc. | 7050 Lindell Road | | | | Las Vegas | NV | 89118-4702 | |
| Getronics, UK, LTD | 86-88 Upper Richmond Road | Putney, London | | | | SW 15 2UR | | United Kingdom |
| Getty Image (US) Inc | 605 5th Ave S | Suite 400 | | | Seattle | WA | 98104 | |
| Gettys D. Broome High School | 381 Cherry Hill Road | | | | Spartanburg | SC | 29307 | |
| Gettysburg Medical Center | PO Box 31001-1260 | | | | Pasadena | CA | 91110-1260 | |
| Gettysburg Medical Center | dba Gettysburg Memorial Hospital | PO Box 31001-1260 | | | Pasadena | CA | 91110-1260 | |
| Getwell Community Clinic | 3055 Watson Street | | | | Memphis | TN | 38118 | |
| GF SALES LLC | ATTN: A/P | 45 HOPKINTON ROAD | | | WESTBOROUGH | MA | 01581 | |
| GF Testing LLC dba ARCpoint | 1601 Milltown Rd | Ste 10 | | | Wilmington | DE | 19808 | |
| GFC LEASING COMPANY | PO Box 992 | | | | Madison | WI | 53701-0992 | |
| GFI SOFTWARE | ATTN: ACCOUNTS RECEIVABLE | 33 N Garden Ave Ste 1200 | | | Clearwater | FL | 33755 | |
| GGP LIMITED PARTNERSHIP | 110 NORTH WACKER DRIVE | | | | CHICAGO | IL | 80606-1511 | |
| GHA TECHNOLOGIES, INC. | 8998 EAST RAINTREE DRIVE | | | | SCOTTSDALE | AZ | 85260 | |
| Ghaffari€s Medical Center | 815 West 14th Street | | | | Clovis | NM | 88101 | |
| Ghent Town Court | 2306 New York 66 | | | | Ghent | NY | 12075 | |
| GHS Center For Health And Occupational Services | Sharon Ellis | 1020 Grove Road | | | Greenville | SC | 29605 | |
| GHS Partners in Health dba University Medical | PO Box 60087 | | | | Charlotte | NC | 28260-0087 | |
| GHS Partners in Health dba University Medical | Attn: Tammy Feely | 7 Independence Point | Suite 140 | | Greenville | SC | 29615 | |
| GIBRALTAR PRIVATE BANK | 55 ALHAMBRA PLAZA | | | | CORAL GABLES | FL | 33134 | |
| Gibson Area Hospital Outpatient Clinic | 1120 N. Melvin St. | | | | Gibson City | IL | 60936 | |
| Gibson Community Hospital | dba Gibson Area Community Hosp & Hlth Svcs | 1120 North Melvin | | | Gibson City | IL | 60936 | |
| Gibson Community Hospital | 1120 North Melvin | | | | Gibson City | IL | 60936 | |
| Gibson County Circuit Court | Court Clerk | 101 N Main St | | | Princeton | IN | 47670 | |
| Gibson County Circuit Court Clerk | PO Box 147 | | | | Trenton | NJ | 38382 | |
| Gibson County Court Clerk | 1421 Osborne St | | | | Humbolt | TN | 38343 | |
| Gibson Dunn & Crutcher | Gibson, Dunn & Crutcher, LLP | 200 Park Ave | | | New York | NY | 10166 | |
| Gibson Dunn & Crutcher | Gibson Dunn & Crutcher LLP | PO Box 840723 | | | Los Angeles | CA | 90084-0723 | |
| Gibson General Hospital | 1808 Sherman Dr. | | | | Princeton | IN | 47670 | |
| Gibson General Hospital - BHS | 1808 Sherman Drive | | | | Princeton | IN | 47670 | |
| Gibson, Tim | 141 Cinnamon St | | | | Fort McMurray | AB | T9K 2R9 | Canada |
| GIFTS FOR THE HOMELESS, INC | 1223 FAIRMONT STREET, NW | | | | WASHINGTON | DC | 20009 | |
| Gila Health | 401 Burro Alley | | | | Morenci | AZ | 85540 | |
| Gila Health Resources | 118 West 5th Street | | | | Safford | AZ | 85546 | |
| Gilbane Building Company Corp. | Joan Elouadih | 7 Jackson Walkway | | | Providence | RI | 02903 | |
| Gilbane Building Company Corp. | 7 Jackson Walkway | | | | Providence | RI | 02903 | |
| GILBERT LLP | 1100 New York Avenue, NW Suite 700 | | | | Washington | DC | 20005-6133 | |
| Gilbert LLP | 1100 New York Ave NW | Ste 700 | | | Washington | DC | 29995-6133 | |
| Gilbert Medical Center | 7530 Nw 23rd St | | | | Bethany | OK | 73008 | |
| Gilbert O Andersen MD | 1025 E. Ocean Ave | Suite B | | | Lompoc | CA | 93436 | |
| Gilchrist Circuit & County Courts | PO Box 37 | | | | Trenton | FL | 32693 | |
| GILCREST MUNICIPAL COURT | 304 8th St | | | | Gilcrest | CO | 80623 | |
| Gilead Sciences | PO Box 5469 | | | | San Mateo | CA | 94402 | |
| Gilead Sciences | Debby Reed | PO Box 5469 | | | San Mateo | CA | 94402 | |
| GILES HOWSON | DBA BROAD STREET CONSULTING GRP LLC | 1600 Tysons Blvd Ste 1100 | | | Tysons Corner | VA | 22102 | |
| GILES HOWSON DBA BROAD STREET | CONSULTING GROUP LLC | 1600 Tysons Blvd Ste 1100 | | | McLean | VA | 22102 | |
| Gillette Company The | G Stavropoulos A/P | Prudential Tower Bldg 42nd FL | | | Boston | MA | 02199 | |
| GILLIAM COUNTY ASSESSOR OFFICE | PO BOX 484 | | | | CONDON | OR | 97823 | |
| Gilman Clinic | 200 East Fairman Avenue | | | | Watseka | IL | 60970 | |
| GINA MARIAS PIZZA | HEATHER OLSON | 7416 MITCHELL ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| Giuser MD Family Practice | 2813 Industrial Park Road | | | | Mifflintown | PA | 17059 | |
| GKW Properties | PO Box 53849 | | | | Lovett | TX | 79453 | |
| Glacier County Clerk of Court | 512 E Main St | | | | Cut Bank | MT | 59427 | |
| Glacier District Court | 512 E. Main | | | | Cut Bank | MT | 59427 | |
| Glacier Family Medicine | 11724 Seward Highway | Suite D | | | Seward | AK | 99664 | |
| Glacier Justice Court | 512 E Main St | | | | Cut Bank | MT | 59427 | |
| GLACIER PEAK HIGH SCHOOL | 7401 144th Place SE | | | | Snohomish | WA | 98296 | |
| Glades Circuit and County Courts | PO Box 10 | | | | Moore Haven | FL | 33471 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 135 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Glasgow Clinic | 221 5th Ave S | | | | Glasgow | MT | 59230 | |
| Glasgow Urgent Clinic | Stacy Lee | 411 S.L.. Rogers Wells Blvd | | | Glasgow | KY | 42141 | |
| Glasgow Urgent Clinic Inc | 411 S.L. Rogers Wells B | | | | Glasgow | KY | 42141 | |
| Glasgow Urgent Clinic Inc | 411 S L Rogers Wells Blvd | | | | Glasgow | KY | 42141 | |
| GLASSER AND GLASSER PLC | PRINCE WILLIAM GENERAL DIST COURT | 9311 Lee Ave | | | Manassas | VA | 20110 | |
| Glassmeyer Wunsch Partners | 20214 28th Ave SE | | | | Bothell | WA | 98012 | |
| GLAVSOFT LLC | O. KOSHEVOGO 77-40 | ATTN: CONSTANTIN KAPLINSKY | | | TOMSK | | 634021 | Russia |
| GLAXOSMITHKLINE | FPO 825 | PO BOX 13681 | | | PHILADELPHIA | PA | 19101-3681 | |
| Gleason Clinic | 105 N. Cedar St | | | | Gleason | TN | 38229 | |
| Glen E Schrank | 516 Linden St | | | | Laguna Beach | CA | 92651 | |
| Glen Oaks Urgent Care | 1100 W. Glen Oaks Blvd | | | | Glendale | CA | 91202 | |
| Glen Rose Medical Center | 1021 Holden Street | | | | Glen Rose | TX | 76043 | |
| Glenbrook Hospital | c/o billing office | Po Box 1006 | | | Skokie | IL | 60076 | |
| Glencoe Regional Health Services | Chris Posusta | 1805 Hennepin Avenue North | | | Glencoe | MN | 55336 | |
| Glendale Adventist Occ Med | 600 S Glendale Ave | | | | Glendale | CA | 91205 | |
| Glendale Adventist Occ Med Ctr. | 600 S Glendale Avenue | | | | Glendale | CA | 91205-2316 | |
| Glendale Heights Healthcare | 113 West Lake St. | | | | Bloomingdale | IL | 60108 | |
| Glendale Heights Healthcare Center | Tina Anawis | 113 W Lake St | | | Bloomingdale | IL | 60108 | |
| Glendale High School, Records | 1440 E Broadway | | | | Glendale | CA | 71205 | |
| Glendale HS | 2727 S Ingram Mill | | | | Springfield | MO | 65804 | |
| Glendale Memorial Hospital | AP Dept Pete Lou | 1420 S. Central Ave | | | Glendale | CA | 92604 | |
| Glendale Memorial Occupational Medical Center | 222 W Eulalia Street | # 101 | | | Glendale | CA | 91204 | |
| Glendale Memorial Occupational Medical Group | 222 West Eulalia Street | Suite 101 | | | Glendale | CA | 91204 | |
| Glendive Medical Center | 202 Prospect Drive | | | | Glendive | MO | 59330-1999 | |
| Glendive Medical Center- Hospital | Don Tellessen | 202 Prospect Drive | | | Glendive | MT | 59330 | |
| Glendora High School | 1600 E Foothill Blvd | | | | Glendora | CA | 91741 | |
| Glenmont Commercial Limited Partnership (Former) | (Former) Bill Fisher | 10020 Colesville Road | Suite A | | Silver Spring | MD | 20901 | |
| Glenmont Commercial LP | Attn: David Meltzer | P.O. Box 60621 | | | Potomac | MD | 20859-0621 | |
| Glenmont Commercial LP | 12331 Georgia Avenue | Suites C,D&E | | | Wheaton | MD | 20906-3646 | |
| GLENMONT COMMERCIAL, LP | P O Box 60621 | | | | Potomac | MD | 20859 | |
| GLENMONT GROUP, INC. | THE GLENMONT GROUP | 331 CLAREMONT AVENUE | | | MONTCLAIR | NJ | 07042 | |
| Glenmont Group, Inc. | 39 S. Fullerton Avenue | Suite 9 | | | Montclair | NJ | 07042 | |
| GLENN E SIEJA | 222 Willowbrook Dr | | | | Fisherville | KY | 40023 | |
| Glenn High School | 1600 Union Cross Road | | | | Kernersville | NC | 27284 | |
| Glenn M Bizewski | 1300 Chestnut St Apt 504 | | | | Philadelphia | PA | 19107 | |
| Glens Falls Hospital | PO Box 86 | | | | Albany | NY | 12201 | |
| Glens Falls Hospital | PO Box 86 | | | | Albany | NY | 12201-0086 | |
| Glens Falls Hospital | PO Box 304 | 2 Broad Street Plaza | | | Glens Falls | NY | 12801 | |
| Glens Falls Hospital | Center for Occupational Health | PO Box 304, 2 Broad Street Plaza | | | Glens Falls | NY | 12801 | |
| Glenside Medical Associates | Ruth Kusterer | 4000-A Glenside Dr | | | Richmond | VA | 23228 | |
| Glenside Medical Associates, P.C. | 4000 A. Glenside Dr. | | | | Richmond | VA | 23228 | |
| Glenville High School | 650 E 113th Street | | | | Cleveland | OH | 44108 | |
| Glenwood Family Medicine | 1661 Airport road | suite D | | | Hot springs | AR | 71913 | |
| Glenwood Family Practice and Occupational Health Center | Anita Cingolani | 101 Professional Drive | | | West Monroe | LA | 71291 | |
| Glenwood Medical Assoc | PO Box 268897 | | | | Oklahoma City | OK | 73126-8897 | |
| Glenwood Medical Associates | Linda Young | 1830 Blake Avenue | | | Glenwood Springs | CO | 81601 | |
| Glenwood Medical Associates, PC | P.O. Box 268897 | | | | Oklahoma City | OK | 73126-8897 | |
| Global Collections Inc. | 2907 S Wabash st | Suite 100 A | | | Chicago | IL | 60616 | |
| Global Computing Solutions | 1 Yellowwood Way | | | | Irvine | CA | 92612 | |
| Global Design Network | 150 Broadway Suite 1313 | | | | New York | NY | 10038 | |
| Global Directories | dba US Yellow | PO Box 41308 | | | Jacksonville | FL | 32203 | |
| GLOBAL DMS LLC | 1555 BUSTARD RD; STE 300 | | | | LANSDALE | PA | 19446 | |
| Global Drug and Alcohol Testing | 1700 Broadway | Suite 300 | | | Oakland | CA | 94612 | |
| Global Drug Testing | 921 S Orch St | Ste A | | | Boise | ID | 83705 | |
| Global Drug Testing | 2201 N Government Way | Suite C | | | Coeur d' Alene | ID | 83814 | |
| Global Drug Testing Labs | Darrell Wickham | 2201 North Government Way | Suite C | | Couer D'Alene | ID | 83814 | |
| Global Drug Testing Labs | 921 S Orchard St | Suite A | | | Boise | ID | 83705 | |
| Global Drug Testing Labs | 2201 N Government Way, Ste C | | | | Coeur D'Alene | ID | 83814 | |
| Global Drug Testing Labs Inc. | dba/Advanced Drug Detection | 921 S Orchard | Suite A-1 | | Boise | ID | 83705 | |
| Global Drug Testing Labs Inc. | dba/Advanced Drug Detection | 2201 N. Government Way | Ste C | | Coeur d'Alene | ID | 83814 | |
| Global Drug Testing Services | 649 South County Center Drive | Suite A | | | Visalia | CA | 93277 | |
| Global Drug Testing Services | 38 West Morton | | | | Porterville | CA | 93257 | |
| Global Drug Testing Services | 112 North Kansas | | | | Edwardsville | IL | 62025 | |
| Global Drug Testing Services of California, LLC dba | Avertest | 7202 Glen Forest Drive | Suite 302 | | Richmond | VA | 23226 | |
| GLOBAL EQUIPMENT COMPANY, INC. | AMANDA LOFTIN | 2505 MILL CENTER PARKWAY | SUITE 100 | | BUFORD | GA | 30518-3700 | |
| Global Investigations, Inc. | Global Investigations, Inc. | P.O. Box 2074 | | | Louisville | KY | 40201 | |
| GLOBAL KNOWLEDGE | PO Box 116929 | | | | Atlanta | GA | 30368-6929 | |
| GLOBAL KNOWLEDGE | PO Box 1039 | | | | Cary | NC | 27512-1039 | |
| GLOBAL KNOWLEDGE | 13279 Collection Center Dr | | | | Chicago | IL | 60693-0132 | |
| Global Learning Resources | 46330 Sentinel Drive | | | | Freemont | CA | 94539 | |
| GLOBAL LEARNING SYSTEMS LLC | 6030 Daybreak Cr Ste A150-116 | | | | Clarksville | MD | 21029 | |
| GLOBAL PAYMENTS CHECK SERV, INC | PO BOX 661038 | | | | CHICAGO | IL | 60666-1038 | |
| GLOBAL PAYMENTS CHECK SERVICES | PO Box 661038 | | | | Chicago | IL | 60666 | |
| GLOBAL PLAYGROUND, INC | EMMY LEVENS | 640 Q STREET NW | | | WASHINGTON | DC | 20001 | |
| GLOBAL POWER EQUIPMENT GROUP | ATTN: A/P | 5199 N. MINGO ROAD | | | TULSA | OK | 74117 | |
| Global Resource Screening, Inc | 850 E. Higgins | Suite 125 T | | | Schaumburg | IL | 60173 | |
| Global Safety and Security | Alicia Patin | 4713 Trenton Street | | | Metairie | LA | 70006 | |
| Global Safety and Solutions | 3590 S 42nd | | | | Grand Fork | NV | 58201 | |
| Global Safety Network | Gwendy Vandongen | 3590 S 42nd Street | | | Grand Forks | ND | 58201 | |
| Global Safety Network | 914 S. 12th Street | Suite 106 | | | Bismarck | ND | 58504 | |
| Global Safety Network | 3590 S 42nd St | | | | Grand Forks | ND | 58201 | |
| Global Safety Network | 2650 32nd Ave S, Ste K | | | | Grand Forks | ND | 58201 | |
| Global Screening LLC | 110 Featherbed Lane | | | | Winchester | VA | 22601 | |
| Global Soft Digital Solutions | 500 Corporate Drive | | | | Mahwah | NJ | 07430-2005 | |
| GLOBAL TECHNOLOGY MANAGEMENT INC | 756 Horse Gulch Loop | | | | Durango | CO | 81301 | |
| GLOBALSCAPE, INC | PO Box 2567 | | | | San Antonio | TX | 78299-2567 | |
| GLOBALSCAPE, INC. | LINDA PARGA | 4500 LOCKHILL-SELMA | SUITE 150 | | SAN ANTONIO | TX | 78249 | |
| GlobalSCAPE, Inc. | GlobalSCAPE, Inc. | 4500 Lockhill-Selma, Ste. 150 | | | San Antonio | TX | 78249 | |
| GlobalSCAPE, Inc.-Remit | GlobalSCAPE, Inc. | PO Box 2567 | | | San Antonio | TX | 78299-2567 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 136 of 356

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Gloria A. Hewitt | 115 Sparrow Drive | | | | Isle of Palms | SC | 29451 | |
| Gloria C Kiker | PO Box 624 | | | | Marshville | NC | 28103 | |
| GLORIA G RIVAS | 1750 LONGACRE DRIVE | | | | HOUSTON | TX | 77055 | |
| Gloucester General District Court | PO Box 873 Rm 102 | | | | Gloucester | VA | 23061 | |
| Gloucester Urgent Care - Sentara | Tracie Dowing | P.O. Box 179 | c/o Sentara Medical Group | | Norfolk | VA | 23501-0179 | |
| Gloversville Primary Care Center | Primary Care | PO Box 1250 | | | Gloversville | NY | 12078-0010 | |
| Gloversville Primary Care Center | Primary Care | PO Box 1250 | | | Gloversville | NY | 12078 | |
| Glynco Immediate Care Center | Susan Bates | 15 Gable Court | | | Brunswick | GA | 31525 | |
| Glynn Immediate Care | Jack Welch | PO box 1213 | | | Brunswick | GA | 31521 | |
| GM Voices Inc | 6515 Shiloh Rd | Ste 300 | | | Alpharetta | GA | 30005 | |
| GMAC MORTGAGE | PO BOX 8300 | ATTN: A/P | | | FT WASHINGTON | PA | 19034 | |
| GMAC Mortgage | Mark Diehl | 1100 Virginia Drive | | | For Washington | PA | 19034 | |
| GMAC Mortgage | 1100 Virginia Drive | | | | For Washington | PA | 19034 | |
| GMAC/Semperian | Kathy Shubert | 2410 Cherahala Blvd | | | Knoxville | TN | 37932 | |
| Gnaden Huetten Hospital - Blue Mountain Health System | Mary | Attn: Janice | 211 North 12th Street | | Lehighton | PA | 18235 | |
| GNM FINANCIAL SERVICES INC | DBA IDCSERVCO BUSINESS SERV | PO Box 1925 | | | Culver City | CA | 90232-1925 | |
| GNYHA Service | 555 west 57th Street | | | | New York | NY | 10019 | |
| Godbout, Erin | Godbout, Erin | | | | | NH | 03585 | |
| Godwin High School | 2101 Pumo Rd | | | | Henrico | VA | 23238 | |
| GoJet Airlines | Attn: General Accounting | 11495 Navaid Rd. Suite 303 | | | Bridgeton | MO | 63044 | |
| GoJet Airlines | Attn: General Accounting | 11495 Natural Bridge Road, Ste | | | Bridgeton | MO | 63044 | |
| Gold Coast Development Partners, Inc. | Attn: Thomas Laviano | 275 Marcus Boulevard | Hauppauge Avenue | | Hauppauge | NY | 11788 | |
| Gold Coast Development Partners, Inc. | 275 Marcus Boulevard | Hauppauge Avenue | | | Hauppauge | NY | 11788 | |
| Gold Coast Development Partners, Inc. | 275 Marcus Blvd. | | | | Hauppauge | NY | 11788 | |
| Gold Coast Glass and Mirror, Inc. | 306 E. Alton Ave | | | | Santa Ana | CA | 92707 | |
| GOLD COAST INOVATIONS | 20 Oser Ave | | | | Hauppauge | NY | 11788 | |
| Gold Coast Medical | 2280 West Atlantic Avenue | | | | Delray Beach | FL | 33445 | |
| Goldberg Lindsay & Co. | 630 5th Ave | 30th floor | | | New York | NY | 10111 | |
| Golden & Timbol, P.C | 151 Kalmus Driv, Suite A-204 | | | | Costa Mesa | CA | 92626 | |
| GOLDEN 1 CREDIT UNION | 8945 CAL CENTER | | | | SACRAMENTO | CA | 95826 | |
| Golden Eagle Total Compliance | Hwy 70 W | | | | Central City | KY | 42330 | |
| Golden Security Bank | Marianne Black | 2112 Walnut Grove Ave | | | Rosemead | CA | 91770 | |
| Golden Valley District Court | PO Box 10 | | | | Ryegate | MT | 59074 | |
| Golden West Medical Center | Cari Elofson | 1000 South Anaheim Boulevard | Ste 200 | | Anaheim | CA | 92805 | |
| Goldman Sachs | Lidia Martinez | Senior Bank Debt | Operations | 6031 Connection Drive, 4th Floor | Irving | TX | 75039 | |
| GOLDMAN SACHS & CO | ATTENTION: NICHOLAS KONTOH | 6011 CONNECTION DRIVE | | | IRVING | TX | 75039 | |
| GOLDMAN SACHS BANK USA | 200 West St - Tax Department | | | | New York | NY | 10282 | |
| Goldman Sachs Bank USA (as collateral agent) | 200 West Street | | | | New York | NY | 10282-2198 | |
| Goldman Sachs Bank, USA | Attn: Michelle Latzoni | c/o Goldman, Sachs & Co. | 30 Hudson Street, 5th Floor | | Jersey City | NJ | 07302 | |
| Goldman Sachs Services Private Limited | Crystal Downs Embassy Golf Links Business Park | Off Intermediate Ring Road | | | Bangalore | | 560071 | India |
| Goldman, Sachs & Co | William Whalen | 200 West Street, 25th Floor | | | New York | NY | 12082 | |
| Goldman, Sachs & Co - Capital Intelligence | William Whalen | 30 Hudson Street | | | Jersey City | NJ | 07302 | |
| Goldman, Sachs & Co. | Goldman Sachs & Co. | Attn: Carlos Sachs | 30 Hudson Street, 19th Floor | | Jersey City | NJ | 07302 | |
| Goldman, Sachs & Co. | 200 West Street | | | | New York | NY | 10282 | |
| Goldman, Sachs & Co. - Special Requests | William (Bill) Whalen | 30 Hudson Street | | | Jersey City | NJ | 07302 | |
| Goldsboro Physical Therapy | 2503 Wayne Memorial Dr | | | | Goldsboro | NC | 27534 | |
| GOLF CARTS UNLIMITED LLC | 4493 Harlansburg Rd | | | | Slippery Rock | PA | 16057-6707 | |
| GOLF WORLD DIRECT | 4 TIMES SQUARE, 17TH FLOOR | | | | NEW YORK | NY | 10036 | |
| Gonzaba Northwest Clinic | 720 Pleasanton Road | | | | San Antonio | TX | 78214 | |
| Gonzales Healthcare Systems | dba Memorial Hospital | PO Box 587 | | | Gonzales | TX | 78629 | |
| Gonzales Occupational Medicine Centers | Julie Gonzales | 301 E Cook St | Suite C | | Santa Maria | CA | 93454 | |
| Gonzalez Family and Occupational Medicine | Cindy Florio | 13125 East Freeway | | | Houston | TX | 77015 | |
| Good Samaritan Foundation | 4800 W 57th St | PO Box 5038 | | | Sioux Falls | SD | 57117-5038 | |
| Good Samaritan Foundation | 4800 W 57th St | | | | Sioux Falls | SD | 57108 | |
| GOOD SAMARITAN HOSPITAL | ATTN: A/P | 1225WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-2395 | |
| Good Samaritan Hospital | 10 E 31st St | | | | Kearney | NE | 68847 | |
| Good Samaritan Hospital - MCV Lab | Judy McMillian | 520 South 7th Street | | | Vincennes | IN | 47591 | |
| Good Samaritan Hospital - Occ Medicine | Kathy Volpenhein | P.O. Box 630185 | | | Cincinnati | OH | 45263-018 | |
| Good Samaritan Live | 520 South 7th Street | | | | Vincennes | IN | 47591 | |
| Good Samaritan Occupational Medicine | P O Box 504398 | | | | St. Louis | MO | 63150 | |
| Good Samaritan Regional | PO Box 504398 | | | | St. Louis | MO | 63150-4398 | |
| Good Samaritan Regional | PO Box 503927 | | | | St Louis | MO | 63150-3927 | |
| Good Samaritan Regional Health Center | Lori | P.O. Box 503927 | | | St. Louis | MO | 63150 | |
| Good Shepherd Family Health Center-Kilgore | 1711 S. Henderson Blvd | Suite 100 | | | Kilgore | TX | 75662 | |
| Good Shepherd Glenn Garrett Clinic | 201 East 2nd Street | | | | Hughes Springs | TX | 75656 | |
| Good Shepherd Occupational Medical | Teresa Opperman | 409 N 6th St | | | Longview | TX | 75601 | |
| Good Shepherd Occupational Medical | Teresa Opperman | 701 North Sixth Street | | | Longview | TX | 75601 | |
| Good Shepherd Occupational Medicine | 614 S Grove St | | | | Marshall | TX | 75670 | |
| Good Shepherh Physician Services | dba/Taylor Medical Center | PO box 4207 | | | Longview | TX | 75606 | |
| Goodall Occupational Health Clinic | 13 July St | | | | Sanford | ME | 04073 | |
| GOODDATA CORPORATION | 111 SUTTER STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| Goodland Family Health Center | 106 Willow | | | | Goodland | KS | 67735 | |
| Goodland Regional Medical Center | 220 West 2nd St | | | | Goodland | KS | 67735 | |
| Goodman Manufacturing - Confidential | Mickey Lott | 5151 San Felipe St, Suite 500 | | | Houston | TX | 77056 | |
| GOODRICH CORPORATION | ATTN: SALLY GEIB | FOUR COLISEUM CTR, 2730 W. TYVOLA ROAD | | | CHARLOTTE | NC | 28217-4576 | |
| Google - Austr,Korea,Sngpr,NZ,Jpn | AP Google Australia Pty Ltd | Level 5, 48 Pirrama Rd. | | | Pyrmont | NSW | 2009 | Australia |
| Google, Inc | Google, Inc | Department 33654 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Google, Inc. | Dept. 33654 | P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| Google, Inc. | 1600 Amphitheatre Parkway | | | | Montain View | CA | 94043-1351 | |
| Goolsby, John H | dba Goolsby Law Office LLC | 27010 University Ave SE Ste 209 | | | Minneapolis | MN | 55414 | |
| Gordon College | Attn: Registrar's Office | 255 Grapevine Road | | | Wenham | MA | 01984 | |
| Gordon Memorial Health Services | 300 East 8th Street | | | | Gordon | NE | 69343 | |
| Gordon Memorial Hospital | 300 East 8th Street | | | | Gordon | NE | 69343 | |
| Gordon Physician Group | PO Box 1569 | | | | Calhoun | GA | 30703 | |
| Gordon Urgent Care | Kelly McIntire | PO Box 1569 | | | Calhoun | GA | 30703 | |
| Gordon Urgent Care | 7435 Hwy 140 | | | | Adairsville | GA | 30103 | |
| Gore County Medical Center | 520 Wets 5th Street | | | | Quinter | KS | 67752 | |
| Goreville Family Practice | 200 S Broadway | | | | Goreville | IL | 62939 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Gorge Occupational Health | P.O. box 307 | | | | Goldendale | WA | 98620 | |
| Gorman's Medical Services | June Harper | Dekalb Plaza Boulevard | | | Fort Payne | AL | 35967 | |
| Gorman's Medical Services LLC | Joleen Gorman DBA | 1100 DeKalb Plaza Blvd SW | | | Ft Payne | AL | 35967 | |
| GOSHEN COUNTY CIRCUIT COURT | 2125 East A St, 3R | | | | Torrington | WY | 82240 | |
| GOSHEN COUNTY DISTRICT COURT | 2125 E A St | | | | Torrington | WY | 82240 | |
| Gothenburg Medical Arts | 619 10th Street | | | | Gothenburg | NE | 69138 | |
| Gothenburg Memorial Hospital | 910 20th Street | | | | Gothenburg | NE | 69138 | |
| Gould Medical | 600 Coffee Road | | | | Modesto | CA | 95355 | |
| GOVDOCS | 408 Saint Peter St Ste 600 | | | | Saint Paul | MN | 55102-1147 | |
| GOVDOCS | 1400 Energy Park Dr-Suite 18 | | | | St Paul | MN | 55108 | |
| Governance Risk and Compliance (GRC) | PO Box 12421 | | | | Newark | NJ | 07101 | |
| Governance Risk and Compliance (GRC) | A Thomson Reuters Business | West Publishing Corporation dba | 1250 Broadway 19th fl | | New York | NY | 10001 | |
| Government Management Services Inc. | dba/Verisys Corporation | 1001 N Fairfax St. | | | Alexandria | VA | 22314 | |
| Government Management Services Inc. | 4817 B Eisenhower Avenue | | | | Alexandria | VA | 22304-4832 | |
| Government Management Services Inc. | 1001 N Fairfax St #640 | | | | Alexandria | VA | 22314 | |
| GOVERNMENT OF PUERTO RICO | ATTN: DEPARTMENT OF LABOR | | | | SAN JUAN | | 00918 | Puerto Rico |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | OFFICE OF TAX & REVENUE, ATTN: W. NICKUM | PO BOX 96381 | | | WASHINGTON DC | DC | 20090-6381 | |
| GOVERNMENT TECH & SVCS COALITION | GTSC LLC | 2961-A Hunter Mill Rd Ste 617 | | | Oakton | VA | 22124 | |
| GOVT EMPLOYEES CU | PO BOX 20998 | | | | EL PASO | TX | 79998-0998 | |
| Gowling Lafleur Henderson, LLP | 550 Burrard Street | PO Box 30 | | | Vancouve, BC | | V6C 2B5 | Canada |
| Gowling Lafleur Henderson, LLP | 550 Burrard Street | PO Box 30 | | | Vancouver | BC | V6C 2B5 | CA |
| Grace Communicon International | Ambassador University Registra | PO Box 2241 | | | Pasadena | CA | 91102 | |
| Grace Dodge Career and Technical Education High School | 2474 Crotona Ave | | | | Bronx | NY | 10458 | |
| Grace Healthcare of Abingdon | Audrey Clausing | 600 Walden Road | | | Abingdon | VA | 24210 | |
| Grace Hospital | Berry Street | 2201 South Sterling Street | | | Morganton | NC | 28655 | |
| Grace Medical Clinic | P.O. Box 97555 | | | | Wichita Falls | TX | 76307-0000 | |
| Graceland Family Care | 400 S 8th St | | | | Carrizo Springs | TX | 78834 | |
| Grady General Hospital | Todd Bennett | PO Box 360 | | | Cairo | GA | 31728 | |
| Grady Memorial Hospital | Cathy Groseclose | 2220 West Iowa Avenue | | | Chickasha | OK | 73018 | |
| Grady Primary Care | 195 MLK Jr. Ave SW | | | | Cairo | GA | 39828 | |
| Graeff Chiropractic | 2010 Southwest H K Dodgen Loop | Ste 206 | | | Temple | TX | 76504 | |
| Graeff Chiropractic Drug Testing | 2010 SW HK Dodgen Loop | Suite 206 | | | Temple | TX | 76504 | |
| Grafton Family Clinic | 164 W 13th St | | | | Grafton | ND | 58237 | |
| Grafton High School | Guidance Department | 24 Providence Road | | | Grafton | MA | 01519 | |
| Graham Company | 28231 Ave. Crocker, #50 | | | | Valencia | CA | 91355 | |
| Graham County Hospital | PO Box 339 | | | | Hill City | KS | 67642 | |
| Graham Hospital Assoc dba Graham Med Grp | 180 S Main St | | | | Canton | IL | 61520 | |
| Graham Medical Associates | 1339 East Street | | | | Graham | TX | 76450 | |
| Graham Medical Group Canton | Graham Hospital Association dba | 210 West Walnut St | | | Canton | IL | 61520 | |
| Graham Medical Group Canton | 180 S Main | | | | Canton | IL | 61520 | |
| Graham Partners Operating Company, LLC | Attn: William Scott | 3811 West Chester Pike, Bldg 2, Suite 200 | | | Newton Square | PA | 19073 | |
| Graham Regional Medical Center | 1301 Montgomery Rd | | | | Graham | TX | 76450 | |
| Graham Urgent Care | 217 E Elm Street | | | | Graham | NC | 27253-3021 | |
| GRAINGER | LYNETTE NANO | DEPT 495-837116268 | | | PALATINE | IL | 60038-0001 | |
| Grand Hyatt Seattle | Hyatt Corporation as agent of Hedreen Hotel LLC | 721 Pine St | | | Seattle | WA | 98101 | |
| Grand Island Central School | 1100 Ransom Rd | | | | Grand Island | NY | 14072 | |
| Grand Island Central School | | | | | | | | |
| Grand Island Clinic | PO Box 550 | | | | Grand Island | NE | 68802-0550 | |
| Grand Island Clinic | Pat Enck | P.O. Box 550 | | | Grand Island | NE | 68802 | |
| Grand Island Clinic, INC | PO Box 550 | | | | Grand Island | NE | 68802-0550 | |
| Grand Island Clinic, Inc. | 2444 West Faidley Ave | PO Box 550 | | | Grand Island | NE | 68802-0550 | |
| Grand Itasca Clinic and Hospital | 111 South East 3rd Street | | | | Grand Rapids | MN | 55744 | |
| Grand Prairie High School | Attn: Registrar | 101 High School Dr | | | Grand Prairie | TX | 75050 | |
| Grand Rapids Medical Associates | Cindy | 1601 Golf Course Road | | | Grand Rapids | MN | 55744 | |
| GRAND RAPIDS POLICE DEPT | 1 Monroe Ctr NW | | | | Grand Rapids | MI | 49503 | |
| Grand River Health and Safety Center | Cinda Munroe | P.O. Box 872 | | | Rifle | CO | 81650 | |
| Grand River Hospital District | PO Box 912 | 501 Airport Road | | | Rifle | CO | 81650 | |
| Grand River Medical Center | Po Box 872 | | | | Rifle | CO | 81650 | |
| Grand View Health System | Dale Anderson | N10561 Grandview Ln | | | Ironwood | MI | 49938-9622 | |
| Grand View Health System | Dale Anderson | N10561 Grand View Lane | | | Ironwood | MI | 49938 | |
| Grand View Hospital | 700 Lawn Avenue | PO Box 902 | | | Sellersville | PA | 18960 | |
| Grandview Hospital | 700 Lawn Ave | | | | Sellersville | PA | 18960 | |
| Grandview Medical Center | 1000 Highway 28 | | | | Jasper | TN | 37347 | |
| Graneto Chiropractic | 16844 St Clair Ave | | | | East Liverpool | OH | 43920 | |
| Graneto Chriopractic | 7291 West Blvd | | | | Youngstown | OH | 44512 | |
| Granger High School | Attn: Ann | 3690 South 3600 West | | | West Valey City | UT | 84119 | |
| Granger High School | 3690 South 3600 West | | | | West Valley City | UT | 84119 | |
| Granger High School | 2500 South State Street | Granite Peaks | | | Salt Lake City | UT | 84119 | |
| Granite County Medical Center | 310 Sansome Street | | | | Phillipsburg | MT | 59858 | |
| Granite Falls Lab | 345 10th Avenue | | | | Granite Falls | MN | 56241 | |
| Granite High School | 3305 South 500 East | | | | Salt Lake City | UT | 84106 | |
| Granite High School District | 2500 South State Street | | | | Salt Lake | UT | 84115 | |
| Granite Peaks | Attn: Sam/Education Verification | 2500 S State Street | | | Salt Lake City | UT | 84115 | |
| Granite Peaks | 501 East 3900 South | | | | Salt Lake City | UT | 84107 | |
| Granite Peaks | 501 East 3900 South | | | | Salt Lake City | UT | 84107-1801 | |
| Granite Peaks High School | Attn: Student Records | 6501 East 3900 S | | | Salt Lake City | UT | 84107 | |
| Granite State Summit Group, Inc. | PO Box 5475 | | | | Laconia | NH | 03247 | |
| Granite State Summit Group, Inc. | 99 Needle Eye Road | | | | Meredith | NH | 03253 | |
| Grant County Clerks Office | Courthouse | 101 East 4th Street | | | Marion | IN | 46952 | |
| Grant High School | 2151 North Soto St | | | | Los Angeles | CA | 90032 | |
| Grant Medical | 1208 Bonita St | | | | Grants | NM | 87020 | |
| Grant Medical Center - Town St. | Dept L-613 | | | | Columbus | OH | 43260 | |
| Grant Memorial Hospital | Regional Health Care Center | PO Box 1019 | | | Petersburg | WV | 26847 | |
| Grant Memorial Hospital - Lab | Deborah Bishop | PO BOX 1019 | | | Petersburg | WV | 26847 | |
| Grant Regional Health Center | Attn: Cashier | 507 South Monroe St | | | Lancaster | WI | 53813 | |
| Grant Regional Health Center | 507 South Monroe St | | | | Lancaster | WI | 53813 | |
| Grant Regional Health Center, Inc. | Dave Recker | 507 South Monroe Street | | | Lancaster | WI | 53813 | |
| GRANT THORNTON | 33562 TREASURY CENTER | | | | CHICAGO | IL | 60694-3500 | |
| Grant Thornton LLP | Ann Vanderwall, HR | 1901 S. Meyers Rd | Suite 465 | | Oakbrook Terrace | IL | 60181 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT THORNTON LLP | 33570 Treasury Ctr | | | | Chicago | IL | 60694 | |
| Grant Thornton LLP | 1901 S. Meyers Rd | Suite 465 | | | Oakbrook Terrace | IL | 60181 | |
| Grantham University | Accounting | 7200 NW 86th St | | | Kansas City | MO | 64153 | |
| Grantham University | 7200 NW 86th St | | | | Kansas City | MO | 64153 | |
| Granville County Superior Court | 101 Main St | | | | Oxford | NC | 27565 | |
| Granville Family Medicine | Monique | 103 Professional Park | Suite A | | Oxford | NC | 27565 | |
| Granville Family Medicine | 103 Professional Park A | | | | Oxford | NC | 27565 | |
| Granville Health System dba Granville Medical Center | 1614 NC Highway 56 | South Granville Primary Care | | | Creedmoor | NC | 27522 | |
| Granville Health System dba Granville Medical Center | 1010 College Street | PO Box 947 | | | Oxford | NC | 27565 | |
| Granville Medical Center - Hospital | Angela Parham | P.O. Box 947 | | | Oxford | NC | 27565 | |
| Graphic Lab | 228 East 45th St | | | | New York | NY | 10017 | |
| Grass Pad | Donald Bain | 425 N Rawhide Dr | | | Olathe | KS | 66061 | |
| Gray Cary Ware & Freidenrich | 401 B Street | Suite 2000 | | | San Diego | CA | 92101-4240 | |
| GRAYBAR | 12437 Collections Center Dr | | | | Chicago | IL | 60693-2437 | |
| Graybar Electric Co Inc | PO Box 403052 | | | | Atlanta | GA | 30384 | |
| Graybar Electric Company, Inc. | PO Box 504490 | | | | Saint Louis | MO | 63150-4490 | |
| GRAYBAR ELECTRIC COMPANY, INC. | FILE 57072 | | | | LOS ANGELES | CA | 90074-7072 | |
| Graybar Electric Company, Inc. | Dept. 0458 | | | | Dallas | TX | 75284 | |
| GRAYBAR ELECTRIC COMPANY, INC. | BARRY EPSTEIN | 2300 E 25TH ST | | | MPLS | MN | 55406 | |
| Graybar Electric Company, Inc. | 825 8th Avenue | | | | Nashville | TN | 37203 | |
| Graybar Electric Company, Inc. | 6917 East 12 Street | | | | Tulsa | OK | 74112 | |
| Graybar Electric Company, Inc. | 124477 Collects Center Drive | | | | Chicago | IL | 60693 | |
| Graybar,Inc. | P.O. Box 403052 | | | | Atlanta | GA | 30384-3052 | |
| Grayling Mercy Hospital | Diane Hagle | p.o. box 838 | | | Cadillac | MI | 49601 | |
| Grays Harbor District Court #2 | 2109 Sumner Avenue | | | | Aberdeen | WA | 98520 | |
| GRAYSON COUNTY CLERK | 200 S. CROCKETT ST | | | | SHERMAN | TX | 75090 | |
| Grayson Family Care Center - KDMC | Bernice Adams | P.O. Box 215S | | | Ashland | KY | 41105 | |
| GRCSI & ASSOCIATES, INC. | GORDON RHODES | 6320 AUGUSTA DRIVE | SUITE 700 | | SPRINGFIELD | VA | 22150-2503 | |
| Great America Leasing Corp | PO Box 660831 | | | | Dallas | TX | 75266-0831 | |
| Great Falls Medical Services | 1201 Central Ave, STE 2 | | | | Great Falls | MT | 59401 | |
| Great Falls Medical Services, LLP | 1201 Central Ave, Suite 2 | | | | Great Falls | MT | 59401 | |
| Great Falls Municipal Court | PO Box 5021 | | | | Great Falls | MT | 59403 | |
| Great Florida Bank | Deborah Winkles | 15050 NW 79 Court, #200 | | | Miami Lakes | FL | 33016 | |
| Great Lakes Airlines | Attn: Accounts Receivable | 1022 Airport Pkwy | | | Cheyenne | WY | 82001 | |
| Great Lakes Avialton | Attn: Accounts Receivable | 1022 Airport Parkway | | | Cheyenne | WY | 82001 | |
| Great Lakes Biomedical | 25660 North Dixie Hwy | | | | Perrysburg | OH | 43551 | |
| Great Lakes Biomedical | 25660 Dixie Hwy | | | | Perrysburg | OH | 43551 | |
| Great Lakes Biomedical LLC | 25660 Dixie Hwy | | | | Perrysburg | OH | 43551 | |
| Great Lakes Biomedical/INACTIVE | 25660 Dixie Hwy | | | | Perrysburg | OH | 43551 | |
| Great Lakes Family Care | Sandra Maury | 520 Cobb Street | | | Cadillac | MI | 49601 | |
| Great Lakes Medical Center | 805 West Cedar Street | | | | Standish | MI | 48658 | |
| Great Lakes Medical, P.C. | Donna Duggan | 5511 W. US Highway 10 | | | Ludington | MI | 49431 | |
| Great Lakes Mobile Drug Testing | 9303 S Eberhart Ave. | | | | Clare | MI | 48617 | |
| Great Minds Search Assoc. | 7740 W. Forest Home Avenue | | | | Greenfield | WI | 53220 | |
| Great Plains | ATTN: Legal Department | 6833 Clark State Road | | | Blacklick | OH | 43004 | |
| Great Plains Clinic | 33 9th Street W | | | | Dickinson | ND | 58601 | |
| Great Plains Clinic PC | 33 9th Street West | | | | Dickinson | ND | 58601-3950 | |
| GREAT PLAINS MOVING & STORAGE | 4990 Dahlia St | | | | Denver | CO | 80216 | |
| Great Plains Regional Medical Center | PO Box 1167 | | | | North Platte | NE | 69101 | |
| Great River Medical Center | PO Box 668 | | | | West Burlington | IA | 52655 | |
| Great River Medical Center | 1401 West Agency | | | | West Burlington | IA | 52655 | |
| Great River Occupational Medicine | 1401 W Agency Rd | | | | West Burlington | IA | 52655 | |
| Great Rivers Medical Center | 1221 S Gear Ave | | | | West Burlington | IA | 52655 | |
| GREAT SOUTHERN BANK | PO BOX 5087 | | | | SPRINGFIELD | MO | 65801 | |
| GREAT SOUTHERN BANK | CIF DEPARTMENT | | | | SPRINGFIELD | MO | 65808-9009 | |
| GREAT SOUTHERN BANK | ATTN: CIF OPERATIONS | | | | SPRINGFIELD | MO | 65802 | |
| GREAT SOUTHERN BANK | 1451 E SPRINGFIELD ST | | | | SPRINGFIELD | MO | 65804 | |
| Greater Nebraska Medical & Surgical Services | 2091 Box Butte Ave | Ste 700 | | | Alliance | NE | 69301 | |
| GREATER NEVADA CREDIT UNION | ATTN: RESEARCH OP DEPT | | | | CARSON CITY | NV | 89701 | |
| Greater Regional Medical Clinic | Bonnie | 1700 West Townline Street | Suite 200 | | Creston | IA | 50801 | |
| Greater Richmond Industrial Medical Clinic | Kia Wynn | 120 Braodway Ave | Suite 23 | | Richmond | CA | 94804 | |
| Greeley Med Care | 2928 W 10th St | | | | Greeley | CO | 80631 | |
| GREELEY POLICE DEPT | WELD COUNTY SHERIFF | 1551 N 7th Ave Ste 3 | | | Greeley | CO | 80631 | |
| Green Clinic | Brittney Hirschoeuser | 1200 South Farmerville | | | Ruston | LA | 71270 | |
| Green Clinic LLC | 1200 S Farmerville St | | | | Ruston | LA | 71270 | |
| Green Country Shredding & Recycling Inc. | PO box 52036 | | | | Tulsa | OK | 74152 | |
| Green County Hospital | 509 Wilson Avenue | | | | Eutaw | AL | 35462 | |
| Green Island Town Court | 69 Hudson Ave | | | | Green Island | NY | 12183 | |
| Green Key Resources | Julie Rapacioli | 475 Park Ave South 7th Floor | | | NY | NY | 10016 | |
| GREEN KEY TEMP LLC | 475 Park Ave South 7th Floor | | | | New York | NY | 10016 | |
| Green River Circuit Court | PO Drawer 1720 | 177 N Center St | | | Green River | WY | 82935 | |
| Greenberg Traurig LLP | Nelson Migdal, Esq. | 2101 L Street, N.W. | | | Washington | DC | 20037 | |
| GREENBERG TRAURIG, LLP | ATTN: FREDDY ZAVALA | 200 PARK AVENUE, FLOOR 39 | METLIFE BLDG | | NEW YORK | NY | 10166-0005 | |
| Greenberg Traurig, P.A. | 54 State Street | 6th Floor | | | Albany | NY | 12207 | |
| Greenbier East High School | 1 Spartan Ln | | | | Lewisburg | WV | 24901 | |
| Greenbrier County | 203 Green Ln. | | | | Lewisburg | WV | 24901 | |
| Greencastle Health Services | Doug Harmon | 760 East Washington Street | | | Chambersburg | PA | 17201 | |
| Greene County Common Pleas | 45 N Detroit St | | | | Xenia | OH | 45385 | |
| Greeneville Urgent Care & Occupational Medicine Clinic | 1021 Coolidge St Ste 4 | | | | Greeneville | TN | 37743 | |
| GREENHOUSE SCHOLARS | 1881 9TH STREET, STE 200 | | | | BOULDER | CO | 80302 | |
| Greenkey Resources | 475 Park Avenue S. | 7th Floor | | | New York | NY | 10016 | |
| GREENSBURG POLICE DEPT | 416 S Main St | | | | Greensburg | PA | 15601 | |
| Greensburg Urgent Care | PO Box 127 | | | | Greensburg | IN | 47240 | |
| GREENSIDE INC | KRIS DRESSEL | 7401 WEST 126TH STREET | | | SAVAGE | MN | 55378 | |
| Greenville Clinic Corp | PO Box 848395 | | | | Boston | MA | 22848395 | |
| Greenville Clinic Corp | 300 N. Collect Street | | | | Greenville | AL | 36037-3850 | |
| Greenville Clinic Corporation | 300 North College Street | | | | Greenville | AL | 36037-3850 | |
| Greenville Clinic Corporation | 29 L V Stabler Drive | | | | Greenville | AL | 36037 | |
| Greenville County | Records Division | 4 McGee St | Ste 119 | | Greenville | SC | 29601 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Greenville County Schools | Mauldin High School | 701 East Butler Rd | | | Mauldin | SC | 29662 | |
| Greenville Cty Schools | P.O. Box 2848 | | | | Greenville | SC | 29602 | |
| Greenville Family Care Center | Franklin West | 1014 East Washington Street | | | Greenville | MI | 48838 | |
| Greenville Family Medical Center | PO Box 4618 | | | | Greenville | MS | 38704 | |
| Greenville Family Medical Center | 1467 Hwy 1 South | PO Box 4618 | | | Greenville | MS | 38704 | |
| Greenville Health Care | Rosie Evans | 3121 Moseley Drive | | | Greenville | NC | 27858 | |
| Greenville Health Care | Janice Joyner | 3121 Moseley Drive | | | Greenville | NC | 27858 | |
| Greenville Health Care Center, PA | PO Box 3586 | | | | Greenville | NC | 27836 | |
| Greenville Health Care Center, PA | 3121 Mosley Dr | | | | Greenville | NC | 27858 | |
| Greenville Regional Hospital | 200 Helathcare Dr | | | | Greenville | IL | 62246 | |
| Greenville Regional Hospital/Edward Utlaut Memorial Hospital | Mary Ellen Young | 200 Healthcare Drive | | | Greenville | IL | 62246 | |
| Greenway Family Office | Joan Malloy | 130 S Bemiston Ste 302 | | | St. Louis | MO | 63105 | |
| Greenwich Hospital/Occupational Health | 75 Holly Hill Lane Level C | | | | Greenwich | CT | 06830 | |
| Greenwich Insurance Co (XL) | 70 Seaview Avenue # 7 | | | | Stamford | CT | | |
| Greenwood High School | 1209 Garrard Ave | | | | Greenwood | MS | 38930 | |
| Greenwood Leflore Hosp | 1401 River Road | | | | Greenwood | MS | 38930 | |
| Greenwood Leflore Hospital | Jerry Ruffin | P.O. Box 1410 | | | Greenwood | MS | 38930 | |
| Greenwood Leflore Walk-In Clinic | 706 Hwy 82 W #B | | | | Greenwood | MS | 38930 | |
| Greenwood Urgent Clinic, Inc | 4863 B Scottsville Rd | | | | Bowling Green | KY | 42104 | |
| Greer District Court | PO Box 216 | | | | Mangum | OK | 73554 | |
| GREF II REIT I LLC | DBA GARRISON ORLANDO FLEX AIRPORT | 1350 Avenue of the Americas 9th Fl | | | New York | NY | 10019 | |
| Greg Crow | Greg Crow | Greg Crow | 1520 Brewster Dr | | Carrollton | TX | 75010 | |
| Greg Forrester | PO Box 388 | | | | Winder | GA | 30680 | |
| Greg J. Gross | 119 Spy Glass Way | | | | Hendersonville | TN | 37075 | |
| GREG PLUNKETT | 13686 CHERRY WAY | | | | THORNTON | CO | 80602 | |
| Greg Smart Family Practice | 209 Thompson | | | | El Dorado | AR | 71730 | |
| Greg Trent | 795 Kohler Mill Road | | | | New Oxford | PA | 17350 | |
| Gregg County Clerk | 101 E Metvin #200 | | | | Longview | TX | 75606 | |
| Gregg County District Court | 101 E Methvin St #334 | | | | Longview | TX | 75601 | |
| GREGORY DUPREE | 6301 Stonewood Dr #321 | | | | Plano | TX | 75024 | |
| GREGORY F X DALY COLLECTOR OF REV | PO Box 66966 | | | | Saint Louis | MO | 63166-6966 | |
| Gregory Steven Hardy | Goode, Hemme & Peterson | | | | | | | |
| Gregory W. Canfield | 888 Isom Rd. Suite 203 | | | | San Antonio | TX | 78216 | |
| Grenada County Circuit Clerk | 59 Green St | | | | Grenada | MS | 38902 | |
| Grenada County Justice Court | 16 1st St | | | | Grenada | MS | 38901 | |
| Grenada Family Medicine Clinic | 1300 Sunset Dr Ste F | | | | Grenada | MS | 38901 | |
| Gress, Amy | Gress, Amy | 419 South Fairview Street | | | Lock Haven | PA | 17745 | |
| Greta High School | PO Box 398 | | | | Gretna | VA | 24557 | |
| Gretna Family Health | 920 Village Square | | | | Gretna | NE | 68028 | |
| GRIFFIN & COMPANY LOGISTICS | DAWN FINDELL | NW-9945 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| Griffin Family Practice Lamar | PO Box 1020 | | | | Lamar | SC | 29069 | |
| Griffin Hospital - Occ. Med. Center | 130 Division Street | Attn Occ MEd | | | Derby | CT | 06418 | |
| Grimes District Court | PO Box 234 | | | | Anderson | TX | 77830 | |
| Grimsby Medical - Driver Check | Debbie Spekkers | 1 Manley Street | P.O. Box 1186 | | Ayr | ON | N0B1E0 | Canada |
| Grinnell Regional Medical Center | Gregg Hawkins | 210 4th Avenue | | | Grinnell | IA | 50112 | |
| Gritman Medical Center | 700 S Main St | | | | Moscow | ID | 83843 | |
| GRM Los Angeles | PO Box 601008 | | | | Pasadena | CA | 91189-1008 | |
| Grogen, Carol | Grogen, Carol | | | | | | | |
| Grossmont College | 8800 Grossmont College Dr | | | | El Cajon | CA | 92020-1799 | |
| Grossmont College | 8800 Grossmont College Dr | | | | El Cajon | CA | 92020 | |
| Group 1 Auto - Ira Automotive | Attn: M. Marcheterre, A/P | 99-B Andover Street | | | Danvers | MA | 01923 | |
| Group 33 Consulting Corporation | 3707 Timberline Ct | | | | Lincoln | NE | 68506 | |
| Group CSC Costa Rica | Sabana Oeste, de la POPS | 300 meters oeste frente UCIMED | | | San Jose | | | Costa Rica |
| Group Health Occupational Medicine | 700 Lilly Road NE | | | | Olympia | WA | 98506 | |
| GROUP ONE SERVICES | 250 DECKER DRIVE | | | | IRVING | TX | 75062 | |
| GROVE CITY AREA CHAMBER OF COMMERCE | 119 S Broad St | | | | Grove City | PA | 16127-1522 | |
| GROVE CITY MASONIC HALL ASSOCIATION | DBA IVAN DRIVE SELF STORAGE | 1340 W Main St | | | Grove City | PA | 16127 | |
| GROVE CITY MEDICAL CENTER | 631 Broad St Ext | | | | Grove City | PA | 16127 | |
| Grove City Urgent Care | 3000 Meadow Pond Ct Suite 200 | | | | Grove City | OH | 43213 | |
| Grove Foundation | Attn: Helen Zhang | 280 2nd St Ste 220 | | | Los Altos | CA | 94022 | |
| Grundy Co Memorial Hospital | 201 E. J Ave | | | | Grundy Center | IA | 50638 | |
| GRUNDY COUNTY CIRCUIT COURT CLERK | 111 E Washington St | | | | Morris | IL | 60450 | |
| Grundy County High School | 24970 State Route 108 | | | | Coalmont | TN | 37313 | |
| GS MORTGAGE SECURITIES CORP II | DBA GSMS 2005 GG4 UALENA ST LLC | Attn Transaction Processing | | | Honolulu | HI | 96807 | |
| GS SYSTEMS INC DBA WONDERWARE MIDWEST | KEN HAWKINSON | 175 NORTH PATRICK BOULEVARD | SUITE 110 | | BROOKFIELD | WI | 53045 | |
| GS Testing LLC | 17649 SW 65th Ave | | | | Lake Oswego | OR | 97035 | |
| GSMS 2004-GG2 Hampden Office LLC | c/o Cushman and Wakefield of Colorado Inc. | 7535 E Hampden Avneue, Suite 450 | | | Denver | CO | 80231 | |
| GSMS 2004-GG2 Hampden Office LLC | c/o Cushman and Wakefield of Colorado, Inc. | P O BOX 912522 | | | Denver | CO | 80291-2522 | |
| GSMS 2004-GG2 HAMPDEN OFFICE, LLC | C/O CUSHMAN & WAKEFIELD | | | | DENVER | CO | 80291-2522 | |
| GT ADVANCED TECHNOLOGIES | ATTENTION: A/P | 243 DANIEL WEBSTER HIGHWAY | | | MIRRIMACK | NH | 03054-4807 | |
| GTA Air, Inc. | PO Box 2766 | | | | Addison | TX | 75001 | |
| Guadalupe County Court | 211 W Court St #330 | | | | Seguin | TX | 78155 | |
| Guadalupe Regional Medical Center | 1215 E Court St | | | | Seguine | TX | 78155 | |
| Guadalupe Valley Hospital | 1215 E. Court St. | | | | Seguin | TX | 78155-5189 | |
| GUAHAN INSURANCE SERVICES | 173 Aspinall Ave | | | | Hagatna | | 96910 | Guam |
| GUAM STATE DISBURSEMENT UNIT | TREASURER OF GUAM | 590 S. Marine Corps Dr | | | Tamuning | | 96913 | Guam |
| Guam Superior Court | Guam Superior Court | ~Lorrie Anderson scog_records | Can fax or email request 1 | | Hagatna | | | Guam |
| Guam Superior Court | Guam Superior Court | Guam Judicial Center | 120 West O'Brien Dr | | Hagatna | | 96910 | Guam |
| Guaranty Research Services, Inc. | 1020 N. Castle Heights Avenue | | | | Lebanon | TN | 37087 | |
| GUARANTY TRUST & TITLE, INC. | 4801 MONROE STREET | | | | HOLLYWOOD | FL | 33021 | |
| Guardian (Los Angeles) | PO Box 51505 | | | | Los Angeles | CA | 90051-5805 | |
| GUARDIAN FEDERAL CREDIT UNION | 309 COUNTY ST. | | | | PORTSMOUTH | VA | 23704 | |
| Guardian Life Ins - Alt Fund'g (Chicago) | PO Box 95101 | | | | Chicago | IL | 60694-5101 | |
| Guardian Life Ins - Alt Fund'g (Chicago) | 3900 Burgess Place | | | | Bethlehem | PA | 18017 | |
| Guardian Medical | 1808 Craigshire Road | | | | Saint Louis | MO | 63146 | |
| Guardian Medical Logistics | Jim | 1868 Craigshire Rd | | | St Louis | MO | 63146 | |
| Guardian Medical Logistics* | 1868 Craigshire Rd | | | | St Louis | MO | 63146 | |
| Guardian Support Services | 110 Pleasant Retreat Drive | | | | Lancaster | KY | 40444 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.
Page 137 of 354

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Guardian Support Services Inc | 380 Whirl Away Drive, | Suite 1 | | | Danville | KY | 40422 | |
| Guardian Support Services, Inc. | PO Box 2525 | | | | Danville | KY | 40423 | |
| Guardium, Inc | 230 Third Ave | | | | Waltham | MA | 02451 | |
| Guidance Dept | 1700 Lafayette Pkwy | | | | Opelika | AL | 36801 | |
| Guidance Dept | | | | | | | | |
| GUIDANCE SOFTWARE, INC. | JOSH MOREAU | 215 NORTH MARENGO AVENUE | 2ND FLOOR | | PASADENA | CA | 91101 | |
| Guidance Software, Inc. | Guidance Software Inc. | 23741 Network Place | | | Chicago | IL | 60673-1213 | |
| Guilderland Town Court | PO Box 339 | Guilderland Town Hall- 1st Floor | | | Guilderland | NY | 12084 | |
| Guilford Immediate Care | 1250 Jesse Jewell Pkwy NE | Suite 400 | | | Gainesville | GA | 30501 | |
| Guilford Immediate Care | 1250 Jesse Jewell Pkwy | Suite 300 | | | Gainesville | GA | 30501 | |
| Guilford Immediate Care | 1250 Jesse Jewell Pkwy | Suite 400 | | | Gainesville | GA | 30501 | |
| Gulf Coast Diagnostics | 2921 W Michigan Ave | | | | Pensacola | FL | 32526 | |
| Gulf Coast Immediate Care | 345 Miracle Strip Parkway SW | | | | Fort Walton Beach | FL | 32548 | |
| Gulf Coast Immediate Care Center | Michelle | 345 Miracle Strip P kwy Sw | | | Ft Walton Beach | FL | 32548 | |
| Gulf Coast Immediate Care Center | Michelle | 345 Miracle Strip Parkway SW | | | Fort Walton Beach | FL | 32548 | |
| Gulf Coast Medical Center | 1400 Highway 59 Bypass | | | | Wharton | TX | 77488 | |
| Gulf Coast Medical Center | 11528 U.S. 19 | | | | Port Richey | FL | 34668 | |
| Gulf Coast Medical Center, Incorporated | Sharon Erodenko | 11528 U.S. 19 | | | Port Richey | FL | 34668 | |
| Gulf Coast Mobile Drug Testing | 25311 Clover Ranch Drive | | | | Katy | TX | 77494 | |
| Gulf Coast Occupational Medicine | 13406 Airline Hwy | | | | Baton Rouge | LA | 70817 | |
| Gulf Coast Occupational Medicine | 13406 Airline Highway | | | | Baton Rouge | LA | 70817 | |
| Gulf Coast Occupational Medicine Inc | 13406 Airline Highway | | | | Baton Rouge | LA | 70817 | |
| Gulf Coast Occupational Medicine, Inc | 13406 Airline Hwy | | | | Baton Rouge | LA | 70817 | |
| Gulf Coast Testing | 12710-1 McGregor Blvd | | | | Fort Myers | FL | 33919 | |
| Gulf County Circuit County Court | 1000 Cecil Costin Blvd | | | | Port St Joe | FL | 32456 | |
| Gulf Medical Walk-in Clinic | 1869 Tamiami Trail South | Suite 173 | | | Venice | FL | 34293 | |
| Gulf South Medical Testing LLC | Mark Diecidue | 1416 Yates Ave | | | Hammond | LA | 70403 | |
| Gulf South Resources Inc. | David Walters | 410 East Laurel Avenue | | | Foley | AL | 36535 | |
| GULF SOUTH RESOURCES, INC. | 410 E. LAUREL AVE. | | | | FOLEY | AL | 36535 | |
| Gulf South Resources, Inc. | 410 E Laurel Avenue | | | | Foley | AL | 36535 | |
| GULFPORT POLICE DEPARTMENT | 2810 34th Avenue | | | | Gulfport | MS | 39501 | |
| Gulfstream Aerospace Corp. | PO Box 2206 | | | | Savannah | GA | 31402 | |
| Gulfstream Aerospace Corp. | Pat Grier | PO Box 2206 | | | Savannah | GA | 31402 | |
| Gulfview Walk-In Clinic | 11123 County Line Road | | | | Spring Hill | FL | 34609 | |
| Gull Road Medical | 1820 Shaffer Road | | | | Kalamazoo | MI | 49048 | |
| GUMLEY | 139 Lyndon Rd. | | | | Cranston | RI | 02905 | |
| Gundersen Clinic LTD | PO Box 4444 | | | | La Crosse | WI | 54602-4444 | |
| GUNDERSEN CLINIC LTD | Patient Business Services | PO Box 4020 | | | LACROSSE | WI | 54602-4020 | |
| Gundersen Clinic LTD | 1900 South Avenue | PO Box 4020 | | | La Crosse | WI | 54601 | |
| Gundersen Clinic LTD | 1836 South Avenue | | | | La Crosse | WI | 54601-5494 | |
| Gundersen Clinic, LTD | Patient Business Services Clinic | PO Box 4020 | | | LA Crosse | WI | 54602-4020 | |
| Gundersen Health System - Decorah Clinic | 1836 South Ave | | | | La Crosse | WI | 54601 | |
| Gundersen Health System - Harmony Clinic | 1900 South Avenue | | | | LaCrosse | WI | 54601 | |
| Gundersen Health System - Harmony Clinic | 1900 South Ave | | | | La Crosse | WI | 54601 | |
| Gundersen Health System - Occupational Health - La Crosse | M.R. | 1900 South Avenue | | | LaCrosse | WI | 54601 | |
| Gundersen Health System - Occupational Health - Onalaska | 3111 Gundersen Drive | | | | Onalaska | WI | 54650 | |
| Gundersen Health System - Postville Clinic | 111 S. Reynolds | | | | Potsville | IA | 52162 | |
| Gundersen Health System - Prairie Du Chien Clinic | Lexi Huber | 1900 South Ave | | | La Crosse | WI | 54601 | |
| Gundersen Health System - Prairie Du Chien Clinic | Lexi Huber | 1900 South Avenue | | | LaCrosse | WI | 54601 | |
| Gundersen Health System - Sparta Clinic | 1900 South Ave | | | | La Crosse | WI | 54601 | |
| Gundersen Health System - St. Joseph's Clinics - Wonewoc | PO Box 4444 | Mailstop NCA-01 | | | LaCrosse | WI | 54601 | |
| Gundersen Health System - Tomah Clinic | Vicki Finch | 1900 South Ave | | | La Crosse | WI | 54601 | |
| Gundersen Health System - Tomah Clinic | Vicki Finch | 1900 South Avenue | | | LaCrosse | WI | 54601 | |
| Gundersen Health System - Viroqua Clinic | 1900 South Avenue | | | | LaCrosse | WI | 54601 | |
| Gundersen Health System - Viroqua Clinic | 1900 South Ave | | | | La Crosse | WI | 54601 | |
| Gundersen Health System - West Union Clinic | 1900 South Avenue | | | | LaCrosse | WI | 54601 | |
| Gundersen Health System - West Union Clinic | 1900 South Ave | | | | La Crosse | WI | 54601 | |
| Gundersen Health System - Whitehall Clinic | 1900 South Ave | | | | La Crosse | WI | 54601 | |
| Gundersen Health System - Winona Clinic | 1900 South Ave | | | | La Crosse | WI | 54601 | |
| Gundersen Lutheran Occupational Health | 1910 South Avenue | | | | La Crosse | WI | 54601 | |
| Gunderson Dettmer Att at Law | 155 Constitution Drive | | | | Menlo Park | CA | 94025 | |
| Gunn, Lee & Cave, P.C. | John C. Cave | 300 Convent St. | Suite 1080 | | San Antonio | TX | 78205 | |
| GUNNISON COUNTY COMBINED COURT | 200 E Virginia Ave | | | | Gunnison | CO | 81230 | |
| Gunnison Family Med Center | 707 North Iowa Street | | | | Gunnison | CO | 81230 | |
| Gunnison Valley Hospital | 64 East 100 North | | | | Gunnison | UT | 84634 | |
| Guntersville High School | 14227 US Hwy 431 S | | | | Guntersville | AL | 35976 | |
| GUPTON MARRS INTERNATIONAL | PO Box 1099 | | | | Ponte Vedra Beach | FL | 32004 | |
| GUPTON MARRS INTERNATIONAL | ACCOUNTING DEPT | PO Box 1999 | | | Gordonsville | VA | 22942 | |
| GUPTON MARRS INTERNATIONAL INC | ACCOUNTING DEPARTMENT | 17225 Rocklands Dr | | | Gordonsville | VA | 22942 | |
| Gurnee Occupational Health | Whitney Foster | c/o Lake Forest Hospital | 660 North Westmoreland Road | | Lake Forest | IL | 60045 | |
| Guthrie Clinic | One Guthrie Square | | | | Sayre | PA | 18840 | |
| Guthrie Clinic Ltd | One Guthrie Square | | | | Sayre | PA | 18840 | |
| Guthrie Clinic Ltd. - Mansfield | c/o Occupational Medicine | One Guthrie Square | | | Sayre | PA | 18840-1699 | |
| Guthrie Clinic Ltd. - Sayre | c/o Occupational Medicine | One Guthrie Square | | | Sayre | PA | 18840-1699 | |
| Guthrie Clinic Ltd. - Troy | Nicki Newman | c/o Occupational Medicine | One Guthrie Square | | Sayre | PA | 18840-1699 | |
| Guthrie Clinic Ltd. - Wellsboro | Nicki Newman | c/o Occupation Medicine | One Guthrie Square | | Sayre | PA | 18810 | |
| Guthrie County Hospital | Allen Cheney | 710 North 12th Street | | | Guthrie Center | IA | 50115 | |
| Guthrie Group | 4019 Westerly Place | Suite 203 | | | Newport Beach | CA | 92660 | |
| Guthrie Medical Group, P.C - Big Flats (253) | c/o Occupational Medicine | One Guthrie Square | | | Sayre | PA | 18840-1699 | |
| Guthrie Medical Group, P.C. - Corning | 1 Guthrie Square | | | | Sayre | PA | 18840-1699 | |
| Guthrie Medical Group, P.C. - Owego | c/o Occupational Medicine | One Guthrie Square | | | Sayre | PA | 18840-1699 | |
| Guthrie Medical Group, P.C. - Vestal | Rachel trent | 1 Guthrie Square | c/o Guthrie Clinic | | Sayre | PA | 18840 | |
| Guthrie Medical Group, P.C. - Watkins Glen | One Guthrie Square | | | | Sayre | PA | 18840 | |
| Guthrie Medical Group, PC - Ithaca East | c/o Occupational Medicine | One Guthrie Square | | | Sayre | PA | 18840-1699 | |
| GUTHRIE THEATER | 818 SOUTH 2ND STREET | | | | MINNEAPOLIS | MN | 55415 | |
| Guttenberg Municipal Hospital | PO Box 550 | | | | Guttenberg | IA | 52052 | |
| Guy J Kovalevich MD PC | PO Box 2819 | | | | Avon | CO | 81620 | |
| GVH (Grove City), LP. | Gregory V. Hurley | 323 Union Street | Suite 300 | | Nashville | TN | 37201 | |
| GVH (Grove City), LP. | 323 Union Street | Suite 300 | | | Grove City | TN | 37201 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 141 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GVH GROVE CITY L P | 300 N Pisgan | | | | Eads | TN | 38028 | |
| GWINNETT COUNTY CLERK OF COURT | ATTN: GARNISHMENT DIVISION | P O Box 568 | | | Lawrenceville | GA | 30046-0568 | |
| Gwinnett County Public Schools | Attn: Office of Student Records | 437 Old Peach Tree Road NW Bldg 200 | | | Suwanee | GA | 30024-2978 | |
| Gwinnett County Public Schools | 437 Old Peachtree Rd NW | Ste 200 | | | Suwanee | GA | 30024-2978 | |
| Gwinnett Spinal and Rehab Center P.C. | 1324 Rockbridge Rd | | | | Stone Moutain | GA | 30087 | |
| Gwinnett Spinal and Rehabilitation Cente | 55 W Crossville Rd | | | | Roswell | GA | 30075 | |
| Gwynedd-Mercy College | 1325 Sumneytown Pike | PO Box 901 | | | Gwynedd Valley | PA | 19437 | |
| H&M Networks | Michele O'Kane | 450 Davis Drive | | | Plymouth Meeting | PA | 19462 | |
| H&M Networks | 450 Davis Drive | | | | Plymouth Meeting | PA | 19462 | |
| H&R BLOCK | 1650 W NORTHWEST HWY | STE 202 | | | GRAPEVINE | TX | 76051-8122 | |
| H. Russell Cook, M.D. | Geraldine Kennington | P.O. Box 310210 | | | Enterprise | AL | 36331 | |
| H.T. PAUL CO, INC | PO BOX 5318 | | | | TOPEKA | KS | 66605 | |
| Haagenson Health Options | 5971 Sparrow Ave | | | | Firestone | CO | 80504 | |
| HAAS Chiropractic Clinic | 1403 South Federal Avenue | | | | Mason City | IA | 50401 | |
| HAAS Chiropractic Clinic | 1403 S Federal Ave | | | | Mason City | IA | 50401 | |
| HAB-DLT (ER) | BERKHEIMER | PO Box 25153 | | | Lehigh Valley | PA | 18002-5153 | |
| Habersham County Medical Center | Lydia Wilkinson | P.O. Box 37 | | | Demorest | GA | 30535 | |
| Habersham Internal Medicine | P O Box 699 | | | | Demorest | GA | 30535 | |
| HABITAT FOR HUMANITY - LOVELAND | PO BOX 56 | | | | LOVELAND | CO | 80539-0056 | |
| HABITAT FOR HUMANITY OF EAGLE & LAKE CO | PO BOX 4149 | | | | AVON | CO | 81620 | |
| Hacienda La Puente Unified School District | 159859 E Gale Ave | | | | City of Industry | CA | 91746 | |
| Hackensack High School | First and Beech Sts | | | | Hackensack | NJ | 07601 | |
| Hacker Daniel | OES System Administrater | 103 Scovell Hall | | | Lexington | KY | 40506 | |
| Hacker Daniel | 103 Scovell Hall | | | | Lexington | KY | 40506 | |
| Hackettstown Regional Medical Center | 651 Willow Grove Street | | | | Hackettstown | NJ | 78401798 | |
| HADDON MORGAN & FOREMAN PC | 150 E 10TH AVE | | | | DENVER | CO | 80203-2740 | |
| Haddon, Morgan & Foreman | 150 East 10th Avenue | | | | Denver | CO | 80203-2740 | |
| HAGEMEYER NORTH AMERICAN | PO BOX 404753 | | | | ATLANTA | GA | 30384-4753 | |
| Hagerman & Company, Inc. | 505 Sunset Court | PO Box 139 | | | Mt. Zion | IL | 62549 | |
| Hagerstown Medical Lab | Sue Cline | 11110 Medical Campus Road | Suite 145 | | Hagerstown | MD | 21742 | |
| Hagerstown Medical Lab - Medical Campus | 11110 Medical Campus Road | Suite 145 | | | Hagerstown | MD | 21742 | |
| Hagerstown Medical Lab - Northern Avenue | Amy Donahue | 11110 Medical Campus Road | Suite 145 | | Hagerstown | MD | 21742 | |
| Hagerstown Medical Laboratory #2 | Becky Gause | P.O.Box 824617 | | | Philadelphia | PA | 19182 | |
| Hagerstown Medical Laboratory #2 | Becky Gause | 1125 Opal Court | | | Hagerstown | MD | 21740 | |
| Hahn Medical Practices/Hardy County Medical | Amy Miller | P.O. Box 1737 | | | Romney | WV | 26836 | |
| Hahn Medical/Hardy County | Rt 50 East Sunrise Professional Bui | | | | Romney | WV | 26757 | |
| Hahnville High School | 200 Tiger Drive | | | | Boutte | LA | 70039 | |
| Haines Station, LLC | c/o Peartree Management, Inc. | 4132 Estates Dr. | | | Rapid City | SD | 57702 | |
| Haines Station, LLC | 23433 Sand Ct. | | | | Rapid City | SD | 57702 | |
| Hale County District Court | 225 Broadway | | | | Plainview | TX | 79072 | |
| Hale Hospital | 508 Green St. | | | | Greensboro | AL | 36744 | |
| Halfmoon Town Court | 191 Harris Rd | | | | Halfmoon | NY | 12065 | |
| Halifax County High School | PO Box 310 | | | | South Boston | VA | 24592 | |
| Halifax General District Court | PO Box 458 | | | | Halifax | VA | 24558 | |
| Halifax High School | PO Box 468 | | | | Halifax | NC | 27839 | |
| Halifax Hospital Medical Center dba | Halifax Health | 303 N Clyde Morris Blvd | | | Daytona Beach | FL | 32114 | |
| Halifax Hospital Medical Center dba | 303 N Clyde Morris Blvd | | | | Daytona Beach | FL | 32114 | |
| Halifax Medical Center | PO Box 2830 | | | | Daytona Beach | FL | 32120-2830 | |
| Halifax Medical Center | General Accounting | PO Box 2830 | | | Daytona Beach | FL | 32120-2830 | |
| Halifax Primary Care | 101 Aubreys Loop | | | | South Boston | VA | 24592 | |
| Halifax Regional Hospital /Business Health Services | Attn: Monty Epps | 2204 Wilborne Avenue | | | South Boston | VA | 24592 | |
| Halifax Regional Medical Center | dba/ Halifax Works Industrial Medicine | 210-B Smith Church Rd. | | | Roanoke Rapids | NC | 27870 | |
| Halifax Regional Medical Center | 250 Smith Church Road | | | | Roanoke Rapids | NC | 27870 | |
| Halifax Works Industrial Medicine | Renee West | 210 Smith Church Road #B | Building 1 | | Roanoke Rapids | NC | 27870-4942 | |
| Hall High School | 6700 H Street | | | | Little Rock | AR | 72205 | |
| Hall Jerry | 19 Rolling Brook Lane | | | | Shelton | CT | 06484 | |
| Hallmark Family Physicians | Sandra Connor | 1766 Connelly Springs Road | | | Lenoir | NC | 28645 | |
| HALLMARK GLOBAL SERVICES | PO BOX 418307 | ATTN: AP | | | KANSAS CITY | MO | 64141 | |
| Hallmark Health Systems | 170 Governers Ave | Attn: A/P | | | Medford | MA | 02155 | |
| HALO BRANDED SOLUTIONS INC | 3182 Momentum Pl | | | | Chicago | IL | 60689-5331 | |
| Halsey Leadership Academy | 641 Southstreet | | | | Elizabeth | NJ | 07202 | |
| Hamady High School | 3223 West Carpenter Road | | | | Flint | MI | 48504 | |
| HAMBEY'S KINGS CANYON ROAD LLC | 1483 W Shaw Ave | | | | Fresno | CA | 93711 | |
| Hamblen County Court | 510 Austin St | | | | Morristown | TN | 37814 | |
| HAMBLEN COUNTY SHERRIFS OFFICE | iq 510 Allison St | | | | Morristown | TN | 37814 | |
| Hamden High School | Attn: Guidance, Transcript Request | 2040 Dixwell Avenue | | | Hamden | CT | 06514 | |
| HAMDEN POLICE DEPARTMENT | 2900 Dixwell Ave | | | | Hamden | CT | 06518 | |
| Hamilton County Municipal Court | 1000 Sycamore Street | Suite 112 | | | Cincinnati | OH | 45202 | |
| HAMILTON GROUP FUNDING, INC | 4503 WOODINE RD | | | | PACE | FL | 32571 | |
| Hamilton High School | 1363 E Person Ave | | | | Memphis | TN | 38106 | |
| Hamilton Reagan Medical/Hamilton Hill | 3685 Braselton Hwy | | | | Dacula | GA | 30019 | |
| Hamilton Supreme/County Court | P.O. Box 204 Route 8 | | | | Lake Pleasant | NY | 12108 | |
| Hammond High School | 45168 River Road | | | | Hammond | LA | 70401 | |
| Hamot Medical Center School of Nurse Anesthesia | 201 State Street | | | | Erie | PA | 16550 | |
| Hampshire Memorial Hospital | David Shaw | POB 2780 | | | Winchester | VA | 22604 | |
| HAMPSHIRE PLACE | 10023 BELLE RIVER BLVD | | | | JACKSONVILLE | FL | 32256 | |
| Hampton City School | One Franklin St | | | | Hampton | VA | 23669 | |
| HAMPTON INN - LOVELAND | 5500 STONE CREEK CIRCLE | | | | LOVELAND | CO | 80538 | |
| HAMPTON INN & SUITES | 4 Holiday Blvd | | | | Mercer | PA | 16137-4068 | |
| Hampton Regional Medical Center | 595 West Carolina Avenue | | | | Varnville | SC | 29944 | |
| Hampton Road Chiropractic Clinic | 1666 N. Hampton Road | | | | Desoto | TX | 75115 | |
| HAMPTON ROADS MTG CORP | 128 S LYNNHAVEN RD, STE 201 | | | | VIRGINIA BEACH | VA | 23452-7417 | |
| Hanahan High School | PO Box 608 | | | | Moncks Corner | SC | 29410 | |
| HANCOCK BANK | ATTN: CREDIT DEPT | | | | GULFPORT | MS | 39502 | |
| HANCOCK BANK | ATTN: CREDIT DEPT | | | | LONG BEACH | MS | 39560 | |
| Hancock Central High School | 11311 Georgia Hwy 15 | | | | Sparta | GA | 31087 | |
| Hancock County Circuit court | 52 Main St | | | | Bay St Louis | MS | 39520 | |
| Hancock Medical Services | 3068 Port and Harbor Drive | | | | Bay St. Louis | MS | 39520 | |
| Hancock Memorial Hospital- Occupational Health | Marie Everroad | 7169 Solution Center | Community Occ Health Services | | Chicago | IL | 60677-7001 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Hancock Regional Hospital | 801 North State Street | | | | Greenfield | IN | 46140 | |
| Hand County C/O Chuck Fechner | Hand County Clerk of Courts | 415 W 1st Ave #11 | | | Miller | SD | 57362 | |
| Hand County C/O Chuck Fechner | Attn: South Dakota Unified Jud | 415 W 1st Ave #11 | | | Miller | SD | 57362 | |
| Handeland Chiropractic | 920 10th St. | | | | Clarkfield | MN | 56223 | |
| Handry Court Clerk | 25 E. Hickpoochee Ave. | | | | Labelle | FL | 33935 | |
| HANDS ON TECHNOLOGY TRANSFER, INC. | KATHRYN LONGO | ONE VILLAGE SQUARE | SUITE 8 | | CHELMSFORD | MA | 01824 | |
| Hanford JobCare | Mona | PO Box 480 | | | Hanford | CA | 91232-0480 | |
| Hanley Wood, Inc | Hanley Wood, Inc. | PO Box 75324 | | | Baltimore | MD | 21275-5324 | |
| Hannibal Clinic | 710 S. business 61 | | | | Bowling Green | MO | 63334 | |
| Hannibal Clinic | 400 North Main Street | | | | Monroe City | MO | 63456 | |
| Hannibal Clinic Operations LLC | PO Box 311 | | | | Hannibal | MO | 63401 | |
| Hannibal Clinic Operations LLC | PO Box 311 | | | | Hannibal | MO | 63401-0311 | |
| Hannibal Clinic Operations LLC | 100 Medical Dr | | | | Hannibal | MO | 63401 | |
| Hannibal Clinic Operations LLC | 100 Medical Dr | PO Box 311 | | | Hannibal | MO | 63401-0311 | |
| Hannibal County Court | 824 County Route 34 | | | | Hannibal | NY | 13074 | |
| Hannibal HS | 4500 Mcmasters Ave | | | | Hannibal | MO | 63401 | |
| Hannibal HS | | | | | | | | |
| Hannibal Regional Medical Center-LAB | 6000 Hospital Drive | | | | Hannibal | MO | 63401 | |
| Hannibal Regional Medical Center-OCC Health | 6500 Hospital Drive | PO Box 1239 | | | Hannibal | MO | 63401 | |
| HANNON SECURITY SERVICES | GENERAL NUMBER | 9036 GRAND AVENUE S. | | | BLOOMINGTON | MN | 55420 | |
| Hanover General District Court | PO Box 176 | | | | Hanover | VA | 23069 | |
| Hanover General Hospital / Hanover Works | Sharon KrRaft | 310 Stock Street | Suite 10 | | Hanover | PA | 17331 | |
| HANOVER GROUP | 10412 ALLISONVILLE RD, STE 215 | | | | FISHERS | IN | 46038 | |
| Hanoverworks | 310 Stock Street | Suite 10 | | | Hanover | PA | 17331 | |
| Hansen Medical | 3016 W Faidley Ave | | | | Grand Island | NE | 68803 | |
| Happi - UPMC Passavant Occupational Medicine | Tom Semler | 20130 Route 19 | Suite 2200 | | Cranberry Twp | PA | 16066 | |
| Happi - UPMC Passavant Occupational Medicine | Tom Semler | 20130 route 19 | | | Cranberry Township | PA | 16066 | |
| HAR-BER BAND BOOSTERS | 300 JONES ROAD | | | | SPRINGDALE | AR | 72762 | |
| Harbin Institute of Technology | No. 92 West Da-Zhi Street | Harbin | | | Heilongjiang | | 150001 | China |
| Harbor Business Interiors | 2760 S Harbor Blvd | Unit D | | | Santa Ana | CA | 92704 | |
| Harbor Crest | Ann Vessey | 1006 North H Street | | | Aberdeen | WA | 98520 | |
| HARBORSTONE CU | ATTN: DEPOSIT OPS | | | | TACOMA | WA | 98438-0207 | |
| HARD DRIVE 911 LLC | 7621 1/2 NORTON AVE | | | | WEST HOLLYWOOD | CA | 90046 | |
| Hardeman County Memorial Hospital | 402 Mercer St | | | | Quanah | TX | 79252 | |
| Hardin County 2nd district Court | 1215 Edgington Ave Ste 7 | | | | Eldora | IL | 50627 | |
| Hardin Medical Center | 935 Wayne Rd | | | | Savannah | TN | 38372 | |
| Hardin Memorial Hospital | 921 East Franklin Street | | | | Kenton | OH | 43326 | |
| Hardin Memorial Hospital Lab | 913 North Dixie St | | | | Elizabethtown | KY | 42701 | |
| Harding Research | 13726 Tech Street | | | | Baton Rouge | LA | 70818 | |
| HARDSOFT CO | 471 W LAMBERT RD | | | | BREA | CA | 92821 | |
| Hardtner Medical Center | 1102 Pinehill Road | | | | Olla | LA | 71465 | |
| HARDWARE.COM LLC | MINA HENDRICKS | 7667 CAHILL RD SUITE 400 | | | MINNEAPOLIS | MN | 55439 | |
| Harford County District Court | 2 S. Bond St | | | | Bel Air | MD | 21014 | |
| Harkins, Karen | 5566 Carolina Way | | | | Burlington | KY | 41005 | |
| HARLAND FINANCIAL SOLUTIONS | PO BOX 535120 | | | | ATLANTA | GA | 30353-5120 | |
| HARLAND FINANCIAL SOLUTIONS | 400 SW SIXTH AVE; SUITE 200 | | | | PORTLAND | OR | 97204 | |
| Harlow Technical College | Past Records | 8-50 Bloundell Street | | | London | | N79ED | United Kingdom |
| Harman Community Clinic | 28567 Riverside Dr | | | | Grundy | VA | 24614 | |
| Harmony Health Clinic, Inc | 21 Jefferson St | Suite 203 | | | Ketchikan | AK | 99901 | |
| Harmony Healthworks, Inc. | 101 5th Street Southeast | Suite J | | | Barberton | OH | 44203 | |
| Harold Krape | Kathy Crock | | 891 Buffalo Run Road | | Bellefonte | PA | 16823-0000 | |
| HAROLD M PITMAN CO dba | PITMAN CO | 31 Olympia Ave | | | Woburn | MA | 01801-2014 | |
| Harper School of Nursing | Alumni Association | 3990 John R St | | | Detroit | MI | 48201 | |
| Harper School of Nursing | 3990 John R St | | | | Detroit | MI | 48201 | |
| HARRIS CORPORATION | ATTTENTION: BRIAN GARDINIER | 1680 UNIVERSITY AVE | | | ROCHESTER | NY | 14610-1839 | |
| Harris County Clerk | PO Box 1525 | | | | Houston | TX | 77251 | |
| Harris County Treasurer | Tommy J. Tompkins | 1001 Preston | Suite 800 | | Houston | TX | 77002 | |
| Harris County Treasurer | Orlando Sanchez | 1001 Preston | Suite 800 | | Houston | TX | 77002 | |
| Harris County Treasurer | Acct.#2000728138 | 1001 Preston | Room 652 | | Houston | TX | 77002 | |
| Harris County Treasurer | 201 Caroline Street #800 | Room 652 | | | Houston | TX | 77002-1901 | |
| Harris County Treasurer | 1001 Preston | Room 652 | | | Houston | TX | 77002 | |
| Harris Enviromental Systems, Inc | 11 Connector Rd | | | | Andover | MA | 01810 | |
| Harris NA | 200 North LaSalle Street | | | | Chicago | IL | 60601 | |
| Harrisburg Family Physicians - CHCS | Linda Sowry | P.O. Box 1090 | | | Harrisburg | NC | 28075 | |
| Harrisburg Medical Center | PO Box 428 | | | | Harrisburg | IL | 62946 | |
| Harrison Belfair Primary Care | 21 NE Romance Hill Rd. | | | | Belfair | WA | 98528 | |
| Harrison County Circuit Clerk | PO Box 998 | 1801 23rd Ave | | | Gulfport | MS | 39502 | |
| Harrison County Hospital | 1141 Hospital Drive N.W. | | | | Corydon | IN | 47112 | |
| Harrison County Hospital Association | dba/Good Shepherd Occ Med-Marshall | 614 S Grove St. | | | Marshall | TX | 75670 | |
| Harrison Family Practice Clinic | 715 W. Sherman Avenue Ste G | | | | Harrison | AR | 72601 | |
| Harrison High School | 4500 Due West Road | | | | Kennesaw | GA | 30144 | |
| Harrison McLeod Stewart | 6911 Chatford Ln | | | | Charlotte | NC | 23210 | |
| Harrison MediQuick | P.O. Box 2458 | | | | Mt. Home | AR | 72654 | |
| Harrodsburg Family Medical Center | 2017 S 3rd St | | | | Danville | KY | 40422 | |
| Harry S Truman High School | 750 Bay Chester Ave District | | | | Bronx | NY | 10475 | |
| Harry Truman High School | Attn: Guidance | 750 Baychester Ave | | | Bronx | NY | 10475 | |
| Harsco Metals Saudi Arabia | 350 Poplar Church Road | Attn: Amanda Gleason | | | Camp Hill | PA | 17202 | |
| Hart Industrial Clinic | 2850 Tate Blvd. S.E. | | | | Hickory | NC | 28602 | |
| Hart Intercivic | PO Box 80649 | | | | Austin | TX | 78708-0649 | |
| Hart, Marcus | 370 Oakley Drive | Apt. 811 | | | Nashville | TN | 37211 | |
| Hart,Robin (see E8517) | 1057 Main St | | | | Norwell | MA | 02061 | |
| Harte-Hanks | Harte-Hanks | P.O. Box 911936 | | | Dallas | TX | 75391-1936 | |
| Harte-Hanks Response Management/Austin Inc. | Attn: President or General Counsel | Harte-Hanks | 2800 Wells Branch Parkway | | Austin | TX | 78728 | |
| Harte-Hanks Response Management/Austin Inc. dba | Harte-Hanks | 2800 Wells Branch Parkway | | | Austin | TX | 78728 | |
| Harte-Hanks Response Management/Austin Inc. dba | Harte-Hanks | PO Box 911913 | | | Dallas | TX | 75391-1913 | |
| Hartford | PO Box 2907 | | | | Hartford | CT | 06104-2907 | |
| Hartford Adult High School | 100 Washington Street | | | | Hartford | CT | 06106 | |
| Hartford Medical Group | PO Box 1086 | | | | Wilbraham | MA | 01095-1086 | |
| Hartford Medical Group | 75 Post Office Park | | | | Wilbraham | MA | 01095 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Hartford Medical Group / Occupational Medicine Services | Christine Larsen | P.O. Box 417695 | | | Boston | MA | 02241 | |
| HARTFORD POLICE DEPARTMENT | 50 Jennings Rd | | | | Hartford | CT | 06120 | |
| Hartford Public Schools | 55 Forest Street | | | | Hartford | CT | 06105 | |
| Hartford Town Court | PO Box 114 | | | | Hartford | NY | 12838 | |
| Hartlaub Health | 2525 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Hartman Drug and Health Management Team | P.O. Box 338 | Attn: Hartman Drug & Health Managem | | | Shelocta | PA | 15774 | |
| Hartnell College | 411 Central Avenue | | | | Salinas | CA | 93901 | |
| Harton Regional Medical Center | PO Box 403350 | | | | Atlanta | GA | 30384 | |
| Harton Regional Medical Center | PO Box 402350 | | | | Atlanta | GA | 30384 | |
| Harvard Law School | 1563 Massachusetts Avenue | | | | Cambridge | MA | 02138 | |
| Harvard Maintenance | Harvard Maintenance | 570 Seventh Ave. | | | New York | NY | 10018 | |
| Harvard University | 20 Garden Street | | | | Cambridge | MA | 02138 | |
| Harvey Clinic | 110 9th St E | | | | Harvey | ND | 58341 | |
| Harvey County District Court | District Court | PO Box 665 | | | Newton | KS | 67114-0665 | |
| Harvey Mudd College | 301 Platt Boulevard | | | | Caremont | CA | 91711 | |
| Harvey Public Records | P.O. Box 11397 | | | | Waco | TX | 76716 | |
| Harvey Public Records | 813 N. Old Robinson Rd. | | | | Waco | TX | 76706 | |
| Haskell Clinic | PO Box 938 | | | | haskell | TX | 79521 | |
| Haskell County District Court | PO Box 146 | | | | Sublette | KS | 67877 | |
| Hassayampa Justice Court- Wickenburg | 14264 W. Tierra Buena Lane | | | | Surprise | AZ | 85374 | |
| Hastings Family Practice | Tammy Johnson | 606 North Minnesota | | | Hastings | NE | 68901 | |
| Hattiesburg Clinic PA | PO Box 2469 | | | | Jackson | MS | 39225-2469 | |
| HATTIESBURG POLICE DEPT RECORS | 1 Government Plz | | | | Hattiesburg | MS | 39401-4080 | |
| Hawaii Criminal Justice Data Center | 465 South King Street | Room 102 | | | Honolulu | HI | 96813 | |
| Hawaii Department of Taxation | Director of Taxation, Room 221, Dept of Taxation | 830 Punchbowl Street | | | Honolulu | HI | 96813-5094 | |
| Hawaii Trucking Assn. | P.O.Box 30166 | | | | Honolulu | HI | 96820 | |
| Hawarden Community Hospital | 1111 11th Street | | | | Hawarden | IA | 51023 | |
| Hawkins County Memorial Hosp./Industrial Medicine Program | Attn: Industrial Medicine | 815 Locust Street | | | Rogersville | TN | 37857 | |
| Hawkins Justice of the Peace | PO Box 470 | | | | Hawkins | TX | 75765 | |
| Hawthorne Benefit Technologies | 2251 San Diego Ave | Suite A-150 | | | San Diego | CA | 92110 | |
| Haynes and Boone, LLP | Noah Shapiro, Esq. | 1221 Avenue of the Americas | 26th Floor | | New York | NY | 10020 | |
| HAYNES MECHANICAL SYSTEMS, INC. | LOCKBOX 5243 | | | | DENVER | CO | 80217-3861 | |
| Hays County Clerk | 712 S Stagecoack Trail | | | | San Marcos | TX | 78666 | |
| Hays County Clerk | 137 N Guadalupe St | | | | San Marcos | TX | 78666 | |
| Hays County Court | 110 E. Martin L. King Drive | | | | San Marcos | TX | 78666 | |
| Hays Family Practice | P.O. Box 1800 | | | | Hays | KS | 67601 | |
| HAYS MCONN RICE & DICKERING PC | 1233 W LOOP SOUTH; STE 100 | | | | HOUSTON | TX | 77027 | |
| Hays Medical Center | PO Box 8110 | | | | Hays | KS | 67601-8110 | |
| Hays Medical Center | 2220 Canterbury Drive PO BOX | | | | Hays | KS | 57601-8110 | |
| Hays Medical Center Inc | PO Box 8110 | | | | Hays | KS | 67601 | |
| Hays Medical Center Inc | 2220 Canterbury Dr | PO Box 8100 | | | Hays | KS | 67601 | |
| Hayward USD | 2411 Amdor St | | | | Hayward | CA | 94544 | |
| Hayward USD | | | | | | | | |
| Haywood County Circuit Court | 100 S Durpee | | | | Brownsville | TN | 38012 | |
| Haywood Park Community Hospital | Greta | 2545 North Washington avenue | | | Brownsville | TN | 38012 | |
| Hazard Appalachian Regional Medical Center | 100 Medical Center Drive | | | | Hazard | KY | 41701 | |
| Hazard Clinic - Dr. Mitchell Wicker | 271 E Main St | | | | Hazard | KY | 41701 | |
| Hazard Health Clinic | PO Box 719 | 271 East Main Street | | | Hazard | KY | 41701 | |
| Hazel Park City School District | 1620 Est. Elza Ave | | | | Hazel Park | MI | 48030 | |
| Hazel Park High School | 23400 Hughes Avenue | | | | Hazel Park | MI | 48030 | |
| Hazleton General Hospital | 700 E Broad Street | | | | Hazleton | PA | 18201 | |
| HB Distributors | Evelyn Otero | 1612 Ponce de Leon Avenue | 402 Office 4th floor | | Santurce | | 909 | Puerto Rico |
| HB Gary | PNC BANK C/O Man Tech Int'l Corp | PO Box 822895 | | | Philadelphia | PA | 19182-2895 | |
| HB Litigation Conferences, LLC | PO Box 141 | | | | Clifton Heights | PA | 19018 | |
| HB Litigation Conferences, LLC | 1175 Lancaster Avenue | 1st Floor | | | Berwyn | PA | 19312 | |
| HB Mcgruder Hospital | Rochell | 615 Fulton Street | | | Port Clinton | OH | 43452 | |
| HBP, Inc | PO Box 3330 | | | | Merrifield | VA | 22116-3330 | |
| HBR REALTY LLC | 89 Leuning St Ste 1 | | | | S Hackensack | NJ | 07606 | |
| HBR Realty, LLC | Attn: Husam Alnasr | 89 Leuning Street | Suite A-1 | | South Hackensack | NJ | 07606 | |
| HBW PROPERTIES INC | DBA HBW GROUP | 1055 First St Ste 200 | | | Rockville | MD | 20850 | |
| HC2, Inc. | HIRECounsel New York | 575 Madison Ave 3rd Fl | | | New York | NY | 10022 | |
| HCA North Hills Medical Center | Peggy Barnett | 4401 Booth Calloway Road | | | North Richland Hills | TX | 76180 | |
| HCA Palmyra Medical Ctrs | Business Office | PO Box 402968 | | | Atlanta | GA | 30384-2968 | |
| HCA Palmyra Medical Ctrs | Business Office | P.O. Box 1908 | | | Albany | GA | 31702 | |
| HCA Palmyra Medical Ctrs | Attn: Ruth Moore | 2000 Palmyra Rd | PO Box 1908 | | Albany | GA | 31702-1908 | |
| HCC Specialty | 37 Radio Circle | | | | Mount Kisco | NY | 10549 | |
| HCI Metromedic | 429 Plymouth Ave | | | | Fall River | MA | 02721 | |
| HCMC | MSO Physicians Billing | HMC Physicians Services Inc. | PO Box 657 | | Demorest | GA | 30535-0657 | |
| HCMC | Habersham County Medical Cente | PO Box 37 | | | Demorest | GA | 30535 | |
| HCPSS | 10920 Rt 108 | | | | Ellicot City | MD | 21042 | |
| HCR Manor Care | 333 N Summit Street | | | | Toledo | OH | 43604 | |
| HDH Occ Health | Highland District Hoslpital | 1275 N High Street | | | Hillsboro | OH | 45133 | |
| HDH Occ Health | 1275 N High Street | | | | Hillsboro | OH | 45133 | |
| HDorn Enterprise LLC | 2000 S Memorial Dr | | | | Appleton | WI | 54915 | |
| Head for the Cure Foundation | 250 NW Richards Rd | | | | Kansas City | MO | 64116 | |
| Head to Toe Health Care-Idaho WorkCare | 1514 S 800 W | Suite 100 | | | Preston | ID | 83263 | |
| Headland High School | 8 Sporman St | | | | Headland | AL | 36345 | |
| Headway Corp Staffing Services | Accounts Receiveable | PO Box 79020 | | | City of Industry | CA | 91716-9020 | |
| Headway Corp Staffing Services | 1301 Dove Street | Suite 650 | | | Newport Beach | CA | 92660 | |
| Heald Business College | 350 Mission St | | | | San Francisco | CA | 94105 | |
| Heald Business College | | | | | | | | |
| Healdsburg High School | 1024 Prince St | | | | Healdsburg | CA | 95448-3449 | |
| Healdsburg Hospital- Lab/ Occup Med | 1375 University Street | | | | Healdsburg | CA | 95448 | |
| Health & Wellness Center At Hazleton | Joe Aquilina | 700 E Broad St | | | Hazleton | PA | 18201 | |
| Health @ Work | Jill Kozora | 10715 Downsville Pike | Suite 100 | | Hagerstown | MD | 21740 | |
| Health @ Work, LLC | 10715 Downsville Pike | Suite 100 | | | Hagerstown | MD | 21740-7240 | |
| Health 1st | 17017 Dumfries Road | | | | Dumfries | VA | 22025 | |
| Health Access Network | P.O. BOX | | | | Lincoln | ME | 04457 | |
| Health Alliance / Take Charge | PO Box 414786 | | | | Boston | MA | 02241 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Health and Hospital Corporation | Chala Appleton | 3838 N Rural St | | | Indianapolis | IN | 46205 | |
| Health and Hospital Corporation | 3838 N Rural St | | | | Indianapolis | IN | 46205 | |
| Health and Wellness Clinic of Terrell | Martha | 804 East Moore Avenue | | | Terrell | TX | 75160 | |
| Health and Wellness Professionals | Amy Adams | 701 Enterprise Road East | Suite 701 | | Safety Harbor | FL | 34695 | |
| Health and Wellness Professionals | 701 East Enterprise Road | Suite 701 | | | Safety Harbor | FL | 34695 | |
| Health Assessments, Inc | Attn: Deborah Bowles | 711 Miller Street Ext., # 2 | | | Statesboro | GA | 30458-4308 | |
| Health Assessments, Inc | 711 Miller St, Ext., Suite 2 | | | | Statesboro | GA | 30458-4308 | |
| Health Assessments, Incorporated | Deborah Bowles | 711 Miller Street Ext | Suite 2 | | Statesboro | GA | 30458 | |
| Health Assessments, Incorporated | Deborah Bowles | 711 Miller Street Extension | Suite 2 | | Statesboro | GA | 30458 | |
| Health at Work | dba Trinity Mother Frances | 5040 Kinsey Dr #500 | | | Tyler | TX | 75703 | |
| Health At Work | 5040 Kinsey Drive | #500 | | | Tyler | TX | 75703 | |
| Health at Work | 5040 Kinsey Dr #500 | | | | Tyler | TX | 75703 | |
| Health At Work, Tyler, TX | 5040 Kinsey Drive | Suite 500 | | | Tyler | TX | 75703 | |
| Health At Work, Tyler, TX | 1327 Troup Hwy | | | | Tyler | TX | 75701 | |
| Health Branch West | P.O. Box 1107 | | | | Jefferson City | MO | 65102 | |
| Health Branch West | 3308 W. Edgewood Suite B | P.O. Box 1107 | | | Jefferson City | MO | 65109-6891 | |
| Health Care America | 6100 State Road 70 East | | | | Bradenton | FL | 34203 | |
| HEALTH CARE CENTER OF MIAMI | Monika Cruz | 7911 Nw 72nd Ave | Suite 111 | | Miami | FL | 33166 | |
| Health Care Center of Miami | 7911 NW 72nd Ave | Suite 111 | | | Miami | FL | 33166 | |
| Health Care Center of Miami | 5201 NW 77th Avenue | Suite 100 | | | Miami | FL | 33166 | |
| Health Care Center of Miami Beach | 400 W 41st St | Suite 510 | | | Miami Beach | FL | 33140 | |
| Health Care Center of Miami Beach | 400 Arthur Godfrey Road | Suite 510 | | | Miami Beach | FL | 33140 | |
| Health Care Compliance | Health Care Compliance Association | 6500 Barrie Road | Suite 250 | | Minneapolis | MN | 55435 | |
| Health Care Compliance Assoc (HCCA) | 6500 Barrier Rd | Ste 250 | | | Minneapolis | MN | 55435 | |
| Health Care Data Solutions | Grace Data Corp | 26741 Portola Parkway #1 E-646 | | | Foothill Ranch | CA | 92610 | |
| Health Care Data Solutions | 26741 Portola Parkway #1 E-646 | | | | Foothill Ranch | CA | 92610 | |
| Health Care Express | 3515 Richmond Rd | | | | Texarkana | TX | 75503 | |
| Health Care Express | 106 S. Loop Hwy 59 | | | | Atlanta | TX | 75551 | |
| Health Care Midwest, PC | PO Box 67000 | Dept 297801 | | | Detroit | MI | 48267-3978 | |
| Health Care Partners | 8307 Constitution Avenue NE | | | | Albuquerque | NM | 87110 | |
| Health Career Institute (HCI) | 1764 N Congress Ave #101 | | | | West Palm Beach | FL | 33409 | |
| Health Central Express Care | Danny Wymer | PO BOX 915318 | | | Orlando | FL | 32891 | |
| Health Chek Systems | 1801 North State Route 1 | Building 3 | Suite 2 | | Watseka | IL | 60970-7562 | |
| Health Connections | 6 Glen Cove Dr | | | | Rockport | ME | 04856 | |
| Health Enhancement Center | 8615 Commerce Drive | Suite 4 | | | Easton | MD | 21601 | |
| Health Enhancement Center | 8615 Commerce Dr. | Ste. 4 | | | Easton | MD | 21601 | |
| Health Enhancement Center, Incorporated | Ann Labot | 8615 Commerce Dr | Suite 4 | | Easton | MD | 21601 | |
| Health Enhancement Center, Incorporated | Ann Labot | 8615 Commerce Drive | Suite 4 | | Easton | MD | 21601 | |
| Health First Chiropractic Ctr | 2475 Windy Hill Rd | | | | Marietta | GA | 30067 | |
| Health First Corp Partner | PO Box 561530 | | | | Rockledge | FL | 32956 | |
| Health First Corp Partner | Health First Physicians Inc | PO Box 561530 | | | Rockledge | FL | 32956 | |
| Health First Medical Center | 1829 University Drive | | | | Dunbar | PA | 15431 | |
| Health First Medical Center | 1829 University Dr | | | | Dunbar | PA | 15431 | |
| Health First Medical Group | Vickie Gutierrez | P.O. Box 2867 | | | Santa Fe Springs | CA | 90670 | |
| Health First Occupational Medicine | Laurette McCalla | 6450 U.S Highway 1 | | | Rockledge | FL | 32955 | |
| Health First Physicians Inc | PO Box 561530 | | | | Rockledge | FL | 32956 | |
| Health Mark Regional Medical Center | Ken Kennison | 4413 Us Highway 331 S | | | Defuniak Springs | FL | 32435 | |
| Health Masters | 8111 N. Loop Dr. | Ste B | | | El Paso | TX | 79907 | |
| Health Option | 645 W. Orchard | Suite 200 | | | Hermiston | OR | 97838 | |
| Health Option | 600 NW 11th | Suite E-33 | | | Hermiston | OR | 97838 | |
| Health Options | Betty Lewter | 645 West Orchard Avenue, Suite 200 | | | Hermiston | OR | 97838 | |
| Health Partners Occupational Medicine | Health Partners | PO Box 77026 | | | Minneapolis | MN | 55480 | |
| Health Partners St. Paul Clinic | Health Partners | PO Box 77026 | | | Minneapolis | MN | 55480 | |
| Health Partners West Clinic | PO Box 77026 | | | | Minneapolis | MN | 55480 | |
| Health Plus Chiropractic | 200 N. Main St. | | | | Atmore | AL | 36502 | |
| Health Plus Chiropractic Center | 304 North Wilson ave | | | | Atmore | AL | 36502 | |
| Health Professionals High School | 345 East 15th St | | | | New York | NY | 10003 | |
| Health Quest | Nancy Lucas | 1351 Route 55 | Ste 101 | | Largrangeville | NY | 12540 | |
| Health Quest | Dr. Greenseid | 3500 Nostrand Ave | | | Brooklyn | NY | 11229 | |
| Health Quest Urgent Medical Care Practice | Pam McClellan | 1530 Route 9 | | | Wappingers Falls | NY | 12590 | |
| Health Reach - Medihorizons | Carole LeGoff | 2030 Bluegrass Circle | | | Cheyenne | WY | 82009 | |
| Health Remede LLC | 3235 Perkins Road | | | | Baton Rouge | LA | 70808 | |
| Health Remedy Family Walk-In Clinic/Occupational Health & Wellne | 3742 Goodwood Blvd | | | | Baton Rouge | LA | 70806 | |
| Health Resources | PO Box 847111 | | | | Boston | MA | 02284-7111 | |
| Health Resources | PO Box 55145 | | | | Boston | MA | 02205 | |
| Health Resources | 600 West Cummings Park | Suite 3400 | | | Woburn | MA | 01801 | |
| Health Resources Corp | PO Box 847111 | | | | Boston | MA | 02284-7111 | |
| Health Resources Corp | dba AllOne Health | 600 W. Cummings Park #3400 | | | Woburn | MA | 01801 | |
| Health Services Corp | 3956 Town Center BBlvd | # 473 | | | Oralndo | FL | 32837 | |
| Health Services, Inc./EMSI 278 | Linda Snyder | P.O. Box 910465 | | | Dallas | TX | 75320 | |
| Health South | 2005 Valley View | | | | Altonna | PA | 16602 | |
| Health Star Physicians | 420 West Morris Blvd | Suite E | | | Morristown | TN | 37813 | |
| Health Stop Inc. | DeeDee Frateschi | 228 Daniel Webster Highway | | | Nashua | NH | 03060 | |
| Health Street | 2417 Third Avenue | Suite 813 | | | Bronx | NY | 10451 | |
| Health Works | Jason Allgood | PO Box 2469 | | | Jackson | MS | 39225-2469 | |
| Health Works | 1301 Carlisle Street | Attn Kim Worth | | | Natrona Heights | PA | 15065 | |
| Health Works of Palmetto Health | PO Box 402145 | | | | Atlanta | GA | 30384-2145 | |
| Health Works of Palmetto Health | 1333 Taylor Street Suite 3H | | | | Columbia | SC | 29220 | |
| Health@Work | 10715 Downsville Pike | Ste. 100 | | | Hagerstown | MD | 21740 | |
| HealthCare Clinics | 5315 Ross Avenue | | | | Dallas | TX | 75206 | |
| Healthcare Express | Old address do not use: 921 | | | | Texarkana | TX | 75503 | |
| Healthcare Express | not correct add:3405 E Overlan | | | | Meridian | ID | 83642-5070 | |
| Healthcare Express | 711 E End Blvd S | | | | Marshall | TX | 75670 | |
| Healthcare Express | 3515 RICHMOND | | | | Texarkana | TX | 75503 | |
| Healthcare Express | 1509 W Loop 281 | | | | Longview | TX | 75604 | |
| Healthcare Express | 125 Arkansas Boulevard | | | | Texarkana | AR | 71854 | |
| Healthcare Express - Shreveport | 1460 E Bert Kouns Industrial Loop | | | | Shreveport | LA | 71105 | |
| Healthcare Human Resources Management Assoc of CA | 515 South Figueroa St | Ste 1300 | | | Los Angeles | CA | 90071 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 145 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Healthcare Labs LLC | 5040 Snap Finger Woods Dr | Ste 102 | | | Decatur | GA | 30035 | |
| Healthcare Plus | Bobby Kientz | 209 N Blake St | | | Pine Bluff | AR | 71603 | |
| Healthcare Plus | Bobby Kientz | 209 North Blake | | | Pine Bluff | AR | 71603 | |
| Healthcare Professionals | 1056 S Hwy 27 | Ste 5 | | | Somerset | KY | 42501-2893 | |
| HealthCareSource HR | Lockbox #3577 | PO Box 8500 | | | Philadelphia | PA | 19178-3577 | |
| HealthCareSource HR | 400 TradeCenter | Suite 3900 | | | Woburn | MA | 01801-7463 | |
| HealthCareSource HR, Inc. | P.O. Box 347683 | | | | Pittsburgh | PA | 15251-4683 | |
| HealthCareSource HR, Inc. | 8 Winchester Place | Ste. 304 | | | Winchester | MA | 01890 | |
| HealthCareSource HR, Inc. | 400 TradeCenter Suite 3900 | Ste. 304 | | | Woburn | MA | 01801-7463 | |
| Healthcheck | 259 N Middletown Rd | | | | Nanuet | NY | 10954 | |
| Healthcor Corporate Medical Services | Joseph Ciuffo | 7301 Grand Ave | | | Maspeth | NY | 11378 | |
| Healthcor Corporate Medical Services | Joseph Ciuffo | 73-01 Grand Avenue | | | Maspeth | NY | 11378 | |
| Healthcor Medical Services, P.C. | 73-01 Grand Avenue | | | | Maspeth | NY | 11378 | |
| HealtheAccess | Georgia Banwormer | 541 Otis Bowen Dr. | | | Munster | IN | 46321 | |
| Healthfirst Med Grp-At work med grp | P.O. Box 2867 | | | | Santa Fe Springs | CA | 90670 | |
| Healthfirst of Palm Beach | Horn - Bache PA dba | 4140 Lake Worth Rd | | | Lake Worth | FL | 33461 | |
| Healthfirst of Palm Beach | 4140 Lake Worth Rd | | | | Lake Worth | FL | 33461 | |
| HealthFirst-North Medical Group | PO Box 2867 | | | | Santa Fe Springs | CA | 90670 | |
| HealthFirst-North Medical Group | 11817 E Telegraph Rd | | | | Santa Fe Springs | CA | 90670 | |
| Healthfirst-North Medical Grp | Po Box 2867 | | | | Santa Fe Springs | CA | 90670 | |
| HealthFirst-South Med Center | PO Box 2867 | | | | Santa Fe Springs | CA | 90670 | |
| HealthFirst-South Med Center | 13440 E Imperial Hwy | | | | Santa Fe Springs | CA | 90670 | |
| HealthForce Altoona Regional Health System | Ellen Paterson | Healthforce ARHS | 620 Howard Ave | | Altoona | PA | 16601 | |
| HealthForce OccMed Billing | 11805 North Creek Parkway S | Suite 113 | | | Bothell | WA | 98011 | |
| HealthGroup of Alabama/Occupational Health Group | PO Box 7187 | | | | Huntsville | AL | 35807 | |
| Healthline Medical Group | 15211 Vanowen Street | Suite 105 | | | Van Nuys | CA | 91405 | |
| HealthLink | PO Box 1318 | 715 S Taft Ave | | | Fremont | OH | 43420 | |
| HealthLink | PO Box 1318 | | | | Fremont | OH | 43420 | |
| Health-Link (EMSI Affiliate) | Scott Covington | 2946 Ross Clark Cir | | | Dothan | AL | 36301 | |
| Health-Link (EMSI Affiliate) | Scott Covington | 2946 Ross Clark Circle | | | Dothan | AL | 36303 | |
| Healthmark of Walton Inc dba | Healthmark Regional Medical Center | 4413 Highway 331 South | | | Defuniak Springs | FL | 32435 | |
| Healthmark of Walton Inc dba | 4413 Highway 331 South | | | | Defuniak Springs | FL | 32435 | |
| Healthone Clinic Services | PO Box 198957 | | | | Atlanta | GA | 30384-8957 | |
| HealthONE Occupational Medicine - Aurora | Judi Buckingham | P.O. Box 198957 | | | Atlanta | GA | 30384-8957 | |
| HealthONE Occupational Medicine - Bryant | karen mcguire | P.O. Box 198957 | | | Atlanta | GA | 30384-8957 | |
| HealthONE Occupational Medicine - Centennial | Carol Barch | P.O. Box 198957 | | | Atlanta | GA | 30384-8957 | |
| HealthONE Occupational Medicine - Englewood | Dave Curnow | P.O. Box 198957 | | | Atlanta | GA | 30384-8957 | |
| HealthONE Occupational Medicine - North Suburban | Dave | P.O. Box 198957 | | | Atlanta | GA | 30384-8957 | |
| HealthONE Occupational Medicine - Northwest | Dana Slechta | P.O. Box 198957 | | | Atlanta | GA | 30384-8957 | |
| Healthplus | Cary Wood | 611 East Washington Avenue | | | Ashburn | GA | 31714 | |
| Healthpoint of North Carolina dba Hart Industrial Clinic | Dana Killian | 2850 Tate Boulevard, So-ith East | | | Hickory | NC | 28602 | |
| Healthpointe Medical Group - Colton | 16702 VALLEY VIEW AVENUE | | | | LA MIRADA | CA | 90638 | |
| Healthpointe Medical Group - Colton | 16702 Valley View Ave | | | | La Mirada | CA | 90638 | |
| Healthpointe Medical Group - Corona | ernest medina | 16702 Valley View Ave | | | La Mirada | CA | 90638 | |
| Healthpointe Medical Group - La Mirada | Rosalie Goens | 16702 Valley View Ave | | | La Mirada | CA | 90638 | |
| Healthpointe Medical Group - Ontario | 16702 Valley View Ave | | | | La Mirada | CA | 90638 | |
| Healthpointe Medical Group - Perris | Rebecca | 16702 Valley View Ave | | | La Mirada | CA | 90638 | |
| HealthPointe Medical Group - Temecula | 16702 Valley View Ave | | | | La Mirada | CA | 90638 | |
| HealthPointe Medical Group- Anaheim | ernest medina | 16702 Valley View Ave | | | La Mirada | CA | 90638 | |
| Healthpointe Medical Group- Garden Grove | 16702 Valley View Ave | | | | La Miranda | CA | 90683 | |
| Healthpointe Medical Group Inc dba First Care Ind Group | 16702 Valley View Ave | | | | La Mirada | CA | 90638 | |
| Healthpointe Medical Group- Irwindale | 16702 Valley View Ave | | | | La Mirada | CA | 90638 | |
| HealthPointe Medical Group- Long Beach | 16702 Valley View Ave | | | | La Mirada | CA | 90638 | |
| Healthpointe Medical Group, Inc. | 16702 Valley View Ave | | | | La Mirada | CA | 90638 | |
| Healthquest Medical, Inc | 1495 Garden of the Gods Rd | Suite 102 | | | Colorado Springs | CO | 80907 | |
| HEALTHREACH | P.O. BOX 20170 | | | | CHEYENNE | WY | 82003-7004 | |
| HEALTHREACH | HEALTHREACH | P.O. BOX 20170 | | | CHEYENNE | WY | 82003-7004 | |
| HealthServ | #30 395 Park Street | | | | Regina | SK | S4N 5B2 | Canada |
| Healthsmart/ Highland Clinic, APMC | PO Box 53010 | | | | Lubbock | TX | 79453-3010 | |
| Healthsource Medical Services, PLLC | 3001 Espressway Drive North | | | | Islandia | NY | 11749 | |
| Healthsouth Braintree Reh | 250 Pond Street | PO Box 859020 | | | Braintree | MA | 02185-9020 | |
| Healthsouth Central KY | 1003 North Dixie Avenue | | | | Elizabethtown | KY | 42701 | |
| Healthsouth of Abilene | 1665 Antilley Rd, Suite 280 | | | | Abilene | TX | 79606 | |
| HealthSouth Rehab. Hospital | 2005 Valley View Blvd. | | | | Altoona | PA | 16602 | |
| Healthsouth Rehabilitation Hosp. of Altoo | 2005 Valley View Blvd | | | | Altoona | PA | 16602 | |
| Healthstar Physicians PC | PO Box 2479 | | | | Belfast | ME | 04915 | |
| Healthstar Physicians PC | 420 W Morris Blvd | | | | Morristown | TN | 37813 | |
| Healthstar Physicians- West | PO BOX 5479 | | | | BELFAST | ME | 04915-5400 | |
| Healthstar Physicians- West | 5741 West Andrew Johnson Highway | | | | Morristown | TN | 37814 | |
| HEALTHSTYLES EXERCISE EQUIP LLC | PO BOX 1934 | | | | GLENWOOD SPRINGS | CO | 81602 | |
| Healthsure | 1743 North Ocean Avenue | | | | Medford | NY | 11763 | |
| Healthsure | 1743 N Ocean Ave | | | | Medford | NY | 11763 | |
| Healthsure Medical Services | 3001 Expressway Drive North | Suite 104 | | | Islandia | NY | 11749 | |
| Healthsure Medical Services | 1743 North Ocean Ave | | | | Medford | NY | 11763 | |
| Healthtrac Walk-In Clinic | 1080 Chinook Lane | | | | Pueblo | CO | 81001 | |
| Healthtrust Pruchasing Group, LP | C/O Wachovia Bank | PO Box 751576 | | | Charlotte | NC | 28751-576 | |
| Healthtrust Pruchasing Group, LP | 155 Franklin Rd | Suite 400 | | | Brentwood | TN | 37027 | |
| Healthways | 1033 Basin Ave | | | | Bismarck | ND | 58504 | |
| HealthWISE | 2701 Hospital Drive | | | | Victoria | TX | 77901 | |
| Healthwise - Citizens Medical Center | 2701 Hospital Drive | | | | Victoria | TX | 77901 | |
| HealthWorks | Stuart Cooner | P O Box 402145 | | | Atlanta | GA | 30384 | |
| Healthworks | Jane Brittingham | 1275 South State Street | | | Dover | DE | 19901 | |
| Healthworks | Darcy Hodge | 988 Oak Ridge Tpke | Suite L50 | | Oak Ridge | TN | 37830 | |
| Healthworks | 988 Oak Ridge Turnpike | Suite L-50 | | | Oak Ridge | TN | 37830 | |
| Healthworks | 919 Medical Cenet Drive | | | | Bessemer | AL | 35022 | |
| Healthworks | 707 S University Ave | | | | Beaver Dam | WI | 53916 | |
| Healthworks | 4985 Hoffner Avenue | Suite 2 | | | Orlando | FL | 32812 | |
| Healthworks | 1501 4th St SW | | | | Mason City | IA | 50401 | |
| HealthWorks | 127 Alben Barkley Dr | | | | Paducah | KY | 42001 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.*                                                Page 143 of 354

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 146 of 356

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HealthWorks | 1160 Corporate Drive | | | | Farmington | NY | 14425 | |
| Healthworks - Allentown | 400 N 17th St Suite 207 | | | | Allentown | PA | 18104 | |
| HealthWorks - Bethlehem | Sharon Schippang | 400 North 17th Street | Suite 207 | | Allentown | PA | 18104 | |
| Healthworks - Cobb Memorial Hospital | Ty Cobb Healthcare System Inc dba | PO Box 496 | | | Lavonia | GA | 30553 | |
| Healthworks - Cobb Memorial Hospital | PO Box 496 | | | | Lavonia | GA | 30553 | |
| Healthworks - North East Regional Medical Center | David Mc Lain | P O Box C8502 | | | Kirksville | MO | 63501 | |
| Healthworks - Southeat Occupational Health | 2126 Independence St | | | | Cape Girardeau | MO | 63703 | |
| Healthworks - Thompson medical centers | Bob Carlson | 1160 Corporate Dr | | | Farmington | NY | 14425 | |
| Healthworks - Thompson medical centers | Bob Carlson | 1160 Corporate Drive | | | Farmington | NY | 14425 | |
| Healthworks - Trexlertown | 400 N 17th St | Suite 207 | | | Allentown | PA | 18102 | |
| Healthworks - WNY, LLP | P.O. Box 752 | | | | Buffalo | NY | 14240 | |
| Healthworks - WNY, LLP | 1900 Ridge Road | | | | West Seneca | NY | 14224 | |
| Healthworks /WNY | PO Box 8000 | Dept 425 | | | Buffalo | NY | 14267 | |
| Healthworks Arena | 400 N 17th St | Ste 207 | | | Allentown | PA | 18104 | |
| HealthWorks Clinic, LLC | Kim Massie | P.O. Box 79946 | | | Baltimore | MD | 21279 | |
| Healthworks LLC (Jackson MS) | PO Box 22506 | | | | Jackson | MS | 39225-2506 | |
| HealthWORKS ME | 133 Corporate Drive | Suite 4 | | | Bangor | ME | 04401 | |
| HealthWorks Medical Clinic | 806 Navajo Dr | | | | Jefferson City | TN | 37760 | |
| HealthWorks Medical, LLC/ James Kyle Turnbo MD., PSC Sole Mbr | 127 Alben Barkley Drive | | | | Paducah | KY | 42001 | |
| HealthWorks Occupational Hlth | 30 W. Rampart | Suite 110 | | | Shelbyville | IN | 46176 | |
| Healthworks of Tennessee | PO Box 848346 | | | | Boston | MA | 22848346 | |
| Healthworks WNY, LLP | PO Box 8000 | Dept No. 425 | | | Buffalo | NY | 14267 | |
| Healthworks, LLC | PO Box 2469 | | | | Jackson | MS | 39225-2469 | |
| Healthworks, LLC | PO Box 22506 | | | | Jackson | MS | 39225 | |
| HealthWorks/ WNY - Depew | PO Box 8000 | Dept No. 425 | | | Buffalo | NY | 14267 | |
| HealthWorks/ WNY - Kenmore | Gina Mayo | PO Box 8000 | Dept No 425 | | Buffalo | NY | 14267 | |
| Healthworks/Edgecombe County Health Dept | Marie Bass | 2909 Main Street | | | Tarboro | NC | 27886 | |
| Healthworks-Bethlehem Township | 2101 Emrick Blvd | | | | Bethlehem | PA | 18020 | |
| Healthworks-Ty Cobb Healthcare Systems | PO Box 496 | | | | Lavonia | GA | 30553 | |
| HealthWorks-WNY, LLP | PO Box 752 | | | | Buffalo | NY | 14240 | |
| HealthWorks-WNY, LLP | 1900 Ridge Road (old) | | | | West Seneca | NY | 14224 | |
| HealthWorks-WNY, LLP | 14973 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Healthy Companies | 1101 Michigan Avenue | | | | Logansport | IN | 46947 | |
| Healthy Lifestyles Wellness Center | 38 Court Square | | | | West Plains | MO | 65775 | |
| HEALTHY SAN FRANCISCO | CITY OPTION PROGRAM | 201 Third St 7th Fl | | | San Francisco | CA | 94103 | |
| Healthy Worker | Bay 4,542 39th St N | | | | Leathbridge | AB | T1H 6Y2 | Canada |
| Hearing Aid Counselors and Audiology | 1239 Pole Line Road East | Ste 314C | | | Twin Falls | ID | 83301 | |
| Heart of Lancaster Reg Med | 1500 Highlands Dr | | | | Lititz | PA | 17543 | |
| Heart of Texas Healthcare System | 2008 Nine Rd | | | | Brady | TX | 76825 | |
| Heart of Texas Internal Medicine Assoc. | dba - One Source Health Center | P.O. Box 520 /109 South Park Drive | | | Brownwood | TX | 76804 | |
| Heart of Texas Medical Associates | PO Box 590 | | | | Brady | TX | 76825 | |
| Heart of the Rockies Regional Medical Center | Lily Jonesw | 1000 Rush Drive | | | Salida | CO | 81201 | |
| Heartland Healthcare | 1707 Gold Dr. S | Suite 101 | | | Fargo | ND | 58103 | |
| Heartland Imaging | PO Box 4655 | | | | Springfield | MO | 65808 | |
| Heartland Medical | PO BOX 141280 | | | | Staten Island | NY | 10314 | |
| Heartland Medical, PC | Mary Malicote | 309 North Broad Street | | | New Tazewell | TN | 37825 | |
| Heartland Occupational Medicie | 401 Illinois | | | | St Joseph | MO | 64504 | |
| Heartland Occupational Medicine | 401 Illinois Ave | | | | St Joseph | MO | 64504 | |
| Heartland Regional Health Clinic | Ruth | 514 Cleveland St. | | | Great Bend | KS | 67530 | |
| Heartland Regional Medical | Acount 9009050 | PO Box 60545 | | | St Louis | MO | 63160 | |
| Heartland Regional Medical Center | Anita Paddok | 3333 W Deyoung St | | | Marion | IL | 62959-5884 | |
| Heartland Regional Medical Center dba | Heartland Occupational Medicine | 5325 Faraon St | | | St Joseph | MO | 64504 | |
| Heartland Regional Medical Center dba | 401 Illinois Ave | | | | St Joseph | MO | 64504 | |
| Heartland Transport | 19734 Coates Blvd | | | | Hastings | MN | 55033 | |
| Heartland Urgent Care | Renee French | 2412 Ring Rd | Suite 100 | | Elizabethtown | KY | 42701 | |
| HEARTLAND VALUATIONS SERVICES, LLC | 2139 TAPO STREET, STE 221 | | | | SIMI VALLEY | CA | 93063 | |
| Heartline Emergency Training | 657 Lemon Hill Terrace | | | | Fullerton | CA | 92832 | |
| Heath Henry | 2770 NW Elm Ave | | | | Redmond | OR | 97756 | |
| Heather Stone Medical Group, Incorporated | Dixie Marshall | 900 N Heritage Drive | Bldg A | | Ridgecrest | CA | 93555 | |
| H-E-B | Attn: Cynthia Noll N-2 | 646 S Main | | | San Antonio | TX | 78204 | |
| Heber Chiropractic | 324 Van Buren Street | | | | Wapelloq | IA | 52653 | |
| HEBISD | Student Records | 1849 Central Drive | | | Bedford | TX | 76022 | |
| Hebron Clinic | 2200 Conner Rd | | | | Hebron | KY | 41048 | |
| Hedrick Family Care | 2791 N Washington St | | | | Chillicothe | MO | 64601 | |
| Hedrick Gardner Kincheloe & Garofalo LLP (counsel to Dollar General Corporation) | Patrick Shields | 4011 Westchase Boulevard, Suite 300 | | | Raleigh | NC | 27607 | |
| Hedrick Medical Center | 2799 N Washington St | | | | Chillicothe | MO | 64601 | |
| Heenan Blaikie | 333 Bay Street, Suite2900 | P.O. Box 2900 | | | Toronto | ON | M5H 2T4 | Canada |
| Heenan Blaikie | 1250 Rene-Levesque West, Suite 2500 | | | | Montreal | PQ | H3B 4Y1 | Canada |
| Hegg Medical Clinic | Nancy Mulder | 1202 21st Ave | Att:OCC Health | | Rock Valley | IA | 51247 | |
| Heide Trask High School | 14328 N Carolina Hwy 210 | | | | Rocky Point | NC | 28457 | |
| HEIDI GOODWINE | 425 E. 8TH ST | | | | LOVELAND | CO | 80537 | |
| HEIDI PHILLIPS | 2029 204th St SW | | | | Lynnwood | WA | 98036 | |
| Heidner Property Management Company, Inc. | Bob Dellutri | 399 Wall Street | Unit H | | Glendale Heights | IL | 60139 | |
| HEIDNER PROPERTY MGMT CO INC | 399 Wall St Unit H | | | | Glendale Heights | IL | 60139 | |
| Heidrick & Struggles | Heidrick & Struggles, Inc. | 1133 Paysphere Circle | | | Chicago | IL | 60674 | |
| HEIDRICK & STRUGGLES | 1133 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Heifei Univeristy of Technology | Anhui Pack River | Tunxi Road 193 | | | | | | China |
| Heilongjiang University Archives | Xue Fu Road | No. 74 Hei Ling Jiang Da xue Dang An Guan | | | Ha Er Bing City | | | China |
| Heinen Medical Review | 151 Leon Street | | | | Eunice | LA | 70535 | |
| Heinen, Mary | 1411 South Blvd. | | | | Ann Arbor | MI | 48104 | |
| Heinz North America | c/o Mark Yablonski, Law Dept | 1 PPG Place Suite 3100 | | | Pittsburgh | PA | 15222 | |
| Helen Ellis Occ Health | University Community Hosp Inc, Occupational Hlth Services | PO Box 864447 | | | Orlando | FL | 32888-4447 | |
| Helen Ellis Occ Health | Tarpon Springs Hospital Foundation, Inc. DBA Helen Ellis Mem | 1395 S Pinellas Ave | | | Tarpon Springs | FL | 34689 | |
| Helen Newberry Joy Hospital | Joy Gray | 502 W Harrie St | | | Newberry | MI | 49836 | |
| Helena High School | 1300 Dillings Ave | | | | Helena | MT | 59601 | |
| Helena Regional Medical Center | 1801 Martin Luther King Junior Driv | | | | Helena-West Helena | AR | 72342 | |
| Helena's Drug Screening Services | 100 39th St | Pier 39 Suite 504 | | | Astoria | OR | 97103 | |

Page 144 of 354

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Helena's Durg Screening Services | Pier 39 100 39th St Ste 504 | | | | Astoria | OR | 97103 | |
| Helene Fuld School of Nursing | 3535 Route 66 | Building #2 | | | Neptune | NJ | 07753 | |
| Helix High School | Site Support Technician's Office | 7323 University Avenue | | | La Mesa | CA | 91942 | |
| Helix Medical Center Of Tequesta | 1 Main Street | | | | Jupiter | FL | 33469 | |
| HELLER EHRMAN LLP | PO BOX 2109 | ATTN: A/P | | | SAN FRANCISCO | CA | 94126-2109 | |
| HELLMUTH & JOHNSON, PLLC | 10400 VIKING DRIVE | SUITE 500 | | | EDEN PRAIRIE | MN | 55344 | |
| HELOC / HELOAN REQUESTS | SUBORDINATIONS UNIT, NC4-105-01-38 | | | | GREENSBORRO | NC | 27410 | |
| HELP SERVICE COMPANY | 14506F Lee Rd | | | | Chantilly | VA | 20151-1635 | |
| Helping Hands Medical Clinic | 405 Sheridan St | | | | Danville | IL | 61832 | |
| Helwan University | Ain Helwan | | | | Cairo | | | Egypt |
| Hemphill County Hospital | 1020 S 4th | | | | Canadian | TX | 79014 | |
| Hendericks Regional Health Immediate Care | 1000 E Mainstreet | | | | Danville | IN | 46122 | |
| Henderson Cty Public Schools | 414 4th Ave West | | | | Hendersonville | NC | 28739 | |
| Hendersonville High School | 123 Cherokee Rd | | | | Hendersonville | TN | 37075 | |
| Hendrick Occupational Health | Craig Hanson | 1934 Hickory St | | | Abilene | TX | 79601 | |
| Hendrick Regional Lab | Melanie Ashby | 1150 North 18th Street | | | Abilene | TX | 79601 | |
| Hendrick Regional Labs | 1150 N. 18th Street | #100 | | | Abilene | TX | 79601 | |
| Hendricks Clinic PA | 501 E Lincoln St. | | | | Hendricks | MN | 56136 | |
| Hendricks County Circuit Court | 51 W Main St #104 | | | | Danville | IN | 46122 | |
| Hendricks Occupational Medicine | 1100 Southfield Dr. | Suite 1140 | | | Plainfield | IN | 46168 | |
| Hendricks Occupational Medicine | 1100 Southfield Dr. | Ste. 1120 | | | Plainfield | IN | 46168 | |
| Hendricksen | 328 S Jefferson | Suite 950 | | | Chicago | IL | 60661 | |
| Hendrix Business Systems, Inc. | 2040 Independence Commerce Dr | | | | Matthews | NC | 28105 | |
| Hendrix-Immediate Care Center | 1100 Southfield Drive | Suite 1370 | | | Plainfield | IN | 46168 | |
| Hendry County Court | PO Box 1760 | | | | LaBelle | FL | 33975 | |
| Hendry Regional Convenient Care Center | 450 S Main St | | | | Labelle | FL | 33935 | |
| Hendry Regional Convenient Care Center | 203 S Gloria St | | | | Clewiston | FL | 33440 | |
| Hendry Regional Corporate Health | 203 S Gloria St | | | | Clewiston | FL | 33440 | |
| Henkels & Mccoy, Inc | 985 Jolly Rd | | | | Blue Bell | PA | 19422 | |
| Henkels & Mccoy, Inc | 2268 Collection Center Dr | | | | Chicago | IL | 60693 | |
| Hennepin Info Tech Dept | Accounts Receivable | 300 S. 6th Street | Government Center A-015 (005) | | MPLS | MN | 55487-0005 | |
| HENNEPIN TECH COLLEGE-BROOKLYN BLVD | 9000 BROOKLYN BOULEVARD | | | | BROOKLYN PARK | MN | 55445 | |
| HENRICKSEN | 1070 W ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| HENRICKSEN. | CHRIS SCHRAM | 1101 WEST RIVER PARKWAY | SUITE 100 | | MINNEAPOLIS | MN | 55415 | |
| Henrico County Public School | P.O. Box 23120 | | | | Henrico | VA | 23223 | |
| Henrico County Public School | 820 Nine Mill Rd | | | | Henrico | VA | 23223 | |
| Henrico County Public Schools | Attn: Records Management | PO Box 23120 | | | Henrico | VA | 23223 | |
| Henrico Doctor's Hospital Parham Complex | Melissa Skorupa | 7700 E Parham Rd | | | Richmond | VA | 23294 | |
| Henrico GDC | PO Box 90775 | | | | Henrico | VA | 23273 | |
| Henrietta Medical Center | Dewey Bartlett And Main Street | | | | Henrietta | OK | 74437 | |
| Henry Clay High School | 701 E. Main St. | | | | Lexington | KY | 40502 | |
| Henry Clay HS | 2100 Fontaine Rd | | | | Lexington | KY | 40502 | |
| Henry County Circuit /General Sessions C | PO Box 429 | | | | Paris | TN | 38242 | |
| HENRY COUNTY CIRCUIT COURT | PO Box 429 | | | | Paris | TN | 38242 | |
| Henry County Circuit Court Clerk | 30 North Main Street | PO Box 359 | | | New Castle | KY | 40050-0359 | |
| Henry County General District Court | 3160 Kings Mountain Rd | | | | Martinsville | VA | 24112 | |
| Henry County Health Department | 4424 US Hwy 34 | | | | Kewanee | IL | 61443 | |
| Henry County Hospital | Julie Myers | 1600 E Riverview Ave | | | Napoleon | OH | 43545 | |
| Henry County Medical Center Lab | Christy Roberson | P.O. Box 1030 | | | Paris | TN | 38242 | |
| Henry County Memorial Hospital | Cathy | POB 490 | | | New Castle | IN | 47362 | |
| Henry County Urgent Care LLC | PO Box 337 | | | | New Castle | IN | 47362 | |
| Henry County Urgent Care LLC | 113-B South Memorial Dr | | | | New Castle | IN | 47362 | |
| Henry Ford Fraser Urgent Care | 15717 15 Mile | | | | Clinton Township | MI | 48035 | |
| Henry Ford Macomb Hospital Corp | PO Box 673981 | | | | Detriot | MI | 48267-3981 | |
| Henry Ford Medical Center | 80650 North Vandyke | | | | Romeo | MI | 48065 | |
| Henry M. Meinecke, MD | 4048 E US 64 Alt Suite B | | | | Murphy | NC | 28906 | |
| Henry Occupational Medicine | 101 Regency Park | Suite 120 | | | McDonugh | GA | 30253 | |
| Henry S Beeler, MD | 1900 Main Ave SW | Suite 3 | | | Cullman | AL | 35055 | |
| Henry, Russ | PO Box 85341 | | | | Los Angeles | CA | 90072 | |
| Her Justice | In Motion | 100 Broadway | 10th Floor | | New York | NY | 10005 | |
| Her Justice | 100 Broadway | 10th Floor | | | New York | NY | 10005 | |
| Herbalife International of America, Inc | Attn: Brett Chapman | 800 West Olympic Blvd | | | Los Angeles | CA | 90015 | |
| Herbein & Company, Inc. | Attn: Christopher Granitz | 2763 Century Boulevard | | | Reading | PA | 19610 | |
| HERBERT GARCIA | 3331 SYRAH ST | | | | GREELEY | CO | 80634 | |
| HERBERT L. BESKIN, TRUSTEE | PO Box 1961 | | | | Memphis | TN | 38101-1961 | |
| Hereford Regional Medical Center | P O Box 352 (old remit) | | | | Hereford | TX | 79045-0352 | |
| Hereford Regional Medical Center | 801 E 3rd St | | | | Hereford | TX | 79045 | |
| Hereford Regional Medical Center | 540 w 15th st | | | | Hereford | TX | 79045-2820 | |
| Hereford Regional Medical Center(Worksmart) | 540 W 15th St | | | | Hereford | TX | 79045 | |
| Herington Municipal Hospital | 100 E Helen St | | | | Herington | KS | 67449 | |
| HERITAGE BUSINESS SYSTEMS INC | PO Box 684 | | | | Pennsauken | NJ | 08110-0684 | |
| Heritage College | Attn: Registrar | 1200 East 104th St Ste 300 | | | Kansas City | MO | 64131 | |
| Heritage Family Medicine | 4931 Mayflower Ln | Suite 1 | | | Wasilla | AK | 99654 | |
| Heritage High School | 1741 E Lamar Alexander Pkwy | | | | Maryville | TN | 37804 | |
| Heritage HS | 2400 Grenade Rd | | | | Conyers | GA | 30094 | |
| Heritage Medical Center | Carolyn Frame | 2835 Hwy 231 North | | | Shelbyville | TN | 37160 | |
| Heritage Valley Signature Business Care - Aliquippa/Hopewell | Susan Gawdyda | 1030 Beaner Hollow Road | | | Beaver | PA | 15009 | |
| Herkimer County Court | 301 North Washington Street | | | | Herkimer | NY | 13350-0111 | |
| Hermann Area Hospital | POB 470 | | | | Herman | MO | 65041 | |
| Hermann Medical Arts | 136 West 6th Street | | | | Hermann | MO | 65041 | |
| Hermano San Miguel Ferbres Cordero Education Foundation | Congressional Avenue | Pasong Lawin | Dasmarinas | | Cavite | | 4114 | Philippines |
| Hermitage High School | 8301 Hungary Spring Road | | | | Richmond | VA | 23228 | |
| HERNANDO COUNTY CLERK OF COURTS | 20 N Main St | | | | Brooksville | FL | 34601 | |
| HERSH-MANNS & BOGEN LLP | ATTN: A/P | 9150 WISHIRE BLVD | SUITE 209 | | BEVERLY HILLS | CA | 90212-3429 | |
| Hertford County Court | PO Box 86 | | | | Winton | NC | 27986 | |
| Hertford County High School | 701 N Martin Street | PO Box 158 | | | Winon | NC | 27986 | |
| Hertford County High School | 701 Martin Street | PO Box 158 | | | Winon | NC | 27986 | |
| Hertford Public School | 236 US 158 Business | | | | Myrfreesboro | NC | 27855-9801 | |
| Hess Clinic | 2201 Canterbury Dr | | | | Hays | KS | 67601 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HESS COMMERCIAL PRINTING INC | 703 Wilmington Ave | | | | New Castle | PA | 16101-2144 | |
| Hess Memorial Hospital | 1050 Division Street | | | | Mauston | WI | 53948 | |
| HEUG | C/O Conferon | 427 University Ave | | | Norwood | MA | 02062 | |
| HEUG | 427 University Ave | | | | Norwood | MA | 02062 | |
| Heuvelton Health Center | 214 KING STREET | | | | OGDENSBURGH | NY | 13669 | |
| Heuvelton Health Center | 103 Rensselaer Street | | | | Heuvelton | NY | 13654 | |
| HEWITT ASSOCIATES | PO Box 95135 | | | | Chicago | IL | 60694 | |
| HEWITT ASSOCIATES LLC | PO Box 95135 | | | | Chicago | IL | 60694-5135 | |
| HEWITT ASSOCIATES LLC | 111 W Monroe St PO Box 755 | | | | Chicago | IL | 60690-0755 | |
| Hewitt Associates, LLC | Attn: Brad Salata Global Spend Management | 100 Half Day Road | | | Lincolnshire | IL | 60069 | |
| HEWITT ENNISKNUPP INC | 39584 Treasury Ctr | | | | Chicago | IL | 60694-9500 | |
| Hewitt Research Llc | 115 Sparrow Dr | | | | Isle of Palms | SC | 29451 | |
| HEWLETT PACKARD | MS-5517 | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747-6553 | |
| Hewlett Packard | 13207 Collections Center Dr | | | | Chicago | IL | 60693 | |
| HEWLETT PACKARD DIRECT | PO Box 101149 | | | | Atlanta | GA | 30392-1149 | |
| HEWLETT PACKARD DIRECT | 8000 Foothills Blvd Stop 5637 | | | | Roseville | CA | 95747-5637 | |
| HEWLETT PACKARD DIRECT | 13207 Collection Center Dr | | | | Chicago | IL | 60693-0132 | |
| HEWLETT PACKARD FINANCIAL SERVICES | PO Box 402582 | | | | Atlanta | GA | 30384 | |
| Hewlett-Packard Company | PO Box 101149 | | | | Atlanta | GA | 30392-1149 | |
| Hewlett-Packard Company | 8000 Foothills Blvd BLDG R6 | | | | Roseville | CA | 95747 | |
| Hewlett-Packard Company | 301 S Rockrimmon Blvd | (Mail Stop CX01-9) | | | Colorado Springs | CO | 80919 | |
| Hewlett-Packard Company | 13207 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Hewlett-Packard Financial Services | Attn: President or General Counsel | 200 Connell Drive, 5th Floor | | | Berkeley Heights | NJ | 07922 | |
| HHC Physicians Care, Inc | Rose | PO Box 417695 | | | Boston | MA | 02241 | |
| HHC Physicians Care, Inc | Rose | 256 North Main Street | | | Manchester | CT | 06042 | |
| HHC PhysiciansCare, Inc. | PO Box 417695 | | | | Boston | MA | 02241-7695 | |
| Hiawatha Community Hospital | Pam Norman | 300 Utah Street | c/o billing dept | | Hiawatha | KS | 66434 | |
| Hiawatha Family Practice | Beth Morrison | 300 Utah Street | Second floor c/o billing dept | | hiawatha | KS | 66434 | |
| Hiawatha Hospital Association, Inc dba | Hiawatha Community Hospital | 300 Utah Street | | | Hiawatha | KS | 66434 | |
| Hibbing Family Medical | 915 East 1st Street | Attn: Tanya, CBO | | | Duluth | MN | 55805-2107 | |
| HICKS OFFICE EQUIPMENT | PO Box 1645 | | | | Findlay | OH | 45839 | |
| HICKS OFFICE EQUIPMENT INC | 1920 East State St | | | | Hermitage | PA | 16148 | |
| Hicks, Carol | Hicks, Carol | | | | | | | |
| Hidalgo District Court | P.O. Box 87 | 100 N. Closner | | | Edinburg | TX | 78540 | |
| Higdon Companies Inc dba ProDrug Screening | 1618 Gunbarrel Rd | Ste 103 | | | Chattanooga | TN | 37421 | |
| Higginsville Medical Clinic | Kelly Ehlert | PO Box 402386 | | | Atlanta | GA | 30384-2386 | |
| High Country Health Care - Breckenridge | P.O. Box 1292 | | | | Frisco | CO | 80443 | |
| High Country Health Care - Silverthorne | Carol McEwen | P.O. Box 1292 | | | Frisco | CO | 80443 | |
| High Desert Clinic | Gena Powers | PO Box 17689 | | | Tuscan | AZ | 85731 | |
| High Desert Medical Center | 559 West Washington Street | | | | Burns | OR | 97720 | |
| High Desert Medical Group | PO Box 7007 | | | | Lancaster | CA | 93539 | |
| HIGH PERFORMANCE ASSOCIATES, INC | 617 DELAINE | | | | CORPUS CHRISTI | TX | 78411 | |
| High Plains Adult Center | 201 Kendall Dr | | | | Lamar | CO | 81052 | |
| High Plains Clinic | 1315 Tibblas Street | | | | Holdrege | NE | 68949 | |
| High Plains Community Hlth Cntr | 201 Kendall Dr | | | | Lamar | CO | 81052 | |
| High Point Regional High School | 299 Pidgeon High Roald | | | | Sussex | NJ | 07461 | |
| HIGH POWER INC | 8457 S PULASKI RD | | | | CHICAGO | IL | 60652 | |
| High School for Dual Language & Asian Studies | 350 Grand Street. | 5th Floor | | | New York | NY | 10002 | |
| High School for Health Professions | Attn: Irene/Student Records | 345 East 15th Street | | | New York | NY | 10003 | |
| High School for the Humanities | 351 West 18th St | | | | New York | NY | 10011 | |
| High School of Art and Design | Attn: Laura | 1075 2nd Ave | | | New York | NY | 10022 | |
| High School of Health Professions | Attn: Irene O. | 345 E 15th St | | | New York | NY | 10003 | |
| High School of Technology | Attn: Transcripts | 350 67th Street | | | Brooklyn | NY | 11220 | |
| High School of Telecommunication Arts and Technology | 350 67th St | | | | Brooklyn | NY | 11220 | |
| Higham, McConnell & Dunning L | Steve Dunning | 15 Enterprise, Suite 360 | | | Aliso Viejo | CA | 92656-2655 | |
| Highland Captial Brokerage | Janice Wertman | | One Farm Glen Blvd | | Farmington | CT | 06032 | |
| Highland Clinic, APMC | PO Box 51455 | | | | Shreveport | LA | 71135-1455 | |
| Highland Clinic, APMC | PO Box 415000 LBX 410804 | | | | Nashville | TN | 37241-5000 | |
| Highland Clinic, APMC | PO Box 415000 | | | | Nashville | TN | 37241-0604 | |
| Highland Clinic, APMC - The Workplace | PO Box 51455 | | | | Shreveport | LA | 71135-145 | |
| Highland Clinic, APMC - The Workplace | PO Box 51455 | | | | Shreveport | LA | 71135-1455 | |
| Highland Community Hospital | 130 Highland Parkway | | | | Picayune | MS | 39466 | |
| Highland District Hospital- Occupational Health Services | Kathleen (Kathy Jones | 1275 Noth High Street | | | Hillsboro | OH | 45133 | |
| Highland High School | P.O. Box 98 | | | | Sparta | OH | 43350 | |
| Highland High School | 2166 South 1700 East | | | | Salt Lake City | UT | 84106 | |
| Highland Justice Court | 55 E Civic Center Dr | | | | Gilbert | AZ | 85296 | |
| Highland Park High School | Attn: Registrar | 4220 Emerson Drive | | | Dallas | TX | 75205 | |
| Highland Park School District | 15900 Woodward Avenue | Suite 212 | | | Highland Park | MI | 48203 | |
| Highland Park Senior High School | 1015 South Snelling Ave | | | | St Paul | MN | 55116 | |
| Highland Priority Care | 30 Apex Dr # 2 | | | | Highland | IL | 62249 | |
| Highlands Cashiers Hospital | 190 Hospital Dr | | | | Highlands | NC | 28741 | |
| Highlands County Clerk of Courts | Attn: Jerome Kaszubowski | 590 S Commerce Ave | | | Sebring | FL | 33870 | |
| Highlands Occupational Medicine Center | Johnny | 380 Woods Cove Road | | | Scottsboro | AL | 35768 | |
| Highlands Reg Med Center | PO Box 668 | | | | Prestonsburg | KY | 41653 | |
| HIGHLANDS RESIDENTIAL MORTGAGE | 12001 N CENTRAL EXPRWY 750 | | | | DALLAS | TX | 75243 | |
| Hilcrest Clinic | P.O. Box 469 | | | | Erin | TN | 37061 | |
| Hill & Assoc - Malaysia | 27 Jalan Sultan Ismail | | | | Kuala Lumpur | | 50250 | Malaysia |
| Hill & Associates - Hong Kong | 2604.9 Harbour Centre | No. 25 Harbour Rd | | | Wanchai Hong Kong | | | Hong Kong |
| Hill and Smoker | Lynda Wiseman | 88 Hospital Drive | | | Spruce Pine | NC | 28777 | |
| Hill Country Memorial Hospital | Kitty Sebera | 1020 Kerrville Highway 16 South | | | Fredericksburg | TX | 78624 | |
| Hill County Medical Center | 1313 E Franklin St | | | | Hillsboro | TX | 76645 | |
| Hill High School | 500 W Lanawee 132 | | | | Lansing | MI | 48933 | |
| Hill Hospital of Sumter | PO Box 759 | | | | York | AL | 36925 | |
| Hill Hospital of York | 751 Derby Drive | | | | York | AL | 36925 | |
| Hill Medical Associates dba American Occupational Medicine | 170 McGehee Drive | | | | Baton Rough | LA | 70815 | |
| Hill Regional Career High School | 140 Legion Ave | | | | New Haven | CT | 06519 | |
| HILL, FARRER & BURRILL LL | ONE CALIFORNIA PLAZA | 300 S GRAND AVE 37TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| Hilcrest Family Care | 294 Highway 515 W. Unit L | | | | Blairsville | GA | 30512 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Hillcrest Family Practice | 717 Se Main St | | | | Simpsonville | SC | 29681 | |
| Hillcrest High School | 300 Patriot Parkway | | | | Tuscaloosa | AL | 35405 | |
| Hillcrest High School | 1989 Jaguar Drive | | | | Evergreen | AL | 36401 | |
| Hillcrest High School | 1351 35th St | | | | Tuscaloosa | AL | 35405 | |
| Hillcrest Hospital | 6780 Mayfield Road | | | | Mayfield Heights | OH | 44124 | |
| Hillcrest HS | 4184 Graceland Dr | | | | Memphis | TN | 38116 | |
| Hillcrest HS | 3319 N Grant | | | | Springfield | MO | 65803 | |
| Hillcrest Urgent Care | 1309 Lees Chapel Rd | | | | Greensboro | NC | 27455 | |
| Hillcrest Urgent Care | 1110 Hillcrest Pkwy | | | | Dublin | GA | 31021 | |
| Hillenbrand Industries | Attn: J Bowers, HR Mngr | 1069 State Route 46 East | | | Batesville | IN | 47006 | |
| Hills and Dales General Hospital | Tami Wahl | 4675 Hill Street | | | Cass City | MI | 48726 | |
| Hillsboro Area Hospital | 1200 E Tremont St | | | | Hillsboro | IL | 62049 | |
| HILLSBORO POLICE DEPT | 250 SE 10th Ave | | | | Hillsboro | OR | 97123 | |
| Hillsboro Urgent Care | 160 Roberts Lane | Suite A | | | Hillsboro | OH | 45133 | |
| Hillsboro Urgent Care-PESO | P.O.Box 931267 | | | | Cleveland | OH | 45193 | |
| Hillsborough County Clerk of Circuit Court | 301 N Michigan Ave | Rm 1071 | | | Plant City | FL | 33563 | |
| HILLSBOROUGH COUNTY CLERK OF COURTS | 601 E. Kennedy Blvd | | | | Tampa | FL | 33602 | |
| Hillsborough County Public Schools | 5410 North 20th Street | | | | Tampa | FL | 33610 | |
| Hillsborough Cty School District | 2920 N 40th St | | | | Tampa | FL | 33605-3205 | |
| Hillsborough High | 2222 North Tampa St | | | | Tampa | FL | 33602 | |
| Hillsborough High School | 466 Raider Blvd | | | | Hillsborough | NJ | 08844 | |
| Hillsdale 1st Circuit Court | 29 North Howell | | | | Hillsdale | MI | 49242 | |
| Hillsdale Comm Health Center | lisa nabring | 168 South Howell Street | | | Hillsdale | MI | 49242 | |
| Hillsdale Community Health Center | 168 S Howell St | | | | Hillsdale | MI | 49242 | |
| Hillsdale Health Center | 168 South Howell Street | | | | Hillsdale | MI | 49242 | |
| HILLSIDE CONSTRUCTION INC | 216 HEMLOCK ST, STE B | | | | FORT COLLINS | CO | 80524 | |
| Hilltop Medical Clinic | PO Box 494848 | | | | Redding | CA | 96003 | |
| Hilltop Medical Clinic | Juanita Cornwell | 1093 Hilltop Drive | | | Redding | CA | 96003 | |
| Hilltop Medical Clinic | 2123 Eureka Way | | | | Redding | CA | 96001 | |
| Hilltop Medical Clinic | 1093 Hilltop Dr | | | | Redding | CA | 96003 | |
| Hilltop West Medical Clinic | 2123 Eureka Way | | | | Redding | CA | 96001 | |
| Hillview Clinic | Martha | 2006 Holiday Lane, Suite 100 | | | Fulton | KY | 42041 | |
| Hillview High School | 300 South C Street | | | | Tustin | CA | 92780 | |
| Hilton Head Occupational Medicine LLC | PO Box 405787 | | | | Atlanta | GA | 30384-5787 | |
| HILTON NEW YORK | 1335 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| HILTON RESORTS CORP | 755 CROSSOVER LN | | | | MEMPHIS | TN | 38117 | |
| HIMSS | 6901 Eagle Way | | | | Chicago | IL | 60678 | |
| HIMSS Tennessee Chapter | 115 Penn Warren Drive | Suite 300 #131 | | | Brentwood | TN | 37027 | |
| Hinds County Agricultural High School | Highway 18, Hinds AHS | PO Box 1089 | | | Utica | MS | 39175 | |
| Hines Chiropractic Clinic | 25 W Okmulgee Ave | | | | Muskogee | OK | 74401 | |
| Hinshaw and Culbertson | 11601 Wilshire Blvd. | Suite 800 | | | Los Angeles | CA | 90025 | |
| Hiram High School | 702 Bellentina Dr | | | | Hiram | GA | 30157 | |
| HireRight - Estonia | 10118 Tallinn | | | | | | | Estonia |
| HireRight - Estonia | | | | | | | | |
| HireRight (petty cash closed) | 2100 Main Street | Suite 400 | | | Irvine | CA | 92614 | |
| HireRight (petty cash closed) | | | | | | | | |
| HireRight Coordinations | HireRight will contact you | | | | Charlotte | NC | 28209 | |
| HireRight Ltd. | Spitfire House | 141 Davigdor Road Brighton and Hove | | | East Sussex | | BN3 1RE | United Kingdom |
| HireRight-St Petersburg | 192102 Russian Federation | | | | St Petersburg | | | Russian Federation |
| HireRight-St Petersburg | | | | | | | | |
| HireVue | 12227 S Business Park Dr Suite 120 | | | | Draper | UT | 84020 | |
| Hiring Mall | 5950 Swann Road | | | | Mt Olive | AL | 35117 | |
| HiringMall | 5950 Swann Road | | | | Mount Olive | AL | 35117 | |
| Hiring-Rite, Inc. | | | | | | | | |
| HISPANIA FINANCIAL SERVICES | PO BOX 7259 | | | | CAGAUS | | 00726 | Puerto Rico |
| HITACHI | RALPH RANDLE | HITACHI OMORI 2ND BUILDING | 27-18 MINANI-OI 6CHROME, SHINAGAWA-KU | | TOKYO | | 140-8572 | Japan |
| Hitachi | Attn: President or General Counsel | 50 Prospect Avenue | | | Tarrytown | NY | 10591 | |
| Hitachi Credit America Corp | 21925 Network Place | | | | Chicago | IL | 60673-1219 | |
| HITACHI DATA SYSTEMS | 2845 LAFAYETTER STREET | ATTN: A/P | | | SANTA CLARA | CA | 95050 | |
| Hi-Tech Cabling Inc | 20310 Channing Ln | | | | Yorba Linda | CA | 92887 | |
| Hi-Tech Cabling Inc | 20310 Channing Lane | | | | Yorba Linda | CA | 92887 | |
| Hi-Tech Cabling Inc | 1183 North Patt Street | | | | Anaheim | CA | 92801 | |
| Hi-Tech Investigative | 1209 Lincoln Ave | | | | Evansville | IN | 47714 | |
| HITT Contracting, Inc. | PO Box 602760 | | | | Charlotte | NC | 28260-2760 | |
| HMA Medworks, LLC | Jeri Moore | 3810 W Bounous St | | | Wichita | KS | 67213 | |
| HMC Medical Services | 803 Hipodromo Ave | | | | Santurce | | 00909-2516 | Puerto Rico |
| HMES | 24 Public Square | | | | Darlington | SC | 29532 | |
| Ho, Kevin Hseih Han | 4th Floor | 227 Yong Zhen Road | Zhong He District | | New Taipei City | Taipei | | China |
| Ho, Kevin Hseih Han | | | | | | | | |
| HOAG MEMORIAL HOSPITAL PRESBYTERIAN-OIG/GSA-BATCH ACCT | ATTN: ED ROJAS | 500 SUPERIOR | SUITE 200 | | NEWPORT BEACH | CA | 92663 | |
| Hobart and William Smith Colleges | Office of the Registrar | Transcript Clerk | | | Geneva | NY | 14456-3397 | |
| Hobbs Enterprises INC | Greg Hobbs Hobbs Enterprises Inc | 4398 Turkey Point Rd. | | | Viola | DE | 19979 | |
| Hocking Valley Community Hospital | PO Box 966 | 601 State Route 664 North | | | Logan | OH | 43138 | |
| Hocking Valley Community Hospital | PO Box 1028 | | | | Logan | OH | 43138 | |
| Hocking Valley Occupational Health | P.O. Box 966 | | | | Logan | OH | 43138 | |
| HOECHSTETTER PRINTING COMPANY INC | 218 N Braddock Ave | | | | Pittsburgh | PA | 15208-2511 | |
| Hoffmeier | Kimberly Gonzalez | 3210 N. Lewis Ave | | | Tulsa | OK | 74110 | |
| Hofstra University | Office of Academic Records | Memorial Hall Room 213 | 126 Hofstra University | | Hempstead | NY | 11549-1260 | |
| HOGAN LOVELLS US LLP | JON M TALOTTA | 7930 JONES BRANCH DRIVE | 9TH FLOOR | | MCLEAN | VA | 22102 | |
| Hoganson Chiropractic Center | 1307 East College Drive | | | | Marshall | MN | 56258 | |
| Hogue & Belong, APC | 430 Nutmeg St. | Second Floor | | | San Diego | CA | 92103 | |
| Hoke County District Court | 304 North Main Street | PO Box 1569 | | | Raeford | NC | 28376 | |
| Holbrook Justice and Magistrate Court | 121 W. Buffalo | | | | Holbrook | AZ | 86025 | |
| Holcombe Abstract Corporation | 170 Youngs Road | | | | Westport | NY | 12993 | |
| Holdenville Hospital Authority dba Holdenville General Hospital | John Shepherd | 100 McDougal Dr | | | Holdenville | OK | 74848 | |
| HOLIDAY INN EXPRESS | 21 Holiday Blvd | | | | Mercer | PA | 16137-4067 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Holistic Chiropractic & Rehab | 701 Stockton Hill Rd | Ste D | | | Kingman | AZ | 86401 | |
| Holistic Xchange Inc | PO Box 842 | | | | Merced | CA | 95341 | |
| Holistic Xchange Inc | 561 W 18th | | | | Merced | CA | 95340 | |
| HOLLAND & HART, LLP | PO BOX 8749 | ATTN: AP | | | DENVER | CO | 80201 | |
| Holland Medi-Center | Ron Hauke | 335 North 120th Ave | | | Holland | MI | 49424 | |
| Holland Medi-Center | PO Box 1499 | | | | Holland | MI | 49422 | |
| Holland Medi-Center | 335 North 120th Ave | | | | Holland | MI | 49424 | |
| HOLLRAH LLC | 1850 K Street NW, Ste 390 | | | | Washington | DC | 20006 | |
| Holly Hill Middle School | PO Box 879 | 530 Hesseman St | | | Holly Hill | SC | 29059 | |
| Holly Hill Roberts High School | PO Box 650 | | | | Santee | SC | 29142 | |
| Holly M O'Neill dba Talking Business | 620 Newport Center Dr, #1100 | | | | Newport Beach | CA | 92625 | |
| Holly Medical Clinic | 410 W Colorado St | | | | Holly | CO | 81047 | |
| Holly Ridge Healthcare, PA | 308 US Hwy 17 N | | | | Holly Ridge | NC | 28445 | |
| HOLLYFONTIER CO | ATTN: A/P | 2828 N HARWOOD STREET, SUITE 1300 | | | DALLAS | TX | 75201-1507 | |
| Hollywood Avenue Clinic | 124 Hollywood Avenue | | | | Hot Springs | AR | 71901 | |
| Holm Memorial Clinic | 2855 Miller Dr Ste 117 | | | | Plymouth | IN | 46563 | |
| Holmes County Clerk | PO Box 397 | | | | Bonifay | FL | 32425 | |
| Holsten Valley Medical Center | Stephanie Wilson | 130 West Ravine Road | | | Kingsport | TN | 37660 | |
| Holston Medical Group | Glenda Kern | P.O. Box 88 | | | Duffield | VA | 24244 | |
| Holston Medical Group (HMG Primary Care) | 2033 Meadowview Lane | Suite 200 | | | Kingsport | TN | 37660 | |
| Holston Medical Group Occupational Medicine | Melissa Rhoton | 105 West Stone Drive | | | Kingsport | TN | 37664 | |
| Holthaus Jerry | 110198 Oak Grove Circle | | | | Woodbury | MN | 55129 | |
| Holton Community Hospital-Exempla | 1110 Columbine Dr | | | | Holton | KS | 66436 | |
| Holub & Associates, LLC | Holub & Associates, LLC | 224 Burford Dr | | | Columbus | TX | 78934 | |
| Holy Family Medical | 2300 Western Avenue | PO Box 2170 | | | Manitowoc | WI | 54221-2170 | |
| Holy Family Memorial - Work Health Options | PO Box 1450 | | | | Manitowoc | WI | 54221 | |
| Holy Name Cathedral | 711 West Monroe Street | | | | Chicago | IL | 60661 | |
| Holy Name Hospital Occupational Health | Kathy Wolfe | 718 Teaneck Road | attn: Karen Notarangelo | | Teaneck | NJ | 07666 | |
| Holy Rosary Health Center-Exempla | Jackie Fener | 2480 W 26th Ave, STE 200B | SCL Health System/Exempla Healthcar | Holy Rosary Health Center | Denver | CO | 80211 | |
| Holy Rosary High School | 1408 Carmel Dr | | | | Lafayette | LA | 70501 | |
| Holy Spirit High School | 500 S New Rd | | | | Abescon | NJ | 08201 | |
| Holy Spirit Hospital | 503 N 21st St | | | | Camp Hill | PA | 17011-2204 | |
| Holy Spirit Hospital- OCC Health | Gretchen Cseko | 503 North 21st Street | | | Camp Hill | PA | 17011 | |
| Holyoke Hospital | The Work Connection at Holyoke Medical Center | 575 Beech Street | | | Holyoke | MA | 01040 | |
| Holzer Clinic | 90 Jackson Pike | | | | Gallipolis | OH | 45631 | |
| Holzer Clinic - Athens | Amy Mcguire | 90 Jackson Pike | | | Gallipolis | OH | 45631 | |
| Holzer Clinic - Gallipolis | 90 Jackson Pike | | | | Gallipolis | OH | 45631 | |
| Holzer Clinic - Jackson | 280 Pattonsville Road | | | | Jackson | OH | 45640 | |
| Holzer Clinic - Sycamore | Amy Mcguire | 100 Jackson Pike | | | Gallipolis | OH | 45631 | |
| Holzer Clinic - Sycamore | Amy Mcguire | 1051 4th Avenue | | | Gallipolis | OH | 45631 | |
| Holzer Clinic Meigs | Amy Mcguire | 88 E Memorial Dr | | | Pomeroy | OH | 45769 | |
| Holzer Clinic of West Virginia | 2605 Jackson Avenue | | | | Point Pleasant | WV | 25550 | |
| Holzer Health System dba Holzer Clinic, LLC | 90 Jackson Pike | | | | Gallipolis | OH | 45631 | |
| Holzer Medical Center (Hospital) | 100 Jackson Pike | | | | Gallipolis | OH | 45631 | |
| HOME FEDERAL | 78 CENTENNIAL LOOP, SUITE #C | | | | EUGENE | OR | 97401 | |
| Home Service Store | 80 West Street | Ste 104 | | | Rutland | VT | 05701 | |
| HOME VALUE REALTY, LLC | 1601 N PALM AVE S 306D | | | | PEMBROKE PINES | FL | 33026 | |
| HOMEPLACE MORTGAGE | 1990 CHEROKEE ROAD | | | | ALEXANDER CITY | AL | 35010 | |
| Homer Memorial Hospital | 620 East College Street | | | | Homer | LA | 71040 | |
| Homes, Weddle & Barcott | Raymond Warns | Wells Fargo Center | 999 Third Avenue, Suite 600 | | Seattle | WA | 98104 | |
| Hometown Bank NA | Sherri Schanzer | PO Box 3909 | | | Galveston | TX | 77552-3909 | |
| HOMETOWN BANK OF HUDSON VALLEY | ATTN: LOAN SERVICING | | | | WALDEN | NY | 12586 | |
| Hometown Doctors | PO box 39 | | | | Eufaula | AL | 36072 | |
| Hometown Drug Company - Express Care | P.O Box 459 | | | | Poteau | OK | 74953 | |
| Hometown Medical Services | 635 Highway 51 South | | | | Covington | TN | 38209 | |
| Hometown Urgent Care | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Clayton | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Clime Rd Columbus | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - Clime Rd Columbus | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Dayton | P.O. Box 31425 | | | | Dayton | OH | 45437 | |
| Hometown Urgent Care - Dayton | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Delaware | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - Delaware | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Fenton | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - Fenton | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Groveport | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - Groveport | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - High Street Columbus | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - High Street Columbus | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Hilliard | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - Hilliard | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Huber Heights | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Kalamazoo | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Miamisburg | Mike Horne | 1105 Schrock Rd | Suite 200 | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Miamisburg | Mike Horne | 1105 Schrock Road | Suite 200 | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - Niles | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - Niles | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Poland | 1105 Schrock Road | | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Portage | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Sidney | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - Sidney | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Springboro | 1010 Woodman Dr | | | | Dayton | OH | 45432 | |
| Hometown Urgent Care - Springfield South | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - Springfield South | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Stelzer Rd Columbus | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - Stelzer Rd Columbus | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Troy | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - Troy | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Hometown Urgent Care - Wooster | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - Wooster | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| Hometown Urgent Care - Xenia | 1105 Schrock Road | Suite 200 | | | Columbus | OH | 43229-1174 | |
| Hometown Urgent Care - Xenia | 1105 Schrock Rd | Suite 200 | | | Columbus | OH | 43229 | |
| HOMETRUST MTG COMPNAY - QC | 5353 W ALABAMA, STE 500 | | | | HOUSTONQ | TX | 77056 | |
| HOMEWARD RESIDENTIAL INC | 1525 S Beltline Rd | | | | Coppell | TX | 75019 | |
| Honda of America | 19900 State Rt 739 | | | | Marysville | OH | 43040 | |
| HONDA R & D AMERICA, INC | 21001 STATE ROUTE 739 | | | | RAYMOND | OH | 43067 | |
| Hondo Hospital Authority | dba: Medina Regional Hospital | 3100 Avenue E | | | Hondo | TX | 78861 | |
| Hondo Hospital Authority | dba Medina Regional Hospital | PO Box 690686 | | | San Antonio | TX | 78269 | |
| Hondo Hospital Authority | dba Medina Regional Hospital | PO Box 1342 | | | Helotes | TX | 78023 | |
| Hondros College | 4140 Executive Pkwy | | | | Westerville | OH | 43081 | |
| Honeywell | Lee Vullo | 21111 N. 19th Avenue | M/S H24 A2 | | Phoenix | AZ | 85027 | |
| Honeywell | 21111 N. 19th Avenue | M/S H24 A2 | | | Phoenix | AZ | 85027 | |
| HONEYWELL | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07962 | |
| HONEYWELL INTERNATIONAL, INC. | JOHN GRAD | 101 COLUMBIA RD. | | | MORRISTOWN | NJ | 07962-1057 | |
| Honeywell Kleen Kare, Inc. | Sharon Murphy | 1241 Manitoulin Pike | | | Brunswick | OH | 44212 | |
| Honeywell Kleen Kare, Inc. | 1241 Manitoulin Pike | | | | Brunswick | OH | 44212 | |
| Hong Kong Broadband Network Ltd | TM, 12-16/F, Trans Asia Centre | 18 Kin Hong Street | | | Kwai Chung | NT | | Hong Kong |
| Hong Kong Broadband Network Ltd | Attn: Kary | TM, 12-16/F, Trans Asia Centre | 18 Kin Hong Street | | Kwai Chung | NT | | Hong Kong |
| Hong Kong Securities and Invest Institute | 24/F | Wing on Centre | 111 Connaught Rd Central | | Hong Kong | | | China |
| Hong Yang | 2232 BALDWIN ST | | | | FORT COLLINS | CO | 80528 | |
| Honolulu Information Service, Inc. | P.O. Box 2390 | | | | Honolulu | HI | 96804-2390 | |
| HOOD RIVER MUNICIPAL COURT | 211 Second St | | | | Hood River | OR | 97031 | |
| HOOD RIVER POLICE DEPT | 207 2nd St | | | | Hood River | OR | 97031 | |
| Hooper and Burnette Internal Medicine | Lisa Askew | 2130 Forest Hills Drive West | | | Wilson | NC | 27893 | |
| HOOPER INFORMATION TECHNOLOGY, INC. | 41757 11TH STREEET WEST | SUITE F | | | PALMDALE | CA | 93551 | |
| Hooper, Lundy & Bookman, PC | Daron L. Tooch | 1875 Century Park East | Suite 1600 | | Los Angeles | CA | 90067 | |
| Hoopeston Lab | 701 E Orange Street | | | | Hoopeston | IL | 60942 | |
| Hoosier Healthcare | dba HealtheAccess Clinics | 541 Otis Bowen Dr | | | Munster | IN | 46321 | |
| Hoosier Healthcare | dba HealtheAccess Clinics | 6615 S Boundary Rd | | | Portage | IN | 46368 | |
| Hoosier Healthcare dba HealtheAccess Clinics, LLC | 6615 S. Boundary Rd. | | | | Portage | IN | 46368 | |
| Hoosier Healthcare dba HealtheAccess Clinics, LLC | 541 Otis Bowen Drive | | | | Munster | IN | 46321 | |
| HootSuite | 5 E 8th Ave | | | | Vancover | BC | V5T 4S8 | Canada |
| Hoover's Inc | 75 Remittance Drive | Suite 1617 | | | Chicago | IL | 60675-1617 | |
| Hoover's Inc | 5800 Airport Blvd. | | | | Austin | TX | 78752-3812 | |
| Hoovers, Inc. | Hoovers, Inc. | 75 Remittance Drive, Suite 1617 | | | Chicago | IL | 60675-1617 | |
| Hope Clinic | 110 Executive Park Way | | | | Moncks Corner | SC | 29461 | |
| Hope Medical Associates | 815 North 3rd Street | | | | Albemarle | NC | 28001 | |
| Hope's Door | PO Box 203 | 39 Washington Ave. | | | Pleasantville | NY | 10570 | |
| Hopkins County District Court | 120 East Center Street | | | | Madisonville | KY | 42431 | |
| Hopkins County Memorial Hospital | PO Box 275 | | | | Sulphur Springs | TX | 75483 | |
| Hopkins County Memorial Hospital | Hopkins County Hospital District dba | PO Box 275 | | | Sulphur Springs | TX | 75483 | |
| Hopkins County Memorial Lab | Ron | PO. Box 1367 | | | Sulphur Springs | TX | 75483 | |
| Hopkins County Physician Services dba Memorial Clinic | PO Box 1367 | | | | Sulphur Springs | TX | 75483-1367 | |
| Hopkins County Physician Services dba Memorial Clinic | 105 Medical Plaza | | | | Sulphur Springs | TX | 75482 | |
| Hopkins District Court | Attn: Darnell/Criminal Records | 118 Church St | | | Sulpher Springs | TX | 75483 | |
| Hoquiam Municipal Court | 609 8th St | | | | Hoquiam | WA | 98550 | |
| Horizon Laboratory | 909 East Railroad Avenue | | | | Fort Morgan | CO | 80701 | |
| Horizons Medical Center | PO Box 888 | | | | Madison | AL | 35758 | |
| HORIZONTAL INTEGRATION | JEFF SEEBINGER | 9800 BREN ROAD EAST | SUITE 450 | | MINNETONKA | MN | 55343 | |
| HORKEY COLLETION SITE | Arlene Horky | 100 Horky Road | | | Matthews | NC | 28104 | |
| Hornstein Studios, LLC | 108 Park Terrace West | #6E | | | New York | NY | 10034 | |
| Horry County Circuit Court | PO Box 577 | | | | Conway | SC | 29526 | |
| Horsehead Village Court | 202 South Main Street | | | | Horsehead | NY | 14845 | |
| Hospice & Palliative Care Network of Maryland | 846 Ritchie Hwy | St3 2LL | | | Severna Park | MD | 21012 | |
| Hospice of the Emerald Coast | 340 Beal Parkway NW, Suite C | | | | Fort Walton Beach | FL | 32548-3924 | |
| Hospital Authority of Albany-Dougherty County dba | PO Box 741544 | | | | Atlanta | GA | 30374-1544 | |
| Hospital Authority of Albany-Dougherty County dba | Phoebe North | 2000 Palmyra Rd | | | Albany | GA | 31702 | |
| Hospital Authority of Jeff Davis Co Georgia dba Jeff Davis Hospi | PO Box 1690 | | | | Hazelhurst | GA | 31539 | |
| Hospital Center of CT | 440 New Britain Ave | | | | Plainville | CT | 06062 | |
| Hospital District No 1 Marion Co dba | St Luke Hospital and Living Center | 535 S Freeborn | | | Marion | KS | 66861 | |
| Hospital District No 1 Marion Co dba | 535 S Freeborn | | | | Marion | KS | 66861 | |
| Hospital Outreach-South Shore | P.O. Box 9085 | | | | Belfast | ME | 04915-908 | |
| HOSPITALITY MANAGEMENT | 277 GERMAN OAKS DRIVE | | | | CORDOVA | TN | 38018 | |
| HOSPITALITY W LLC | DBA HAMPTON INN | 58 Winner Ln | | | W Middlesex | PA | 16159-2922 | |
| Hossein Joukar, MD dba RiteCare Medical Center | 14201 South Dixie Highway | | | | Miami | FL | 33176 | |
| Hot Shot Delivery | 830 Fesslers Parkway | Suite 109 | | | Nashville | TN | 37210 | |
| HOT SPRINGS CIRCUIT COURT | 417 Arapahoe | | | | Thermopolis | WY | 82443 | |
| Houdini, Inc. | Rosie Lopez | 4225 N. Palm Street | | | Fullerton | CA | 91748 | |
| Houdini, Inc. | 4225 N. Palm Street | | | | Fullerton | CA | 91748 | |
| Houghton 12th Circuit Court | 401 East Houghton Ave | | | | Houghton | MI | 49931 | |
| Houghton 97th District Court | 401 East Houghton Ave. | | | | Houghton | MI | 49931 | |
| Houlihan Lokey (don't use) see 98062 | 1930 Century Park West | | | | Los Angeles | CA | 90067 | |
| Houlihan Lokey Howard & Zukin | 1930 Century Park West | Attn: AR Dept | | | Los Angeles | CA | 90067-6802 | |
| Houma Family Practice | 606 Liberty St | | | | Houma | LA | 70360 | |
| Hound Dog Research Agency LLC | 469 Old Stagecoach Rd | | | | Carrollton | GA | 30116 | |
| House of Blues | Denise Sarver | 225 Decatur Street | | | New Orleans | LA | 70130 | |
| House of Blues | Denise Sarver | Denise Sarver | 225 Decatur Street | | New Orleans | LA | 70130 | |
| Houser & Allison LLP | Daniel Sathre | 350 Highway 7, Ste. 138 | | | Excelsior | MN | 55331 | |
| Houston DNA | 2626 South Loop W | Suite 650D | | | Houston | TX | 77054 | |
| Houston Med Testing Services Inc. | 2646 South Loop West | Suite 550 | | | Houston | TX | 77054 | |
| Houston Medical Testing Services | 2646 South Loop West Ste 550 | | | | Houston | TX | 77054 | |
| Houston Methodist San Jacinto Hospital | 4301 Garth Road | | | | Baytown | TX | 77521 | |
| HOUSTON YOUNG LAWYERS FOUNDATION | PO BOX 61208 | | | | HOUSTON | TX | 77208-1208 | |
| Hovey, Phillip | PO Box 116 | | | | Brownsville | OR | 97327 | |
| Howard Community Hospital | 3500 S Lafountain Street | PO Box 9011 | | | Kokomo | IN | 46904-9011 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 152 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD COUNTY | ATTN: HOWARD COUNTY CLERK | | | | BIG SPRINGS | TX | 79721 | |
| Howard County 5th Judicial Circuit Court | 8360 Court Ave | | | | Ellicott City | MD | 21403 | |
| Howard County Clerk of Court | 137 N. Elm St | | | | Cresco | IA | 52136 | |
| Howard Memorial Hospital | Linda Turner | 130 Medical Circle | | | Nashville | AR | 71852 | |
| Howard S. Ellison, MD PC | 1010 East Freeway Drive | | | | Conyers | GA | 30094 | |
| Howard University | 2400 Sixth Street NW | | | | Washington | DC | 20059 | |
| Howard Young Health Care, Inc. | PO Box 470 | | | | Woodruff | WI | 54568-0470 | |
| Howell County Circuit Court | PO Box 967 | | | | West Plains | MO | 65775 | |
| Howell Solutions | 22 Avenida Merida | | | | San Clemente | CA | 92673 | |
| Howroyd-Wright Employment Agency, Inc dba Appleone Employment | P.O. Box 29048 | | | | Glendale | CA | 91209-9048 | |
| Howroyd-Wright Employment Agency, Inc dba Appleone Employment Sv | 327 W. Broadway | | | | Glendale | CA | 91204 | |
| Howroyd-Wright Employment Agency, Inc. dba | Appleone Employment Services | Attn: Human Resources | PO Box 5615 | | Riverside | CA | 92517 | |
| Hoxie Flying Service Inc. | Gary Newman | 1511 Ballpark Rd | | | Hoxie | KS | 67740 | |
| HP Financial Services | Michael J Campagna | 200 Connell Drive | | | Berkeley Heights | NJ | 07922 | |
| HPEV INC | 27420 BREAKERS DRIVE | ATTENTION: CYNTHIA LEE | | | WESLEY CHAPEL | FL | 33544 | |
| HR Southwest Conference | Dallas HR Management Assoc. | 4100 Spring Valley Road #300 | | | Dallas | TX | 75244-3695 | |
| HR Support | 9275 SW Peyton Ln | | | | Wilsonville | OR | 97070 | |
| HR Support | | | | | | | | |
| HR&S Trucking, LLC | 1376 10th Rd. | | | | Beemer | NE | 68716 | |
| HR.com | 124 Wellington St E | | | | Aurora | ON | 146 1J1 | Canada |
| HR360, LLC | Susan Warner | 526 Kings Drive | | | Cherry Hill | NJ | 08003 | |
| HRHC - Holy Rosary Healthcare dba | Holy Rosary Healthcare Clinic | PO Box 32099 | | | Billings | MT | 59107 | |
| HRISON INC | 1722 E Bancroft Ln | | | | Crofton | MD | 21114 | |
| HROA | HUMAN RESOURCES OUTSOURCING | 601 PENNSYLVANIA AVE., NW | SUITE 900 | | WASHINGTON | DC | 20004 | |
| HR-Outside The Box, Inc. | dba HRO Insurance Services | 24 Lincoln Rd | | | Ashland | MA | 01721 | |
| HR-Outside The Box, Inc. | 45 Lynman St, Ste 1 | | | | W. Borough | MA | 01581 | |
| HRSmart, Inc. | 2929 N. Central Expressway | Suite 110 | | | Richardson | TX | 75080 | |
| HRTools.com | Anne Sachs | 19001 Crescent Springs Dr | | | Kingwood | TX | 77339 | |
| HRTools.com | 755 Baywood Drive | Suite 380 | | | Petaluma | CA | 94954 | |
| HRXML Consortium, Inc. | 7474 Creedmoor Rd #211 | | | | Raleigh | NC | 27613 | |
| HS of Art & Design | 245 E 56th St | | | | New York | NY | 10022 | |
| HS of Art & Design | 1075 2nd Ave. | | | | New York | NY | 10022 | |
| HSBC BANK | ATTN: TIC | | | | BUFFALO | NY | 14203 | |
| HSBC BANK USA NATIONAL ASSOCIATION | CUSTOMER SERVICES | 1800 TYSONS BOULEVARD SUITE 50 | | | MCLEAN | VA | 22102 | |
| HSC Medical Center | Kelly Haphcock | 1001 Schneider Dr | | | Malvern | AR | 72104 | |
| HSC MEDICAL CENTER | 1001 SCHNEIDER DRIVE | | | | MALVERN | AR | 72104 | |
| HSCA | 800 E Gunhill Rd | | | | Bronx | NY | 10467 | |
| HSCA | | | | | | | | |
| HSE Consulting, Inc. | Eddie Doss | 315 Commerical Avenue | P.O. Box 207 | | Cairo | IL | 62914 | |
| HSHS Medical Group | PO Box 4057 | | | | Carol Stream | IL | 60197 | |
| HSHS Medical Group | PO Box 4057 | | | | Carol Stream | IL | 60197-4057 | |
| HSHS Medical Group | 301 W. Lincoln Street #100 | | | | Belleville | IL | 62220-1901 | |
| HSHS Medical Group | 12860 Troxler Ave Suite 320 | | | | Highland | IL | 62249 | |
| Huazhong University of Science and Technology | 1037 Luoyu Rd | | | | Hubei | | 430074 | China |
| Hubbard Workmed/Immediate Care | 6426 Market St | | | | Youngstown | OH | 44512 | |
| HUBSPOT INC | HUBSPOT INC | 25 FIRST STREET | 2ND FLOOR | | CAMBRIDGE | MA | 02141 | |
| HUBSPOT INC -REMIT | HUBSPOT INC | PO BOX 674722 | | | DETROIT | MI | 28267 | |
| Huckleberry Clinic | 2517 7th St | | | | Great Falls | MT | 59405 | |
| HUDSON GLOBAL RESOURCES | LINDA KONN | 503 MARTINDALE STREET | SUITE 200 | | PITTSBURGH | PA | 15212 | |
| Hudson High School | Attn: Education Verification | 351 W. 18th. Street | | | New York | NY | 10011 | |
| Hudson Hospital & Clinic | 405 Stageline Rd | | | | Hudson | WI | 54016 | |
| Hudson Physicians | 403 Stageline Road | | | | Hudson | WI | 54016 | |
| Hudson Physicians, S.C. | 403 Stageline Road | | | | Hudson | WI | 54016 | |
| HUDSONMANN INC | 1092 Johnnie Dodds Blvd Ste 100 | | | | Mt Pleasant | SC | 29464-6109 | |
| HudsonMann, Inc. | 1092 Johnnie Dodds Blvd | Building B | | | Mt. Pleasant | SC | 29464 | |
| Hudspith Design | 652 Broadway, Sutie 8F | | | | New York | NY | 10012 | |
| Hueneme HS | 500 Bard Rd | | | | Oxnard | CA | 93033 | |
| Hueneme HS | | | | | | | | |
| Huerfano County Hospital District dba | Spanish Peaks Regional Health Center | 23500 US Highway 160 | | | Walsenburg | CO | 81089 | |
| Huffman High School | 950 Springville Rd | | | | Birmingham | AL | 35215 | |
| Huffman Research | Huffman Research | 27520 East 15th Street | | | Hayward | CA | 94544 | |
| Hugh A. Nutt a MD | 110 N Clifton St | | | | Fordyce | AR | 71742 | |
| Hugh Chatham Memorial Hospital | Peggy Reikowsky | P.O. Box 560 | | | Elkin | NC | 28621 | |
| HUGH JOSHUA PETER BOTTOMLEY | 4195 Oak Hill Ave | | | | Palo Alto | CA | 94306 | |
| Hughes Center | 2515 Clifton Ave. | | | | Cincinnati | OH | 45219 | |
| Hughes Socol Piers Resnick & Dym, Ltd. | 70 West Madison | Suite 4000 | | | Chicago | IL | 60602 | |
| Hugo Boss USA - Corporate Administrator Account | Cristina Irizarry | 4600 Tiedeman Road | | | Brooklyn | OH | 44144 | |
| Hugo Gonzalez & Associates, PA | dba: Gonzalez Family & Occ Med/Industrl | 13125 East Freeway | | | Houston | TX | 77015 | |
| Hugo Medical Clinic | 1201 E Jackson St | | | | Hugo | OK | 74743 | |
| Hugo Rural Health Clinic | 1201 E Jackson | | | | Hugo | OK | 74743 | |
| Human Capital Institute, Inc. | 205 Billings Farm Road | Suite 5 | | | White River Junction | VT | 05001 | |
| Human Capital Institute, Inc. | 1 Court St | Ste 365 | | | Lebanon | NH | 03766-1382 | |
| Human Performance/Physiotherapy Associates | P.O. Box 873 | | | | Brookhaven | MS | 39602 | |
| Human Resource Executive | PO Box 24668 | | | | West Palm Beach | FL | 33416-4668 | |
| Human Resource Solutions | Bruce Schwartz | 651 Market Street | Suite C | | Lemoyne | PA | 17043 | |
| Human Resources Professionals Association (HRPA) | 150 Bloor Street West | Suite 200 | | | Toronto | ON | M5S 2X9 | Canada |
| HumanScale of California Inc | PO Box 1213 | | | | Newark | NJ | 07101-1213 | |
| HumanScale of California Inc | 11 East 26th Street, 8th Floor | | | | New York | NY | 10010 | |
| Humansville Family Care Center | Tresa Snider | P.O. Box 939 | | | Bolivar | MO | 65613 | |
| Humble ISD | 4810 Magnolia Cove Drive | | | | Kingwood | TX | 77345 | |
| Humboldt County Memorial Hospital | 1000 15th St N | | | | Humboldt | IA | 50548 | |
| Humboldt General Hospital | billing | 118 E Haskell St | | | Winnemucca | NV | 89445 | |
| Humboldt General Hospital | 118 E Haskell Street | | | | Winnemucca | NV | 89445-3247 | |
| Humility of Mary Health Partners | DBA St. Joseph Health Center | PO Box 630826 | | | Cincinnati | OH | 45263-0826 | |
| Humility of Mary Health Partners | DBA St. Elizabeth Health Cente | PO Box 630826 | | | Cincinnati | OH | 45263 | |
| Humility of Mary Health Partners /dba/ St. Joseph Health Center | Gail Shafer | P O BOX 630826 | | | Cincinnati | OH | 45263-0826 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HUMPHREYS COUNTY CIRCUIT COURT | 106 N Court Sq | | | | Waverly | TN | 37185 | |
| Humphreys County High School United Education Institute | 700 Cohn Street | | | | Belzoni | MS | 39038 | |
| Hungerford Chiropractic | 2218 Derdall Dr | | | | Brookings | SD | 57006 | |
| Hunstville Primary | 2974 Baker Highway | | | | Huntsville | TN | 37756 | |
| Hunt Club Medical Clinic | Jill Whiteman | 11 Hunt Club Drive | | | Ridgeley | WV | 26753 | |
| HUNT MORTGAGE | 5400 BROADWAY ST | | | | LANCASTER | NY | 14086 | |
| Hunt Regional Minor Care | Sandy | 4215 Joe Ramsey Blvd | | | Greenville | TX | 75401 | |
| Hunter College | Room 217 North | 695 Park Ave | | | New York | NY | 10021 | |
| HUNTER COLLEGE | ATTN: A/P | 695 PARK AVE | | | NEW YORK | NY | 10065-5024 | |
| Hunter College | 695 Park Avenue | Room 223 North | | | New York, | NY | 10021 | |
| Hunter Family Medical Group | 2751 Commercial Way | | | | Rock Springs | WY | 82901 | |
| Hunter Graphix | 649 South B St | | | | Tustin | CA | 92780 | |
| HUNTER HAMILTON | KEVIN JOHNSON | 8091 SOLUTIONS CENTER | BOX 778091 | | CHICAGO | IL | 60677-8000 | |
| Hunter Hamilton | 8091 Solutions Center | Box 778091 | | | Chicago | IL | 60677-8000 | |
| Hunter High School | Attn: Registrar | 4200 S 5600W West | | | Valley City | UT | 84120 | |
| Hunter High School | 4200 South | 5600 West | | | Salt Lake City | UT | 84120 | |
| HUNTER INTERNATIONAL | 38100 COLORADO AVE | | | | AVON | OH | 44011 | |
| Hunter McGuire Medical Center | Candace | 1510 W Mcneese St | | | Lake Charles | LA | 70605 | |
| Hunter McGuire Medical Center | 1510 W McNeese St. | | | | Lake Charles | LA | 70605 | |
| Hunterdon Superior Court | 65 Park Ave. | | | | Flemington | NJ | 08822 | |
| Hunters Creek Urgent Care Center | Carolyn McCleod | 2075 Town Center Blvd . | | | Orlando | FL | 32387 | |
| Hunters Creek Urgent Care Center | Carolyn McCleod | 3010 Hunters Creek Blvd. | | | Orlando | FL | 32837 | |
| Huntersville Urgent Care | Judy Martin | P.O. Box 60102 | | | Charlotte | NC | 28260-0102 | |
| Huntington Bank-Southern Ohio | Rosemary Cox | 41 South High St | | | Columbus | OH | 43215 | |
| Huntington Bank-Southern Ohio | 41 South High St | | | | Columbus | OH | 43215 | |
| Huntington Beach Union High School District | 5832 Bolsa Ave. | | | | Huntington Beach | CA | 92649 | |
| HUNTINGTON COUNTY SHERIFF | 332 E State St | | | | Huntington | IN | 46750 | |
| HUNTINGTON INGALLS INDUSTRIES | ATTN: A/P | 1840 CENTURY PARK E #16258 | | | LOS ANGELES | CA | 90067-2101 | |
| HUNTINGTON MORTGAGE | 2360 MORSE ROAD | | | | COLUMBUS | OH | 43229 | |
| HUNTINGTON NATIONAL BANK | ATTN: VERIFICATION OF DEPOSIT | | | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK | 7575 Huntington Park Dr Dept HM3111 | | | | Columbus | OH | 43235-5618 | |
| HUNTINGTON NATIONAL BANK | 2361 MORSE ROAD | | | | COLUMBUS | OH | 43229 | |
| Huntington Park High School | 6020 Miles Ave | | | | Huntington | CA | 90255 | |
| Hunton & Williams | Susan Wiltsie | 2200 Pennsylvania Ave NW | | | Washington | DC | 20037 | |
| Hunton & Williams | Erin Thompson | 2200 Pennsylvania Ave NW | | | Washington | DC | 20037 | |
| Hunton & Williams LLP | Stuart A. Raphael | 1751 Pinnacle Drive, Suite 1700 | | | McLean | VA | 22102 | |
| Hunton & Williams LLP | Riverfront Plaza, East Tower | 951 E. Byrd Street | | | Richmond | VA | 23219-4040 | |
| HUNTON & WILLIAMS LLP | PO Box 405759 | | | | Atlanta | GA | 30384-5759 | |
| HUNTON & WILLIAMS LLP | ATTN: A/P | 951 E BYRD STREET | | | RICHMOND | VA | 23219-4040 | |
| Huntsville City Schools | Records | 714 Bob Wallace Avenue | | | Huntsville | AL | 35801 | |
| Huntsville City Schools | 200 White St | | | | Huntsville | AL | 35801 | |
| Huntsville Hospital ER | 101 Sivley Toad | | | | Huntsville | AL | 35801 | |
| Huntsville Memorial Hospital | Terry Johnson | PO Box 4001 | | | Huntsville | TX | 77342 | |
| HUNTSVILLE POLICE DEPARTMENT | PO Box 2085 | | | | Huntsville | AL | 35804-2085 | |
| Hurley Medical Center | 1 Hurley Plaza | | | | Flint | MI | 48503 | |
| Huron Clinic | 111 Fourth Street SE | | | | Huron | SD | 57350 | |
| Huron Clinic Foundation Ltd | 111 4th St SE | | | | Huron | SD | 57350 | |
| Huron Clinic Foundation Ltd | 111 4th St SE | PO Box 822 | | | Huron | SD | 57350 | |
| Huron Medical Center | Lynn Matestic | 1100 South Van Dyke | | | Bad Axe | MI | 48413 | |
| Huron Medical Center | 1100 S. Van Dyke | | | | Bad Axe | MI | 48413 | |
| Huron Medical Center-Ubly Clinic | 2269 East Main Street | | | | Ubly | MI | 48475 | |
| HURON VALLEY FINANCIAL | 2395 OAK VALLEY DRIVE, STE 200 | | | | ANN ARBOR | MI | 48103 | |
| HURRICANE LABS LLC | 4401 Rockside Rd Ste 310 | | | | Independence | OH | 44131-2147 | |
| Husker Health Services | Beth Trauernicht | 4911 North 26th St | Suite 100 | | Lincoln | NE | 68521 | |
| Husker Rehabilitation | 4911 N 26th St Suite 100 | | | | Lincoln | NE | 68521 | |
| HUSKY ENERGY, INC | 707 8TH AVENUE SW | BOX 6525, STATION D | | | CALGARY | AB | T2P 3G7 | Canada |
| Huss Chiropractic Health Care, Inc. | 11347 Route 30 | | | | Irwin | PA | 15642 | |
| Hussains Family Practice | 1001 N Broadway St. | | | | Poteau | OK | 74953 | |
| Hussein A Alammar | PO Box 1306 | | | | Leesville | LA | 71446 | |
| Hussein A Alammar | Alammar Medical Clinic PLLC dba | PO Box 848666 | | | Boston | MA | 02284 | |
| Huston-Tillotson University | 900 Chicon St | | | | Austin | TX | 78702 | |
| Hutcheson Medical Center | Glenda Thomas | 100 Gross Crescent | | | Fort Ogelthorpe | GA | 30742 | |
| Hutchin Hill Capital, L.P. | Luke Li | 142 W. 57th St. | | | New York | NY | 10019 | |
| Hutchinson Clinic P.A. | Tammy | P.O. Box 1187 | | | Hutchinson | KS | 67504-1187 | |
| Hutchinson Clinic PA | P.O. Box 1187 | | | | Hutchinson | KS | 67502 | |
| Hutchinson Clinic PA | 2101 N Waldron | | | | Hutchinson | KS | 67502 | |
| Hutchinson Clinic Walk in Care | 2101 N Waldron St | | | | Hutchinson | KS | 67502 | |
| Hutchinson Clinic Walk-In Care | 1100 North Main Street | | | | Hutchinson | KS | 67501 | |
| Hutchinson County District Court | PO Box 580 | | | | Stinnett | TX | 79083 | |
| Huthwaite, Inc. | PO Box 414672 | | | | Boston | MA | 02241-4672 | |
| Hutto High School | PO Box 430 | | | | Hutto | TX | 78634 | |
| HW Byers High School | 4178 Highway 72 | | | | Holly Spring | MS | 38635 | |
| Hyatt | 71 SOuth Wacker Drive | | | | Chicago | IL | 60606 | |
| Hyatt | 345 Stockton Street | | | | San Francisco | CA | 94108-4606 | |
| Hyatt - Upload Account | Attn: Brian Wachter | 3300 Peachtree Rd | | | Atlanta | GA | 30305 | |
| Hyatt Corp | Bank of America Lockbox Services | 16417 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Hyatt Corporation | Hyatt Regency Rochester | 125 East Main St | | | Rochester | NY | 14604 | |
| Hyatt Corporation as Agent of Zoom Ocean Drive LTD | DBA Hotel Victor | 1144 Ocean Dr | | | Miami Beach | FL | 33139 | |
| Hyatt Hill Country Resort&Spa | 9800 Hyatt Resort Drive | | | | San Antonio | TX | 78251 | |
| Hyatt Hotels Corp | 200 West Madison | Attn: Victoria Floro | | | Chicago | IL | 60606 | |
| Hyatt Houston TX | 1200 Louisiana Street | | | | Houston | TX | 77002 | |
| HYATT LEGAL PLANS INC | PO Box 714893 | | | | Columbus | OH | 43271-4893 | |
| Hyatt Newporter | PO Box 515049 | | | | Los Angeles | CA | 90051-5049 | |
| Hyatt Regency Boston | One Avenue De Lafayette | | | | Boston | MA | 02111 | |
| Hyatt Regency Boston | Giselle Skillman/Exec. Office | One Avenue De Lafayette | | | Boston | MA | 02111 | |
| Hyatt Regency Cleveland | Attn: Accounts Payable | 420 Superior Ave | | | Cleveland | OH | 44114 | |
| Hyatt Regency Greenwich | Hyatt Corporation as agent of Greenwich Hotel Ltd. Part | 1800 East Putnam Ave | | | Old Greenwich | CT | 06870 | |
| Hyatt Regency Huntington Beach | PO Box 31001-0834 | | | | Pasadena | CA | 91110-0834 | |
| Hyatt Regency Huntington Beach | 21500 Pacific Coast Highway | | | | Huntington Beach | CA | 92648 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 154 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Hyatt Regency Irvine | Jeri | File #53416 | | | Los Angeles | CA | 90074-3416 | |
| Hyatt Regency Irvine | File #53416 | | | | Los Angeles | CA | 90074-3416 | |
| Hyatt Regency Lake Las Vegas | Department 1194 | | | | Los Angeles | CA | 90084-1194 | |
| Hyatt Regency Newport Beach | 1107 Jamboree Road | | | | Newport Beach | CA | 92660 | |
| HYATT REGENCY ORANGE COUNTY | P.O. BOX 31001-0986 | | | | PASADENA | CA | 91110-0986 | |
| Hyatt Regency Reston | Hyatt Corporation | 1800 Presidents Street | | | Reston | VA | 20190 | |
| Hyatt Regency Tampa | Tampa Hotel-VEF IV Operator, Inc | 211 North Tampa St | | | Tampa | FL | 33607 | |
| HYDRA ELECTRIC COMPANY (I9) | 3151 Kenwood Street | | | | Burbank | CA | 91505 | |
| Hygenicsdata LLC | Attn: President or General Counsel | 2095 W 6th Ave Ste 210 | | | Broomfiel | CO | 80020 | |
| HygenicsData LLC | 2095 W 6th Ave Ste 210 | | | | Broomfield | CO | 80020 | |
| Hyland Software, Inc. | 28500 Clemens Rd | | | | Westlake | OH | 44145 | |
| Hylind Search Co, Inc. | 245 West Chase Street | | | | Baltimore | MD | 21201 | |
| Hylind Search Company - MD Inc. | 245 W Chase St | | | | Baltimore | MD | 21201-4823 | |
| I & O Medical Center | 593 Aberdeen RD | | | | Hampton | VA | 23661 | |
| I & O Medical Center | 530 Aberdeen Rd | | | | Hampton | VA | 23661 | |
| I- 80 Chiropractic | 2306 S View Dr | | | | Bettendorf | IA | 52722 | |
| I and O Medical Center - Chesapeake | Stacey Creeley | 10100 Forest Hills road | C/O Practice Velocity | | Machesney Park | IL | 61115 | |
| I and O Medical Center - Hampton | Stacey Creeley | 10100 Forset Hills Road | C/O Practice Velocity | | Machesney Park | IL | 61115 | |
| I and O Medical Center - Newport News | 10100 Forest Hills road | C/O Practice Velocity | | | Machesney Park | IL | 61115 | |
| I and O Medical Centers | 10100 Forest Hills road | C/O Practice Velocity | | | Machesney Park | IL | 61115 | |
| I PROMOTE U, INC. | DEPT LA 23232 | | | | PASADENA | CA | 91185-3232 | |
| I U Health (Indiana University) | Mary Ann Brock | 3443 West 3rd Street | | | Bloomington | IN | 47404 | |
| I U Health Occupational Services | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| I U Student Health Center | 600 North Jordan | Room 208 | | | Bloomington | IN | 47405 | |
| I.M.F. de Ponce Inc-Servicios de Salu | 1255 Paseo Las Monjitas | Suite 210 | | | Ponce | | 730 | Puerto Rico |
| I2 Technologies, Inc.-Dallas | Angelica Salom | 11701 Luna Rd | | | Dallas | TX | 75234 | |
| I2 Technologies, Inc.-Dallas | 11701 Luna Rd | | | | Dallas | TX | 75234 | |
| I-27 Medical Center | 4105 I-27 | | | | Lubbock | TX | 79404 | |
| I-70 Community Hospital | 105 East Hospital Drive | | | | Sweet Springs | MO | 65351 | |
| IAC Suites Corporate and Furnished Housing | 17625-B Harvard Ave | | | | Irvine | CA | 92614 | |
| IAPSC | 525 SW 5th Street | Suite A | | | Des Moines | IA | 50309 | |
| IASIS Healthcare | Melissa McCollum | 117 Seaboard Lane Building E | | | Franklin | TN | 37067 | |
| IASIS HEALTHCARE CORPORATION | ATTN: FRANK COYLE | 117 SEABOARD LANE | | | FRANKLIN | TN | 37067-2855 | |
| IBC - MORTGAGE | ATTN: MORTGAGE DEPARTMENT | | | | MCALLEN | TX | 78501 | |
| Iberia Urgent Care - Zippass | PO Box 5637 | | | | Texarkana | TX | 75505 | |
| IBM | P.O.Box 841593 | | | | Dallas | TX | 75284-1593 | |
| IBM | P.O.Box 676673 | | | | Dallas | TX | 75267-6673 | |
| IBM | P.O. BOX 945684 | | | | ATLANTA | GA | 30394-5684 | |
| IBM Corporation | PO Box 534151 | | | | Atlanta | GA | 30353-4151 | |
| IBM Corporation | P.O. Box 643600 | | | | Pittsburgh | PA | 15264-3600 | |
| IBM Corporation | IBM Corporation | P.O. Box 643600 | | | Pittsburgh | PA | 15264-3600 | |
| IBS Capital Inc | PO Box 272 | | | | Montvale | NJ | 07645 | |
| IBS Capital Inc. | 136 Summit Avenue | | | | Montvale | NJ | 07645 | |
| IBT L1 ENROLLMENT SERVICES | 1650 Wabash Ave Ste D | | | | Springfield | IL | 62704-5370 | |
| IBT/Pearson Vue | 1650 Wabash Ave | Suite D | | | Springfield | IL | 62704 | |
| IC Thomasson Associates Inc | 2950 Kraft Dr Ste 500 | | | | Nashville | TN | 37204 | |
| ICAT LOGISTICS, INC. | 6805 DOUGLAS LEGUM DR | | | | ELKRIDGE | MD | 21075 | |
| ICC-Injury Care of Colorado | 2801 Purcell St | | | | Brighton | CO | 80601 | |
| ICE MILLER LLP | 27230 Network Pl | | | | Chicago | IL | 60673 | |
| ICFE | Institute of Consumer Financial Education | P.O. Box 34070 | | | San Diego | CA | 92163 | |
| ICIC BANK | ATTN: A/P | 500 5TH AVE FLOOR 28 | | | NEW YORK | NY | 10110-0002 | |
| ICORE | 101 Calle Del Norte | | | | Laredo | TX | 78041 | |
| I-Cover (was Intact/Invex) | 99 Boulevard Haussmann | | | | Paris | | | France |
| Idaho Child Support Receipting | PO Box 70008 | | | | Boise | ID | 83707-0108 | |
| Idaho Dept of Law Enforcement | PO BOX 700 | | | | MERIDIAN | ID | 83680-700 | |
| IDAHO FALLS UTILITIES | DBA CITY OF IDAHO FALLS | 308 Constitution Way | | | Idaho Falls | ID | 83405-0220 | |
| Idaho Sex Offender Registry | | | | | | | | |
| Idaho State Police | | | | | | | | |
| Idaho State Tax Commission | | | | | Boise | ID | 83712-7742 | |
| IDAHO STATE TAX COMMISSION. | UNCLAIMED PROPERTY PROGRAM | | | | BOISE | ID | 83707-3784 | |
| Idaho State University | 921 South 8th Ave. | Stop 8196 | | | Pocatello | ID | 83209 | |
| Idaho Urgent Care | 740 Woodruff | | | | Idaho Falls | ID | 83402 | |
| Idaho Workcare, LLC | 203 North Holmes Ave | | | | Idaho Falls | ID | 83401 | |
| Idealease | Attn: John Schrunk | 221 Victory Lane #100 | | | Lincoln | NE | 68528-1502 | |
| Idealease | Attn: John Schrunk | 645 M. St. Ste 202 | | | Lincoln | NE | 68508 | |
| Idealogic Searchouse, Inc. | 105 Victoria Street | Suite 408 | | | Toronto | ON | M5C3B4 | CANADA |
| IDEAPAINT, INC | ALEX FOSTER | 40 BROAD STREET | | | BOSTON | MA | 02109 | |
| IDEN TRUST SERVICES | PO Box 77186 | | | | San Francisco | CA | 94107 | |
| IDENTIFICATION INTERNATIONAL INC | PO Box 636 | | | | Christiansburg | VA | 24068 | |
| Identity & Credit Services, Inc. | 909 N. Sepulveda Blvd, Ste 210 | | | | El Segundo | CA | 90245 | |
| Identity & Credit Services, Inc. | 2901 West Coast Highway | Suite 200 | | | Newport Beach | CA | 92663 | |
| Identity Links, Inc | 6211 W. Howard Street | | | | Niles | IL | 60714-3403 | |
| Identix Inc. | PO Box 581279 | | | | Minneapolis | MN | 55458-1279 | |
| IDERA | PO Box 671573 | | | | Dallas | TX | 75267-0388 | |
| Idera Inc | Idera, Inc. | PO BOX 671573 | | | Dallas | TX | 42037-0388 | |
| IDERA INC | 75 Remittance Dr Ste 6670 | | | | Chicago | IL | 60675-6670 | |
| Idera Inc | 75 Remittance Dr | Ste 6670 | | | Chicago | IL | 60675 | |
| Idera Inc | 75 Remittance Dr | Suite 6670 | | | Chicago | IL | 60675-6670 | |
| Idera Inc | 2929 Allen Pkwy | Ste 3200 | | | Houston | TX | 77019 | |
| IDGA | 535 Fifth Ave | 8th Floor | | | New York | NY | 10017 | |
| iDocket.com LLC | PO Box 31023 | | | | Amarillo | TX | 79102 | |
| iDocket.com LLC | 1616 S Kentucky, Building D, Suite 100 | | | | Amarillo | TX | 79102 | |
| IDW LLC dba ID Wholesaler | 1501 NW 163rd St | | | | Miami | FL | 33169 | |
| IEBT Corp | Marilyn Harmon | P.O. Box 266 | | | Mogadore | OH | 44260-026 | |
| IEC | 16485 LAGUNA CANYON RD | STE 300 | | | IRVINE | CA | 92618 | |
| IF Properties LLC | c/o Diepenbrock & Cotter, LLP | 1545 River Park Drive | Suite 201 | | Sacramento | CA | 95815 | |
| IF PROPERTIES, LLC | 1545 River Park Dr Ste 201 | | | | Sacramento | CA | 95815 | |
| IFG PROJECT RESOURCING LLC | 750 Holiday Dr Suite 650 | | | | Pittsburgh | PA | 15220-2783 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 155 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| IHC Health Services | PO BOX 27128 | | | | Salt Lake City | UT | 84127 | |
| IHC Health Services | dba: Intermountain WorkMed Sal | 1685 W 2200 S | | | Salt Lake City | UT | 84119 | |
| IHC Health Services | dba: Intermountain WorkMed Orem | 830 North 980 West | | | Orem | UT | 84057 | |
| IHC Health Services | dba: Intermountain WorkMed Ogd | 1355 W 3400 S | | | Ogden | UT | 84401 | |
| IHC Health Services | dba: Intermountain WorkMed Lay | 1992 W 2000 N Ste 2B | | | Layton | UT | 84041 | |
| IHC Health Services | dba: Intermountain Healthcare | 1303 North Main | | | Cedar City | UT | 84720 | |
| IHC Health Services | dba: Intermountain Healthcare | 962 South Sage Dr | | | Cedar City | UT | 84720 | |
| IHC Health Services | Attn: Accounts Receivable | PO Box 30180 | | | Salt Lake City | UT | 84130 | |
| IHC Health Services Inc | dba Dixie Regional Medical Center | 1380 E Medical Center Dr | | | St George | UT | 84790 | |
| IHC WorkMed - Mt Pleasant | PO BOX 30180 | | | | Salt Lake City | UT | 84130-0108 | |
| IHC WorkMed - Orem | 331 North 400 West | | | | Orem | UT | 84057 | |
| IHC WorkMed Layton | P.O. Box 30180 | | | | Salt Lake City | UT | 84130-0108 | |
| IHC WorkMed Logan | Erla Fryer | PO BOX 30180 | | | Salt Lake City | UT | 84130-0108 | |
| IHC WorkMed Murray | PO BOX 30180 | | | | Salt Lake City | UT | 84130-0108 | |
| IHC WorkMed Orem/Intermountain WorkMed | PO BOX 30180 | | | | Salt Lake City | UT | 84130-0108 | |
| IHC WorkMed Salt Lake | PO Box 30180 | | | | Salt Lake City | UT | 84157-0929 | |
| IHC WorkMed Springville | Linda Pratt | PO BOX 30180 | | | Salt Lake City | UT | 84130-0108 | |
| IIC (Access Idaho) | P.O.Box 26682 | | | | Salt Lake City | UT | 84126-0682 | |
| iJet International, Inc. | P.O. Box 415744 | | | | Boston | MA | 02241-5744 | |
| iJet International, Inc. | 910F Bestgate Rd. | | | | Annapolis | MD | 21401 | |
| IJT Development Center | PO Box 7773 | | | | Marietta | GA | 30065 | |
| IKECHUKWU TONY CHUKUKA | 9905 Cedar St #3 | | | | Bellflower | CA | 90706 | |
| IKON (Office Solutions) | 16715 Von Karman Ave, | Suite 210 | | | Irvine | CA | 92606 | |
| IL DEPT OF FINANCIAL & PROF REGULATION | 320 W WASHINGTON ST; 6TH FLR | | | | SPRINGFIELD | IL | 62786 | |
| IL Dept of Financial & Prof Rg | P.O. Box 7007 | | | | Springfield | IL | 62791 | |
| IL Sect of State | Illinois Secretary of State | | | | | IL | | |
| Ilise Gersten | 6425 Park Ridge Blvd | | | | San Diego | CA | 92120 | |
| Illini Community Hospital | Tom Meyer | 640 W. Washington St | | | Pittsfield | IL | 62363 | |
| Illinois Bell Telephone Co. | Illinois Bell Telephone Co. | dba AT&T Illinois, AT&T Wholesale | (Illinois) | | Carol Stream | IL | 60197-5080 | |
| ILLINOIS BELL TELEPHONE CO. | dba AT&T Illinois, AT&T Wholesale | | | | Carol Stream | IL | 60197-5080 | |
| Illinois Bell Telephone Company dba AT&T | PO Box 5001 | | | | Carol Stream | IL | 60197 | |
| Illinois Bell Telephone Company dba AT&T | P.O. Box 5080 | | | | Carol Stream | IL | 60197-5080 | |
| Illinois Board of Higher Education | 431 E Adams St | 2nd Fl | | | Springfield | IL | 62701 | |
| Illinois Conference of SDA Ed Department | 619 Plance Field Rd | Ste 200 | | | Willowbrook | IL | 60527 | |
| ILLINOIS DEPARTMENT OF REVENUE | Po Box 19006 | | | | Springfield | IL Box | 62794-9006 | |
| Illinois Department of Revenue | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | |
| Illinois Department of Revenue | Illinois Department of Revenue | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Dept of Employment Security | PO Box 3637 | | | | Springfield | IL | 62708-3637 | |
| ILLINOIS DEPT OF REVENUE | PO BOX 19084 | | | | SPRINGFIELD | IL | 62794-9084 | |
| Illinois Dept of Revenue | Illinois Dept of Revenue | | | | | IL | | |
| Illinois Division of Professional Regulation | 320 West Washington Street | 3rd Floor | | | Springfield | IL | 62786 | |
| Illinois Institute of Technology | Office of the Registrar | 3300 South Federal Street | | | Chicago | IL | 60616 | |
| ILLINOIS MORTGAGE BANKERS ASSOCIATION | 111 W WASHINGTON STREET, #1311 | | | | CHICAGO | IL | 60602 | |
| Illinois School District U-46 | 355 East Chicago St | | | | Elgin | IL | 60120 | |
| Illinois Secretary of State | Secretary of State | Department of Business Services | 501 S. 2nd Street | | Springfield | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | JESSE WHITE SECRETARY OF STATE | 501 S 2nd St | | | Springfield | IL | 62756 | |
| Illinois Secretary of State | 501 S 2nd St. | | | | Springfield | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE (0000SEC756) | DEPT OF BUSINESS SERVICES | | | | SPRINGFIELD | IL | 62756 | |
| Illinois Secretary of State Audit Divisi | MVR Wire Payment | 501 S 2nd Street | | | Springfield | IL | 62765 | |
| Illinois Secretary of State Audit Divisi | Department of Business Services | 501 S 2nd Street | | | Springfield | IL | 62756-5510 | |
| Illinois Secretary of State, Jesse White | Dept of Business Services | 501 South 2nd St | | | Springfield | IL | 62756 | |
| Illinois Secretary of State, Jesse White | 501 South 2nd St | | | | Springfield | IL | 62756 | |
| Illinois State Police | 260 North Chicago Street | Attn: Civil Processing Unit | | | Joliet | IL | 60432-4075 | |
| Illinois State Police | 260 N. CHICAGO ST | | | | JOLIET | IL | 60432 | |
| Illinois State Police | 260 N Chicago St | Account # 1433 | | | Joliet | IL | 60432 | |
| Illinois State Police Services Fund | 260 North Chicago Street | | | | Chicago | IL | 60432 | |
| Illinois State Treasurer | Department of Insurance | PO Box 7087 | | | Springfield | IL | 62791 | |
| Illinois State Treasurers Office | Unclaimed Property Division | PO Box 19496 | | | Springfield | IL | 62794 | |
| Illinois Trucking Assn Inc. | 7000 South Adams, Suite #130 | | | | Willowbrook | IL | 60527 | |
| Illinois Trucking Assn Inc. | 2000 5th Ave | | | | River Grove | IL | 60171 | |
| Illinois Trucking Association | 7000 South Adams | Ste 130 | | | Willowbrook | IL | 60527 | |
| Illinois Trucking Association | 7000 S Adams St Ste 130 | | | | Willowbrook | IL | 60527 | |
| Illinois Valley Comm Hospital | 925 West Street | | | | Peru | IL | 61354 | |
| Illinois Valley Community Hospital Occupational Health | 925 West St | | | | Peru | IL | 61354 | |
| Illinois Work Injury Resource Center IWIRC | 736 South West Washington Street | Suite 2A | | | Peoria | IL | 61602 | |
| IMA | 10 PARAGON DR, STE 1 | | | | MONTVALE | NJ | 07645 | |
| Image Express, Inc | 10921 Valley View Road | | | | Eden Prairie | MN | 55344 | |
| Imagemaker Development, Inc. | 416 Sixth St | Suite 102 | | | New Westminster | BC | V3L 3B2 | Canada |
| ImageNet Consulting, LLC | 913 North Broadway Avenue | | | | Oaklahoma City | OK | 73102 | |
| ImageNet Consulting, LLC | 913 North Broadway Avenue | | | | Oklahoma City | OK | 73102 | |
| IMAGINE CAPITAL, INC | 925 PLACID CT | | | | ARNOLD | MD | 21012 | |
| Imagine Schools - Southeast PCS | Francine Jackson | 421 Alabama Avenue SE | | | Washington | DC | 20032 | |
| IMC - Industrial Medical Clinic of Mobile PC | PO Box 11984 | | | | Birmingham | AL | 35202 | |
| IMC - Industrial Medical Clinic of Mobile PC | 305 North Water St | | | | Mobile | AL | 36602 | |
| IMC-Mobile Medical Group | 6001 Airport Blvd | | | | Mobile | AL | 36608 | |
| I-Med Medical Services PC | Keith Lowell | 16587 Enterprise Dr | | | Three Rivers | MI | 49093 | |
| I-Med Medical Services PC | Keith Lowell | 16587 Enterprise Drive | | | Three Rivers | MI | 49093 | |
| I-Med Medical Services PC | 16587 Enterprise Dr | | | | Three Rivers | MI | 49093 | |
| IMED/ Memorial Hospital and Health Care Center | Kathi Mathias | 800 West Ninth Street | Attn Patient accts | | Jasper | IN | 47546 | |
| IMF De Ponce Inc | dba Servicios De Salud Industrial | 1255 Paseo Las Monjitas Ste 210 | | | Ponce | PR | 730 | Puerto Rico |
| IMF De Ponce Inc | 1255 Paseo Las Monjitas Ste 210 | | | | Ponce | PR | 730 | Puerto Rico |
| IMG Technologies Inc. | IMG Technologies Inc. | 8019 Solutions Center | | | Chicago | IL | 60677-8000 | |
| IMG TECHNOLOGIES, INC | BEATRICE RYBA | 1101 31ST STREET, SUITE 105 | | | DOWNERS GROVE | IL | 60515 | |
| Immaculata University | PO Box 634 | | | | Immaculata | PA | 19345-0634 | |
| Immanuel St Joseph's | Mayo Health System | 1025 Marsh St PO Box 8673 | | | Mankato | MN | 56002-8673 | |
| Immanuel St. Joseph's-Mayo Health System | 1025 Marsh St. | | | | Mankato | MN | 56002-8673 | |
| Immediate Care | 60 North El Camino Real | | | | San Mateo | CA | 94401 | |
| Immediate Care Center - Buffalo Grove | Lynn Schulz | 3060 Salt Creek Road | | | Arlington Heights | IL | 60005 | |
| Immediate Care Center - Lake Zurich | Holly Badal | 1201 S Rand Rd | | | Lake Zurich | IL | 60047 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Immediate Care Center - Nora | Brook Zander | PO Box 4780 | Attn: Cindy Whittaker | | Bloomington | IN | 47402 | |
| Immediate Care Center - Schaumburg | Bev Clark | 519 South Roselle Road | | | Schaumburg | IL | 60193 | |
| Immediate Care Centers | Lesa Neeman | 1040 SIERRA DR. STE 1200 | | | Indianapolis | IN | 46026 | |
| Immediate Care Centers | Lesa Neeman | P.O. Box 4780 | | | Bloomington | IN | 47402 | |
| Immediate Care Centers - N. Girls School Rd. | Frederick Rose, III | 1040 Sierra Dr | STE1300 | | Greenwood | IN | 46143 | |
| Immediate Care Centers - N. Girls School Rd. | Frederick Rose, III | P.O. Box 4780 | Attn: Cindy Whittaker | | Bloomington | IN | 47402 | |
| Immediate Care Centers - Thompson Commons | Beth | P.O Box 4780 | | | Bloomington | IN | 47402 | |
| Immediate Care Medical | 7010 Ritchie Highway | | | | Glen Burnie | MD | 21061 | |
| Immediate Care Medical Center | Michele Washburn | 7010 Ritchlf Hwy | | | Glen Burnie | MD | 21061 | |
| Immediate Care Medical Center | 808 Landmark Dr | Ste 116 | | | Glen Burnie | MD | 21061 | |
| Immediate Care Medical Center | 7010 Ritchie Highway | | | | Glen Burnie | MD | 21061-2902 | |
| Immediate Care Medical Center R | 11722 Reistertown Road | | | | Reistertown | MD | 21136 | |
| Immediate Care Medical Center R | 11722 Reisterstown Rd | | | | Reisterstown | MD | 21136 | |
| Immediate Care of Goldsboro | Jacqueline Harris | 2604 Medical Office Place | | | Goldsboro | NC | 27534 | |
| Immediate Convenient Care | 1702 N. Kings Hwy | | | | Cape Girardeau | MO | 63701 | |
| Immediate Convenient Care | 1702 N Kings Hwy | | | | Perryville | MO | 63701 | |
| Immediate Convenient Care | 1508 Edgemount Blvd | | | | Perryville | MO | 63775 | |
| Immediate Convenient Care - Perryville LLC | 1508 Edgement Blvd | | | | Perryville | MO | 63775 | |
| Immediate Family Medical Care | dba/Fredrick A. Arbenz | PO Box 131150 | | | Carlsbad | CA | 92013-1150 | |
| Immediate Fmly Med Care | P.O. Box 131150 | | | | Carlsbad | CA | 92013-1149 | |
| Immediate Fmly Med Care | P.O. Box 131149 | | | | Carlsbad | CA | 92013-1149 | |
| Immediate Healthcare | 1702 N Kingshighway | | | | Cape Girardeau | MO | 63701-2122 | |
| Immediate Med Care Ctr of Lakewood | 7300 Alondra Blvd. #101 | | | | Paramount | CA | 90723 | |
| Immediate Med, Incorporated - Abercorn Expressway | Debbie Young | 10410 Abercorn Expressway | | | Savannah | GA | 31404 | |
| Immediate Medical Care | PO Box 670582 | | | | Dallas | TX | 75267-0582 | |
| Immediate Medical Care | 434 S San Vincenta Blvd | Suite 100 | | | Los Angeles | CA | 90048 | |
| Immediate Medical Care Center | 200 Route 46 | | | | Parsippany | NJ | 07054 | |
| Immediate Medical Services | Attn: Sherri | 2461 West State Street | | | Alliance | OH | 44601 | |
| Immedicenter | 500 Union Blvd | | | | Totowa Boro | NJ | 07512 | |
| Immedicenter - Clifton | Aaron Stein | 1355 Broad Street | | | Cliffton | NJ | 07013 | |
| Immedicenter - Totowa | Wanda Ruiz | 500 Union Boulevard | | | Totowa | NJ | 07512 | |
| Impact Office | PO Box 403846 | | | | Atlanta | GA | 30384-3846 | |
| IMPACTOFFICE LLC | P O Box 403846 | | | | Atlanta | GA | 30384-3846 | |
| Imperial Catering & Dining | PO Box 690934 | | | | Tulsa | OK | 74169 | |
| Imperial Catering & Dining | PO Box 150040 | | | | Tulsa | OK | 74115 | |
| Imperial Consulting, LLC | 210 N Morgan Ave | | | | Broussard | LA | 70518 | |
| Imperial Health Urgent Care | 4201 Nelson Rd Suite 100 | | | | Lake Charles | LA | 70605 | |
| Imperial Lab | 110 Third Street | | | | Henderson | KY | 42420 | |
| Imperial Parking (US) LLC | Dept CH19118 | | | | Palatine | IL | 60055-9118 | |
| Imperial Security | 2555 Poplar Ave | | | | Memphis | TN | 38112 | |
| Imperial Security | | | | | | | | |
| Imperial Valley Occupational Medicine | 1850 West Main Street | Suite E | | | El Centro | CA | 92243 | |
| Imperial, Inc. | PO Box 150040 | | | | Tulsa | OK | 74115 | |
| IMPRESSIONS PAINTING INC | 4105 MONTMORENCY PL | | | | LOVELAND | CO | 80537 | |
| IMS Shared Business Service | C/O Joe Flores | 861 Marcon Blvd | | | Allentown | PA | 18109 | |
| IMS Shared Business Service | 861 Marcon Blvd | | | | Allentown | PA | 18109 | |
| IMTA | P.O.Box 66988 | | | | Indianapolis | IN | 46266 | |
| IN GOV | PO Box 6047 | | | | Indianapolis | IN | 46206 | |
| In Out Labs | 6449 DEMPSTER ST | | | | MORTON GROVE | IL | 60053 | |
| In Out Labs | 1926 Waukegan Road | Suite 330 | | | Glenview | IL | 60025 | |
| IN STITCHES ENTERPRISES INC | DBA RED OAK ADVERTISING | 531 Philadelphia St | | | Indiana | PA | 15701 | |
| Inactive Records | P.O. Box 5381 | | | | Cincinnati | OH | 45201 | |
| Inactive Records | | | | | | | | |
| INC | SUBSCRIP DEPT | | | | HARLAN | IA | 51593-0200 | |
| INCE SURVEYING & ENGINEERING | 184 THOUSAND OAKS DR | | | | WHITNEY | TX | 76692 | |
| Incline Village Community Hospital | 880 Alder Ave | | | | Incline Village | NV | 89451 | |
| Incline Village Urgent Care | 930 Tahoe Blvd | Ste. 207 | | | Incline Village | NV | 89451 | |
| Incomer Intl SA | Fernando Molina | Empresa 186-302 | Col. Extremadura Insurgentes | | Mexico 03740 DF | | | Mexico |
| Incorporating Services, Ltd. | 3500 S DuPont Highway | | | | Dover | DE | 19901 | |
| Independence High School | Attn: Verification/Mrs Mallory | 5175 Reffuge Road | | | Columbus | OH | 43232 | |
| Independence High School | 5175 Refugee Road | | | | Columbus | OH | 43232 | |
| Independence High School | | | | | | | | |
| Independence HS | 1776 Education Park Dr | | | | San Jose | CA | 95133 | |
| INDEPENDENCE POLICE DEPARTMENT | 223 North Memorial Dr | | | | Independence | MO | 64050 | |
| INDEPENDENT BANK | ATTN: VOD | | | | CHARLOTTE | MI | 48813 | |
| Independent Collections, Inc | 976 Three Mile Rd | | | | Walker | MI | 49544 | |
| Independent Drug Testing and Forensic Services | pO Box 95708 | | | | Albuquerque | NM | 87199-5708 | |
| Independent Insuarance Examiners INC | 7700 Old Branch Avenue | Suite E101 | | | Clinton | MD | 20735 | |
| Independent Research LLC | 12649 West Warren Avenue | | | | Lakewood | CO | 80228 | |
| Independent Research, Inc. | 2963 Wyndwicke Dr. | | | | St. Joseph, | MI | 49085 | |
| Independent Toxicology Serv | 20 Harold Avenue | Suite 32 | | | San Jose | CA | 95117 | |
| Indian Instutute of Management | Wastrapur, Ahmedabad 380015 Guharat | | | | | | | India |
| Indian Overseas Bank | Citi Bank, Attn: R Srinivasan | 3rd Floor, 2, Club House Rd | | | Chennai | | 600 002 | India |
| Indian Path Medical Center | 2000 Brookside Drive | | | | Kingsport | TN | 37660 | |
| Indian River Circuit & County Courts | Clerk of Circuit Court | PO Box 1028 | | | Vero Beach | FL | 32961 | |
| Indian River Clerk of Courts | Gary Tummond | Information Systems | 1801 27th St | | Vero Beach | FL | 32960 | |
| INDIAN RIVER COUNTY CLERK OF COURT | 2000 16th Ave | | | | Vero Beach | FL | 32960 | |
| Indian River Med Group | 3696 S. Straits Hwy | | | | Indian River | MI | 49721 | |
| Indian River Walk-In Clinic North | Nicholas Kalogeropoulos | 652 21st St | | | Vero Beach | FL | 32960 | |
| Indiana Association for Health Care Recruitment | Attn: Sara Cole | 2001 W. 86th Street | POB 208 Human Resource | | Indianapolis | IN | 46260 | |
| Indiana Chapter CUPA-HR | Lynnell Lindle | IUPUI Human Resources | 620 Union Drive Room 340 | | Indianapolis | IN | 46202 | |
| Indiana Department of Revenue | Tax Administration Processing | PO Box 6197 | | | Indianapolis | IN | 46206-6197 | |
| INDIANA DEPARTMENT OF REVENUE | PO Box 7226 | | | | Indianapolis | IN | 46207-7226 | |
| Indiana Department of Revenue | 1025 Widener Ln | | | | South Bend | IN | 46614 | |
| INDIANA DEPT OF REVENUE | SALES TAX PROCESSING | P.O. BOX 6074 | | | INDIANAPOLIS | IN | 46206-6074 | |
| INDIANA DEPT OF REVENUE | PO Box 7205 | | | | Indianapolis | IN | 46207-7205 | |
| Indiana Dept of Revenue | P.O. BOX 7226 | | | | INDIANAPOLIS | IN | 46207-7226 | |
| Indiana Dept of Revenue (Govt Ctr N) | 100 N Senate Ave | | | | Indianapolis | IN | 46204 | |
| Indiana Dept of Workforce Dev | PO Box 6285 | | | | Indianapolis | IN | 46206-6285 | |

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Indiana Dept of Workforce Dev | 10 North Senate Ave SE106 | | | | Indianapolis | IN | 46204-2277 | |
| Indiana Hospital | P.O. Box 788 | | | | Indiana | PA | 15701-0788 | |
| INDIANA MORTGAGE BANKERS ASSOCIATION | PO BOX 596 | | | | FISHERS | IN | 46038-0596 | |
| Indiana Motor Truck Assn | P.O. Box 66988 | | | | Indianapolis | IN | 46266 | |
| Indiana Motor Truck Assn | 1 N Capitol Ave | | | | Indianapolis | IN | 46204 | |
| Indiana Motor Truck Assn. | 1 North Capitol Avenue | Suite 460 | | | Indianapolis | IN | 46204-2026 | |
| Indiana Motor Truck Assn. | 1 North Capitol Avenue | Suite 460 | | | Indianapolis | IN | 46204 | |
| Indiana Motor Truck Association | PO Box 66988 | | | | Indianapolis | IN | 46266 | |
| Indiana Motor Truck Association | One N Capitol Ave, Ste 460 | | | | Indianapolis | IN | 46204 | |
| Indiana Office of Technology | Acct# 102253 | P.O. Box 6047 | | | Indianapolis, | IN | 46206-6047 | |
| Indiana Office of Technology | 10 W. Market Street | Suite 600 | | | Indianapolis | IN | 46204-2844 | |
| Indiana Professional License Agency | 402 W. Washington St | Room W072 | | | Indianapolis | IN | 46204 | |
| Indiana Regional Medical Center | Sherry Tyger | 835 Hospital Road | c/o Patient Financial Services | | Indiana | PA | 15701 | |
| Indiana Regional Medical Center | Hospital Road | PO Box 788 | | | Indiana | PA | 15701-0788 | |
| Indiana Testing | 881 South Girls School Road | | | | Indianapolis | IN | 46231 | |
| Indiana University | University Human Res. Servc | 400 East 7th St | Poplars 165 | | Bloomington | IN | 47405 | |
| Indiana University | PO Box 9003 | Office of the Registrar | | | Kokomo | IN | 46904-9003 | |
| Indiana University | Lynnell Lindle | IUPUI Human Resources | 620 Union Dr, Room 340 | | Indianapolis | IN | 46202 | |
| Indiana University | 601 E. Kirkwood Ave. | | | | Bloomington | IN | 47405 | |
| Indiana University Foundation | Attn: Elizabeth Lee Williamson | PO Box 500 | | | Bloomington | IN | 47402 | |
| Indiana University Health Arnett Occupational Services, LLC -Fra | Rory Nissen | 4319 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Indiana University Health Arnett Occupational Services,LLC | Brianne Hall | 4319 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Indiana University Health Bedford Occupational Services | Bonita | 2900 W 16th St | | | Bedford | IN | 47421 | |
| Indiana University Health Bedford Occupational Services | Bonita | 2900 16th Street | | | Bedford | IN | 47421 | |
| Indiana University Health Bloomington, Inc. | Bloomington Hospital Inc dba | 3443 West Third St | | | Bloomington | IN | 47404 | |
| Indiana University Health Bloomington, Inc. | 3443 West Third St | | | | Bloomington | IN | 47404 | |
| Indiana University Health- Paoli | PO Box 499 | | | | Paoli | IN | 47454 | |
| Indianapolis Metropolitan Police Department | 50 North Alabama Street | Room EG-5A | | | Indianapolis | IN | 46204 | |
| Indianola Family Medical Group | 122 E Baker Street | | | | Indianola | MS | 38751 | |
| Industrial Commission of Arizona | PO Box 19070 | | | | Phoenix | AZ | 85005 | |
| Industrial Commission of Arizona | 800 West Washington Street | | | | Phoenix | AZ | 85005 | |
| Industrial Commission of Arizona | 3031 North 2nd Street | | | | Phoenix | AZ | 85012 | |
| Industrial Commission of Utah | 160 East 300 South | | | | Salt Lake City | UT | 84114 | |
| Industrial Family Medical Care | Lisa | 1441 W State St | Suite B | | El Centro | CA | 92243 | |
| Industrial Foundation of America | 179 Enterprise Pkwy Ste 102 | | | | Boerne | TX | 78006 | |
| Industrial Health Care | Marcy | 1850 Whitson St | | | Selma | CA | 93662 | |
| Industrial Health Care Center - Philadelphia | Larry Karp | 2804 Southampton Road | | | Philadelphia | PA | 19154 | |
| Industrial Health Care Center (110142) - Levittown | Larry Karp | 1854 Veterans Hwy | | | Levittown | PA | 19056 | |
| Industrial Health Network | 1118 Ross Clark Cr | Suite 900 | | | Dothan | AL | 36301 | |
| Industrial Health Service Industrial Health | 368 Milan Ave | Ste D | | | Norwalk | OH | 44857 | |
| Industrial Health Services | 2420 W. Pierce | Suite 103 | | | Carlsbad | NM | 88220 | |
| Industrial Health Solutions | Bruce Hansbrough | 117764 SW Valencia Court | | | Palm City | FL | 34990 | |
| Industrial Health Works | Blanca Corales - Ruiz | 801 E Nolana St suite 9 | | | McAllen | TX | 78504 | |
| Industrial Healthcare Center | 126 South State St. | Suite 100 | | | Newtown | PA | 18940 | |
| Industrial Healthcare/IHCC | 2804 Southampton Rd | | | | Philadelphia | PA | 19154 | |
| Industrial Med Ctr & Drug Test | 628 California Blvd | Suite A-4 | | | San Luis Obispo | CA | 93401 | |
| Industrial Med Testing, Inc. | 220 Tom Miller Road | | | | Plattsburgh | NY | 12901 | |
| Industrial Med. Testing | 220 Tom Miller Rd | | | | Plattsburgh | NY | 12901 | |
| INDUSTRIAL MED-HALTOM | P.O. BOX 5314 | | | | ARLINGTON | TX | 76005 | |
| Industrial Medical Asso PC | 961 Canal Street | | | | Syracuse | NY | 13210-1287 | |
| Industrial Medical Associates | 961 Canal Street | | | | Syracuse | NY | 13210-1287 | |
| Industrial Medical Associates | 151 Lawrence Rd E | | | | Syracuse | NY | 13212 | |
| Industrial Medical Associates - Canal St | Laurie Lucio | 961 Canal St | | | Syracuse | NY | 13210 | |
| Industrial Medical Associates - Syracuse | Laurie Lucio | 961 Canal Street | | | Syracuse | NY | 13210 | |
| Industrial Medical Center | Sonyra Rogers | 255 North Highway 52, Suite #8 | | | Monks Corner | SC | 29461 | |
| Industrial Medical Center Inc | Ray Musgrave | 13008 E Us Highway 40 | | | Independence | MO | 64126 | |
| Industrial Medical Center Inc | Ray Musgrave | 12800 E. U.S. 40 HWY | | | Independence | MO | 64126 | |
| Industrial Medical Group | 3070 Skyway Drive | Suite 106 | | | Santa Maria | CA | 93455 | |
| Industrial Medical Perceptions | 805 Albertsons Pkw | Suite C | | | Broussard | LA | 70518 | |
| Industrial Medical Services | Stephanie Norfolk | 1155 Larry Mahan Dr# E | | | El Paso | TX | 79925 | |
| Industrial Medical Services | 909 W. Brown | PO Box 1087 | | | Seymour | IN | 47274 | |
| Industrial Medical Services and Urgent Care | 13024 Hesperia Road | Suite 101 | | | Victorville | CA | 92395 | |
| Industrial Medicine | Patti Neidlinger | 1903 Abercorn St | | | Savannah | GA | 31401 | |
| Industrial Medicine and Wellness Program | Kurt Ackerman | 250 West Wesmark Blvd. Bldg 2 | | | Sumter | SC | 29150 | |
| Industrial Medicine Associates | Jeff Collett | Industrial Medicine Associates | 660 White Plains Road | Suite 630 | TarryTown | NY | 10591 | |
| Industrial Medicine Associates | Jeff Collett | Industrial Medicine Associates | 660 White Plains Road | | TarryTown | NY | 10591 | |
| Industrial Medicine Associates | Industrial Medicine Associates | 660 White Plains Road | Suite 630 | | TarryTown | NY | 10591 | |
| Industrial Medicine Associates | Carey | 660 White Plains Road | Suite 630 | | Tarrytown | NY | 10591 | |
| Industrial Medicine Associates | 660 White Plains Road | Suite 630 | | | Tarrytown | NY | 10591 | |
| Industrial Medicine Associates | 5433 South Occidental Hwy | | | | Tecumseh | MI | 49286 | |
| Industrial Medicine Associates - Kings County | Industrial Medicine Associates | 660 White Plains Road | Suite 630 | | TarryTown | NY | 10591 | |
| Industrial Medicine Associates PC | 660 White Plains Rd | | | | Tarrytown | NY | 10591 | |
| Industrial Medicine Associates*** | 660 White Plains Road | Suite 630 | | | Tarrytown | NY | 10591 | |
| Industrial Medicine Associates, Jacksonville Florida | 660 White Plains Road | Suite 630 | | | Tarrytown | NY | 10591 | |
| Industrial Medicine Associates, Miami, FL | 660 White Plains Road | Suite 630 | | | Tarrytown | NY | 10591 | |
| Industrial Medicine Associates, P.C. | North Plaza 3600 Brewerton Rd | | | | North Syracuse | NY | 13212 | |
| Industrial Medicine Associates, P.C. | 660 White Plains Road, Suite 630 | | | | Tarrytown | NY | 10591 | |
| Industrial Medicine Associates, PC | Roy Brown | 660 White Plains Road | Suite 630 | | Tarrytown | NY | 10591 | |
| Industrial Medicine Associates-Dutchess County | Industrial Medicine Associates | 660 White Plains Road | Suite 630 | | TarryTown | NY | 10591 | |
| Industrial Medicine Associates-Monroe County | Cathy | 660 White Plains Road | Suite 630 | | Tarrytown | NY | 10591 | |
| Industrial Medicine Associates-St. Petersburg, FL | 660 White Plains Road | Suite 630 | | | Tarrytown | NY | 10591 | |
| Industrial Medicine Associates-Suffolk County | Industrial Medicine Associates | 660 White Plains Road | Suite 630 | | TarryTown | NY | 10591 | |
| Industrial Medicine Group - Monument Road | Pamela Scott (Trapp) | 1205 Monument Road | Suite 203 | | Jacksonville | FL | 32225 | |
| Industrial Medicine Specialist | 3348 W. Esplanade Ave. South | | | | Metairie | LA | 70002 | |
| Industrial Medicine Specialists | 1849 Barataria Blvd | Suite B | | | Marrero | LA | 70072 | |
| Industrial Physical Therapy | 4830 E 32nd St | Suite 3 | | | Joplin | MO | 64804 | |
| Industrial Physical Therapy | 1636 Alexandra Dr | | | | Carthage | MO | 64836 | |
| Industrial Resource Center at Memorial Hospital | PO Box 505167 | | | | St. Louis | MO | 63150 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Industrial Screen Assured Qualifications LLC | dba Industrial Assured | 705 Illinois Ave Ste 2 | | | Joplin | MO | 64801 | |
| Industrial Screen Assured Qualifications LLC | 705 Illinois Ave Ste 2 | | | | Joplin | MO | 64801 | |
| Industrial Staffing | 557 Cranbury Rd #22 | | | | East Brunswick | NJ | 08816 | |
| Industrial Staffing Services | 25 Kennedy Boulevard | | | | East Brunswick | NJ | 08816 | |
| Industrial Staffing Services dba Helpmates Staffing Services | 1200 Main Street | | | | Irvine | CA | 92614 | |
| Industricare | Patti Roberts | 1021 Coolidge St | Suite 4 | | Greeneville | TN | 37743 | |
| Industricare | Mark Caskey | 10616 Metromont Pkwy | Suite 102 | | Charlotte | NC | 28269 | |
| Industricare | 401 Takoma Avenue | | | | Greenville | TN | 37743 | |
| Industry Advisory Board | Attn: Charlie Kneip-Treasurer | 3066 West Donahue Drive | | | Sioux Falls | SD | 57105 | |
| Industry Advisory Board | Attn: Charlie Kneip | 3066 W Donahue Dr | | | Sioux Falls | SD | 57105 | |
| INDUSTRY ADVISORY BOARD -AAMVA | IAB c/o CHARLIE KNEIP | 3066 WEST DONAHUE DR | | | SIOUX FALLS | SD | 57105 | |
| INDYMAC BANK | PO Box 4045 | | | | Kalamazoo | MI | 49003-4045 | |
| INDYMAC BANK | 6900 Beatrice Dr | | | | Kalamazoo | MI | 49009-9559 | |
| Inedo, LLC | 64 Front Street | | | | Berea | OH | 44017 | |
| INFINITY ENTERTAINMENT | 6000 E EVANS, SUITE #3-162 | | | | DENVER | CO | 80222 | |
| Infirmary Medical West | 5600 Girby Road | | | | Mobile | AL | 36693 | |
| Infirmary Occupational Health | Rita Smith | 305 N Water St | | | Mobile | AL | 36602 | |
| Infirmary Occupational Health | Rita Smith | 5320 US HWY 90 West | | | Mobile | AL | 36619 | |
| Infirmary Occupational Health | Doug Daniel | 305 North Water Street | | | Mobile | AL | 36602 | |
| Infirmary Occupational Health | 5320 US HWY 90 West | | | | Mobile | AL | 36619 | |
| Infirmary Occupational Health | 305 North Water Street | | | | Mobile | AL | 36602 | |
| INFOAXIS INC | 300 B ROUTE 17 SOUTH | | | | MAHWAH | NJ | 07430 | |
| Infocus | P.O. Box 4300-02 | | | | Portland | OR | 97208 | |
| InfoPoint Research C/O Aquent | InfoPoint Research C/O Aquent | 2899 N. Twin Highway | | | Nederland | TX | 77627 | |
| INFOR (US) INC | NW 7418 PO Box 1450 | | | | Minneappolis | MN | 55485-7418 | |
| INFOR (US) INC | 13560 Morris Rd Ste 4100 | | | | Alpharetta | GA | 30004 | |
| INFOR GLOBAL SOLUTIONS(MICHIGAN)INC | PO Box 1450 | | | | Minneapolis | MN | 55485-5421 | |
| Infor ME | Marine Information Network | PO Box 404776 | | | Atlanta | GA | 30384 | |
| Infor ME | 45 Commerce Drive STE 10 | | | | Augusta | ME | 00433-0 | |
| INFOR, INC | ATTN: LORI RIESSELMAN | 13560 MORRIS ROAD | SUITE 4100 | | ALPHARETTA | GA | 30004 | |
| Informatica Corporation | PO Box 49085 | | | | San Jose | CA | 95161-9085 | |
| INFORMATION BUILDERS | PO Box 7247-7482 | | | | Philadelphia | PA | 19170-7482 | |
| INFORMATION BUILDERS | PO BOX 360604 | | | | PITTSBURGH | PA | 15251-6604 | |
| INFORMATION DISCOVERY SERVICES | 3014 SE Loop 820 | | | | Fort Worth | TX | 76140 | |
| Information Inc | Information Inc. | | | | Chicago | IL | 60677-8004 | |
| Information Inc | 6707 Democracy Blvd. | | | | Bethesda | MD | 20817 | |
| Information Inc. | Information-Inc. | BOX 382 | | | Hermitage | TN | 37076 | |
| Information Network Of AR | PO Box 504695 | | | | St Louis | MO | 63150-4695 | |
| Information Network Of AR | P.O.Box 192803 | | | | Little Rock | AR | 72219-2803 | |
| Information Network Of AR | 425 West Capitol Avenue | Suite 3565 | TCBY Tower | | Little Rock | AR | 72201 | |
| Information Network of Arkansas | PO Box 504695 | | | | St. Louis | MO | 63150-4695 | |
| Information Network Of Kansas | P.O.Box 1576 | | | | Topeka | KS | 66601 | |
| Information Network Of Kansas | P.O. Box 874099 | | | | Kansas City | MO | 64187-4099 | |
| INFORMATION NETWORK OF KANSAS | Kansas.gov | 534 S Kansas Ave Ste 120 | | | Topeka | KS | 66603 | |
| INFORMATION NETWORK OF KANSAS | aba: Kansas.gov | P.O. Box 874099 | | | Kansas City | MO | 64187-4099 | |
| Information Network of Kansas | 450 S State St | PO Box 1576 | | | Topeka | KS | 66601 | |
| Information Network of Kansas, Inc | PO Box 874099 | | | | Kansas City | MO | 64187-4099 | |
| Information Network of Kansas, Inc | 534 S. Kansas Avenue, Suite 1210 | | | | Topeka | KS | 66603-3434 | |
| Information Reporting Services | 2101 Hennepin Ave #201 | | | | Minneapolis | MN | 55405 | |
| Information Reporting Services, Inc. | 2101 Hennepin Avenue | Suite 201 | | | Minneapolis | MN | 55405-2769 | |
| Information Research Services | 620 South 11th Street | | | | Belen | NM | 87002 | |
| Information Security Media Group | 902 Carnegie Center | Suite 430 | | | Princeton | NJ | 08540 | |
| Information Storage | 1419 Zebley Rd | | | | Garnet Valley | PA | 19060 | |
| Information Technology Enginer | 14201 East 4th Avenue | Suite 330 | | | Aurora | CO | 80011 | |
| INFORMATION TECHNOLOGY-INFORMATION | SHARING & ANALYSIS CENTER | 13825 Tarleton Court | | | Gainesville | VA | 20155 | |
| INFOSEC INSTITUTE | 7310 W NORTH AVE; STE 4D | | | | ELMWOOD PARK | IL | 60707 | |
| InfoSec Institute, Inc. | 7310 W North Ave | Ste 4D | | | Elmwood Park | IL | 60707 | |
| InfoTrack Information Services | InfoTrack Information Services | 111 Deerlake Road | | | Deerfield | IL | 60015 | |
| ING | ATTN: A/P | 5780 POWERS FERRY ROAD NW | | | ATLANTA | GA | 30327-4390 | |
| ING Direct | 1 South Orange St | | | | Wilmington | DE | 19801 | |
| ING3NIIOUS, LLC | 620 NEWPORT CENTER DRIVE | SUITE 100, PMB404 | | | NEWPORT BEACH | CA | 92660 | |
| Ingalls Occupational Health | Michelle Netherton | 131 S Dearborn, 6th Floor | | | Chicago | IL | 60603 | |
| Ingalls Occupational Health | 75 Remittance Drive | Suite 1660 | | | Chicago | IL | 60675-1660 | |
| Ingalls Occupational Health | 4742 Cal Sag Rd | | | | Crestwood | IL | 60445 | |
| Ingalls Occupational Health* | Michele Netherton | 131 S Dearborn, 6th Floor | | | Chicago | IL | 60603 | |
| Ingalls Occupational Med. Pro. | 75 Remittance Dr. | Ste 1660 | | | Chicago | IL | 60675-1660 | |
| Ingalls Occupational Medicine | Michelle Netherton | 131 S Dearborn, 6th Floor | | | Chicago | IL | 60603 | |
| InGenius Software Inc | 350 Legget Dr | | | | Kanata | Ontario | K2K 2W7 | Canada |
| Inglewood High School | 231 South Grevillea Avenue | | | | Inglewood | CA | 90301 | |
| Ingram & Ball PLLC dba Heartland Urgent Care | 2412 Ring Road | Suite 100 | | | Elizabethtown | KY | 42701 | |
| INGRAM AND BALL, PLLC | DBA HEARLAND PRIMARY CARE | 2412 RING ROAD, SUITE 200 | | | ELIZABETHTOWN | KY | 42701 | |
| Ingram Health Care | 921 West Dallas Street | | | | Canton | TX | 75103 | |
| INGRAM MICRO | 1759 WHERLE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| Ingram, Melissa | 125 Price Drive West | | | | Locust Grove | GA | 30248 | |
| Injury Control Systems dba Pacific Occupational Health Clinic | 3 South Linden Avenue | | | | South San Francisco | CA | 94080 | |
| Injury Management Specialists | PO Box 13223 | | | | Alexandria | LA | 71315 | |
| Injury Management Specialists | 126 Kings Country Village | | | | Pineville | LA | 71360 | |
| Injury Management Specialists | 108 Constitution blvd | | | | Alexandria | LA | 71303 | |
| Injury Management Specialists LLC | Robert K Rush MD | PO Box 13223 | | | Alexandria | LA | 71315 | |
| Injury Management Specialists LLC | 108 Constitution Blvd | | | | Alexandria | LA | 71303 | |
| Ink Studios Corporation | 9820 Irvine Center Dr | | | | Irvine | CA | 92618 | |
| Inland Empire Occupational Medicine | 3579 Arlington Ave | #300 | | | Riverside | CA | 92506 | |
| Inland Empire Tours & Trans | 9567 8th Street | | | | Rancho Cucamonga | CA | 91730 | |
| INLAND HOME MORTGAGE | 1900 W STATE STREET | | | | GENEVA | IL | 60134 | |
| Inland Urgent Care | 31588 Railroad Canyon Rd | | | | Canyon Lake | CA | 92587 | |
| Inner Vision Drug Testing Consultants | 586 Main Street | Suite #9 | | | Stroudsburg | PA | 18360 | |
| Innis Community Health Center | 6450 LA Hwy 1 | | | | Batchelor | LA | 70715 | |
| Innophos Inc | Attn: William N Farran | 259 Propect Plains Road Bldg G | | | Cranbury | NJ | 08512 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| INNOVAR GROUP | 7400 E ORCHARD RD, SUITE 300-S | | | | GREENWOOD VILLAGE | CO | 80111 | |
| Innovative Communication Systems | 10430 Gulfdale Street | | | | San Antonia | TX | 78216 | |
| INNOVATIVE COMMUNICATION SYSTEMS | 10430 Gulfdale Street | | | | San Antonio | TX | 78216 | |
| Innovative Data Services | Andreas Eulenstein | 3400 Irvine Ave | | | Newport Beach | CA | 92660 | |
| INNOVATIVE OFFICE SOLUTIONS | RICK BURANEN | 151 EAST CLIFF ROAD | | | BURNSVILLE | MN | 55337 | |
| Innovative Office Solutions LLC | PO Box 270107 | | | | Minneapolis | MN | 55427-0107 | |
| Innovative Office Solutions LLC | 151 E Cliff Rd | | | | Burnsville | MN | 55337 | |
| Innovative Risk Management Services | 2714 Canal St | Suite 102 | | | New Orleans | LA | 70113 | |
| INNOVATIVE TECHNOLOGY SERVICES, LLC | 2990 DORELI LANE | | | | MEXICO | MO | 65265 | |
| Innovent Solutions | 7731 Painter Avenue | | | | Whittier | CA | 90602 | |
| Innovis Health | 275 11th Street South | | | | Wahpeton | ND | 58075 | |
| Innovis Health | 1702 S University | PO Box 6001 | | | Fargo | ND | 58108-6001 | |
| Innovis Health | 102 Sather Drive | | | | Fosston | MN | 56542 | |
| Inova Emergency Care Center | 2990 Telestar | #3UC | | | Falls Church | VA | 22042 | |
| Inova Emergency Care/Occupational Health | 2990 Telestar | Ste 3UC | | | Falls Church | VA | 22042 | |
| Inova Medical Center-Dulles South Urgent Care Center | 2990 Telestar | #3UC | | | Falls Church | VA | 22042 | |
| Inova Occupational Health Center | John Hayford | 2990 Telestar | Ste 3UC | | Falls Church | VA | 22042 | |
| Inova Urgent Care Centers | Attn: Accounts Receivable | 2990 Telestar Ct Ste 3UC | | | Falls Church | VA | 22042 | |
| Inova Urgent Care Centers | 9900 Main Street Rm 2223 | | | | Fairfax | VA | 22031 | |
| Inova Urgent Care of Centreville | Pat Reeps | 2990 Telestar | Ste 3UC | | Falls Church | VA | 22042 | |
| INOVA Urgent Care/Occupational Health | Mitzi Minehart | 2990 Telestar | Ste 3UC | | Falls Church | VA | 22042 | |
| InPath Devices | 3610 Dodge Street | Suite 200 | | | Omaha | NE | 68131 | |
| Inphynet Primary Care Physicians dba Acute Care Express | dba Acute Care Express | 7901 Veterans Parkway | | | Columbus | GA | 31909 | |
| INQUEST, INC. | INQUEST, INC. | PO Box 54063 | | | San Jose | CA | 95154 | |
| Inquire LLC | 408 Landis Lake | | | | Louisville | KY | 40245 | |
| | | | | | | | | |
| INRI Medical Associates, P.C. dba Northside Medical Associates | 70 Plaza Drive | | | | Pell City | AL | 35125 | |
| INS | 230 Executive Dr | Suite 300 | | | Cranberry Twp | PA | 16066 | |
| INSA | 901 N Stuart St Ste 205 | | | | Arlington | VA | 22203-4146 | |
| INSIGHT CREDIT UNION | ATTN: VDD | | | | ORLANDO | FL | 32810 | |
| INSIGHT DIRECT USA INC | PO Box 731069 | | | | Dallas | TX | 75373-0001 | |
| Insight Direct USA, Inc | PO Box 731069 | | | | Dallas | TX | 75373-1069 | |
| Insight Direct USA, Inc. | P.O. BOX 848264 | | | | DALLAS | TX | 75284-8264 | |
| Insight Direct USA, Inc. | P.O. Box 731071 | | | | Dallas | TX | 75373-1071 | |
| Insight Direct USA, Inc. | Insight | P.O. Box 731069 | | | Dallas | TX | 75373-1069 | |
| Insight Direct USA, Inc. | Attn: President or General Counsel | P. O. Box 731069 | | | Dallas | TX | 75373-1069 | |
| Insight Direct USA, Inc. | Attn: President or General Counsel | 6820 S. Harl Ave. | | | Tempe | AZ | 85283 | |
| Insight Direct USA, Inc. | 6820 S. Harl Avenue | | | | Tempe | AZ | 85283 | |
| INSIGHT DIRECT USA, INC. | 1295 BANDANA BOULEVARD N. | SUITE 310 | | | ST PAUL | MN | 55425 | |
| INSIGHT GLOBAL LLC | PO Box 198226 | | | | Atlanta | GA | 30384-8226 | |
| INSIGHT GLOBAL, INC. | EMILY BYARS | 4170 ASHFORD DUNWOODY ROAD | SUITE 250 | | ATLANTA | GA | 30319 | |
| Insight Screening Services | 203 S Rock Island Ave | | | | El Reno | OK | 73036 | |
| Insight-AZ | Insight | 6820 South Harl Ave. | | | Tempe | AZ | 85283 | |
| Insight-TX | Insight | PO Box 731069 | | | Dallas | TX | 75373 | |
| Insource Urgent Care Center of Batavia | Box 8000 | Department 305-2 | | | Buffalo | NY | 14267 | |
| INSPEC, INC. | FRED KING | 5801 DULUTH STREET | | | MINNEAPOLIS | MN | 55422 | |
| Inspira Health Center | 201 Tomlin Station Rd | | | | Mullica Hill | NJ | 08062 | |
| Inspira Healthnetwork | Wanda Cleavend | PO Box 1450 | | | Vineland | NJ | 08362 | |
| Inspira Healthnetwork | Wanda Cleavend | 1038 East Chestnut Avenue | Suite 120 | | Vineland | NJ | 08360 | |
| Inspira Urgent Care | 2848 S Belsea Dr | Ste 4B | | | Vineland | NJ | 08360 | |
| InstaCare/Occ. Med | 220 Greene Plaza | | | | Waynesburg | PA | 15370 | |
| Installnet International, Inc | 2127 Espey Ct | Suite #300 | | | Crofton | MD | 21114 | |
| | | | | | | | | |
| Instant Technologies, Inc dba Alere Toxicology-Products Division | Box 347147 | | | | Pittsburgh | PA | 15251-4147 | |
| Instant Technologies, Inc. | PO Box 11449 | | | | Norfolk | VA | 23517 | |
| InstantService.com | 600 University St | Suite 401 | | | Seattle | WA | 98101-1197 | |
| Institute for Drug-Free Workpe | 8614 Westwood Center Drive | Suite 950 | | | Vienna | VA | 22182 | |
| Institute for Extended Learning | Attn: GED Department | 2310 N Monroe St | | | Spokane | WA | 99205 | |
| Institute for Intl Research,NY | PO BOX 3685 | | | | Boston | MA | 02241-3685 | |
| Institute for Intl Research,NY | 101 Arthur Andersen Pkwy | Suite 100 | | | Sarasota | FL | 34232 | |
| Institute For Mind and Body Wellness | 6801 McPherson Rd | Suite 213 | | | Laredo | TX | 78041-6443 | |
| INSTITUTE FOR PROFESSIONALS | IN TAXATION | 1200 Abernathy Rd | | | Atlanta | GA | 30328 | |
| Institute for Supply Management | Institute for Supply Management | PO Box 22160 | | | Tempe | AZ | 85285-2160 | |
| Institute of Financial Services | IFS House H-9 Burgate Lane | | | | Canterbury | | | United Kingdom |
| Instituto Justo Arosemena | Via Isreal Patilla | Apartado 0830-00952 | | | Panama | | | Republic Panama |
| Insul-Con, Inc | Jerry Smith | 1825 S. Lee Court | | | Buford | GA | 30518 | |
| Insurance Examiners Inc | 310 Lorna Square | | | | Birmingham | AL | 35216 | |
| Insurance Examiners Inc/Exam One | 1580 Sparkman Drive | Ste 112 | | | Huntsville | AL | 35816 | |
| Insurance Examiners, Inc. | 2146 Centennial Drive | | | | Birmingham | AL | 35216 | |
| Insurance Paramedical Company | 29 Pond Circle | | | | McDonough | GA | 30253 | |
| Insurance Physicals, LLC | 1736 E. Sunshine | Suite 300 | | | Springfield | MO | 65804 | |
| INTAPP, INC. | 200 PORTAGE AVE. | | | | PALO ALTO | CA | 94306 | |
| Integated Training Resources | Penny Costanzo | 140 Market Drive | | | Milton | ON | L9T 3H5 | Canada |
| Integra Discovery Inc. | 1217 Milton Ave. | | | | Syracuse | NY | 13204 | |
| Integra Discovery Services, Inc (EMSI Affiliate) | 1217 Milton Ave | | | | Syracuse | NY | 13204 | |
| Integra Screen | PO Box 73743 | Jumeirah Post Office | | | Dubai | | | United Arab Emirates |
| INTEGRA SOFTWARE SYSTEMS LLC | 117 SEABOARD LANE SUITE F-290 | | | | FRANKLIN | TN | 37067 | |
| INTEGRA TELECOM | PO BOX 2966 | | | | MILWAUKEE | WI | 53201-2966 | |
| INTEGRA TELECOM | 36397 TREASURY CENTER | | | | CHICAGO | IL | 60694-6300 | |
| Integra Test | 2814 W. Lincoln Ave. | | | | Anaheim | CA | 92801 | |
| Integrated Biometric Tecnology LLC dba | L-I Enrollment Services Division | 15 Century Blvd Ste 510 | | | Nashville | TN | 37214 | |
| Integrated Biometric Tecnology LLC dba | 15 Century Blvd | Ste 510 | | | Nashville | TN | 37214 | |
| Integrated Corporate Relations | 450 Post Road East | | | | Westport | CT | 06880 | |
| Integrated Medical Center | 8700 Central Avenue | Ste. 204 | | | Hyattsville | MD | 20785 | |
| Integrated Medical Center | 8700 Central Ave | Ste. 204 | | | Landover | MD | 20785 | |
| Integrated Medical Center | 7306 Central Ave | | | | Capitol Heights | MD | 20743 | |
| Integrated Medical Services Inc | PO Box 870115 | | | | Stone Mountain | GA | 30087 | |
| Integrated Medical Services Inc | Accounting Dept | PO Box 870115 | | | Stone Mountain | GA | 30087 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Integrated Solutions & Supply | 6640 Lusk Blvd | Ste 103 | | | San Diego | CA | 92121 | |
| INTEGRATED SYSTEMS ANALYSTS, INC. | 24000 HONDA PKWY | | | | MARYSVILLE | OH | 43040-8612 | |
| Integris Baptist Regional Health Center | PO Box 960400 | | | | Oklahoma City | OK | 73196 | |
| Integris Baptist Regional Health Center | Mike | 200 2nd Avenue SW | | | Miami | OK | 74354 | |
| Integris Baptist Regional Health Center | 200 Second Ave SW | | | | Miami | OK | 74354 | |
| Integris Bass Occ. Med. | 401 S 3rd Street | | | | Enid | OK | 73701 | |
| Integris Bass Occupational Health Services | Cindy Keifer | P.O. Box 3928 | | | Enid | OK | 73702 | |
| Integris Bass Occupational Medicine | 401 S 3rd Street | | | | Enid | OK | 73701 | |
| Integris Grove General | Dept 1356 | | | | Tulsa | OK | 74182 | |
| Integris Grove Hospital | P.O. Box 960399 | | | | Oklahoma City | OK | 73196-0399 | |
| Integris Grove Hospital | 1001 E. 18th Street | | | | Grove | OK | 74344-5304 | |
| Integrity Collection | 552000 Day Rd | | | | Mcarthur | CA | 96056 | |
| Integrity Drug Screening | Cassandra Emerson | 624 West Polk Street | | | Livingston | TX | 77351 | |
| Integrity Management Partners LLC | 3000 Atrium Way, Suite 510 | | | | Mount Laurel | NJ | 08054 | |
| Integrity Support Services Inc dba | Employment Screening Resources | 7110 Redwood Blvd Ste C | | | Novato | CA | 94945 | |
| Integrity Support Services Inc dba | 7100 Redwood Blvd | Ste C | | | Novato | CA | 94945 | |
| Integrity Urgent Care | 4323 Integrity Center Pt | | | | Colorado Springs | CO | 80917 | |
| Integrity Verifications | 900 E Main St | | | | Ashland | OH | 44805 | |
| Integrity Verifications, Inc | 735 N Court St | Suite D | | | Medina | OH | 44256 | |
| INTEL | ATTN: A/P DEAN GRANNES | 75 REED ROAD | | | HUDSON | MA | 01749-2809 | |
| Intell Service (do not use) | PO Box 1419 | | | | Caguas | | 00726-1419 | Puerto Rico |
| Ixell Service Group | Intell Service Group | | | | | RQ | 00726-1419 | |
| Intellectual Compliance Professionals | 9450 South Padre Island Drive | Suite 4 | | | Corpus Christi | TX | 78418 | |
| INTELLIGENT COMPUTER SOL | KAREN BENZAKEIN | 9350 ETON AVE. | | | CHATSWORTH | CA | 91311 | |
| Intelligent Discovery Solutions | 3000 K St NW | Ste 330 | | | Washington | DC | 20007 | |
| INTELLIGENT ENTERPRISE SOLUTIONS LL | 6901 Rockledge Dr, Ste 600 | | | | Bethesda | MD | 20827 | |
| INTELLIREAL, LLC | PO BOX 105835 | | | | ATLANTA | GA | 30348-5835 | |
| Inter Island Medical Center | POB 370 | | | | Friday Harbor | WA | 98250 | |
| Interactive Health Solutions, Inc. | Interactive Health Solutions, Inc. | 3800 N. Wilke Rd. Ste 155 | | | Arlington Heights | IL | 60004 | |
| INTERACTIVE MEDICAL CONNECTIONS INC | 700 Gemini Ave | Suite 110 | | | Houston | TX | 77062 | |
| Interactive Medical Connections, Inc. | 700 Gemini Avenue | Suite 110 | | | Houston | TX | 77058-2735 | |
| INTERCALL | 15272 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Inter-Con Security Systems | 210 S Delacey Ave | | | | Pasadena | CA | 91105 | |
| Inter-Con Security Systems | | | | | | | | |
| INTERFACE AMERICAS, INC | ANN MARTIN | 1503 ORCHARD HILL ROAD | | | LAGRANGE | GA | 30241 | |
| Interfax Europe Ltd | 19-21 GT Tower St | | | | London | | EC3R 5AQ | United Kingdom |
| Intergold dba Indian River Walk In Clinic | 652 21st Street | | | | Vero Beach | FL | 32960 | |
| Intergold LLC dba Indian River Walkin S | 836 South US Hwy One | | | | Vero Beach | FL | 32962 | |
| Interim Healthcare Services | 6040 South 58th Street | Suite A | | | Lincoln | NE | 68516 | |
| Interior Community Health Center | PO Box 246 | | | | Healy | AK | 99743 | |
| Interior Foliage Design | 37-24 33rd Street | | | | Long Island City | NY | 11101 | |
| INTERIOR RESOURCE GROUP, INC. | PO BOX 1193 | | | | FORT COLLINS | CO | 80522 | |
| Interlakes Medical Center | 903 N Washington Ave | | | | Madison | SD | 57042 | |
| INTERLENDING INC | 10501 N CENTRAL EXPRESSWAY, STE 307-A | | | | DALLAS | TX | 75231 | |
| Intermountain Budge Clinic | PO BOX 30180 | | | | Salt Lake City | UT | 84130-0108 | |
| Intermountain Drug Testing | Max Thomas | 2702 South 3600 West | Suite G | | Salt Lake City | UT | 84119 | |
| Intermountain Drug Testing | 353 South 300 West | | | | Salt Lake City | UT | 84116 | |
| Intermountain Health Care WorkMed Cedar City | PO BOX 30180 | | | | Salt Lake City | UT | 84130-0108 | |
| Intermountain Mobile Service | LeeAnn Shipman | 2610 Bearco Loop | | | LaGrande | OR | 97850 | |
| InterMountain MRO | 76 East 6790 South | | | | Midvale | UT | 84047 | |
| Intermountain Toxicology | PO Box 544 | | | | Vernal | UT | 84078 | |
| Intermountain Toxicology Collections, Inc. Roosevelt Office | Angie May | PO Box 544 | | | Vernal | UT | 84078 | |
| Intermountain Toxicology Services, Inc. | Anne Petrik | P.O. Box 544 | | | Vernal | UT | 84078 | |
| Intermountain Workmed - Ogden | Pam Kraus | PO BOX 30180 | | | Salt Lake City | UT | 84130-0108 | |
| Intermountain WorkMed -Orem | PO Box 30180 | | | | Salt Lake City | UT | 84130-0180 | |
| Intermountain WorkMed St George | PO Box 30180 | | | | Salt Lake City | UT | 84130 | |
| Intermountain WorkMed-Layton | 1992 W. 2000 N Suite 2B | | | | Layton | UT | 84041 | |
| Internal Medicine of Griffin | 231 Graefe Street | Billing | | | Griffin | GA | 30224 | |
| Internal Result | 25 Floral Street | Covent Garden | | | London | | WC2E 9DS | United Kingdom |
| INTERNAL REVENUE SERVICE | UNITED STATES TREASURY | PO Box 621501 | | | Atlanta | GA | 30362-1501 | |
| INTERNAL REVENUE SERVICE | PO BOX 219690 | | | | KANSAS CITY | MO | 64121-9690 | |
| Internal Revenue Service | Department of the Treasury | Internal Revenue Service | | | Cincinnati | OH | 45999-0038 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | 110 NORTH HEBER STREET | | | | BECKLEY | WV | 25801 | |
| Internap Network Services Corporation | One Ravina Drive | Suite 1300 | | | Atlanta | GA | 30346 | |
| Internap Network Services Corporation | 250 Williams Street | Suite E-100 | | | Atlanta | GA | 30303 | |
| International Association of Gaming Advisors | PO Box 92495 | | | | Henderson | NV | 89009 | |
| International Association of Privacy Professionals | Pease International Tradeport | 75 Rochester Ave., Ste. 4 | | | Portsmouth | NH | 03801 | |
| International Association of Privacy Professionals | 75 Rochester Avenue | Suite 4 | | | Portsmouth | NH | 03801 | |
| International Association of Privacy Professionals (IAPP) | NICHOLAS LANZER | IAPP | 170 Cider Hill Rd | | York | ME | 03909 | |
| International Association of Privacy Professionals (IAPP) | Attn: Nick Lanzer | 75 Rochester Avenue | Suite 4 | | Portsmouth | NH | 03801 | |
| International Association of Privacy Professionals (IAPP) | 170 Cider Hill Rd | | | | York | ME | 03801 | |
| INTERNATIONAL BANK OF COMMERCE | PO BOX 579 | | | | MCALLEN | TX | 03801 | |
| INTERNATIONAL BANK OF COMMERCE | 8870 TESORO ST | | | | SAN ANTONIO | TX | 78217 | |
| International Business Machine | P.O. Box 534151 | | | | Atlanta | GA | 30353-4151 | |
| INTERNATIONAL BUSINESS MACHINES COR | PO Box 643600 | | | | Pittsburgh | PA | 15264 | |
| INTERNATIONAL BUSINESS MACHINES COR | North Castle Dr | | | | Armonk | NY | 10504 | |
| International Business Machines Corp | PO Box 643600 | | | | Pittsburgh | PA | 15264-3600 | |
| International Business Machines Corp | North Castle Drive | c/o CHQ Tax Dept | | | Armonk | NY | 10504 | |
| International Credit Recovery, Inc. | 300 Main Street | PO Box 992 | | | Vestal | NY | 13851 | |
| INTERNATIONAL DATA CORPORATION | 155 BOVET RD | STE 800 | | | SAN MATEO | CA | 94402-3115 | |
| INTERNATIONAL FOAM PACKAGING | 5639 EASTPORT BLVD | | | | RICHMOND | VA | 23231 | |
| INTERNATIONAL HARVESTER EMP CU | 5000 URBANA | | | | SPRINGFIELD | OH | 45502 | |
| INTERNATIONAL LEGAL TECH ASSOCIATION | CRISTIN GAFFNEY | 144 WEST PARRISH LANE #104 | | | CENTERVILLE | UT | 84014 | |
| International Legal Technology Association | 9701 Brodie Lane | Suite 200 | | | Austin | TX | 78748 | |
| International Paper | PO Box 644095 | | | | Pittsburgh | PA | 15264-4095 | |
| International Paper | P.O. Box 286 | | | | Memphis | TN | 38101 | |
| International Rescue Committee | Bay Area Events | 122 East 42nd Street | | | New York | NY | 10168 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| International Rescue Committee-duplicate use 23473 | International Rescue Committee | 122 East 42nd Street | | | New York | NY | 10168 | |
| International Studies Academy | 555 Portola Dr | Rm 380 | | | San Francisco | CA | 94131 | |
| Interpath - Hermiston | P.O. Box 1208 | | | | Pendleton | OR | 97801 | |
| Interpath Lab | PO Box 1208 | | | | Pendleton | OR | 97801 | |
| Interpath Lab | Laurie Frye | P.O. Box 1208 | | | Pendleton | OR | 97801 | |
| Interpath Laboratory | Shannon Harrison | P.O.Box 1208 | | | Pendleton | OR | 97801 | |
| Interpath Laboratory | 1100 Southgate | P.O. Box 1208 | | | Pendleton | OR | 97801 | |
| Interpath Laboratory | 1082 Campbell St | | | | Baker City | OR | 97814 | |
| InterSoft Corporation | 4633 Old Ironside Drive | Suite 240 | | | Santa Clara | CA | 95954 | |
| INTERSTATE BATTERY SYSTEM | SALLY HOMUTH | 335 EAST 78TH STREET | | | BLOOMINGTON | MN | 55420 | |
| INTERSTATE CHIROPRACTIC | DR. ERIC TESSMER | 11276 W. 210TH ST. | SUITE 104 | | LAKEVILLE | MN | 55044 | |
| INTERSTATE CHIROPRACTIC | 11276 W. 210TH ST. | SUITE 104 | | | LAKEVILLE | MN | 55044 | |
| Interstate Chiropractic | 11276 210th Street West | | | | Lakeville | MN | 55044 | |
| Interstate Mobile Care | PO Box 64 | | | | Sewell | NJ | 08080 | |
| INTERTECH, INC. | DAN MCCABE | 1020 DISCOVERY ROAD | SUITE 145 | | EAGAN | MN | 55121 | |
| INTERVEST MTG | 720 4TH AVE, SUITE 120 | | | | KIRKLAND | WA | 98033 | |
| Interviewing Consultants, Inc. | 20 N. Clark Street | Suite 2620 | | | Chicago | IL | 60602 | |
| Int'l Assoc of Privacy Profess | Membership Serv. Coordinator | 170 Cider Hill Road | | | York | ME | 03909 | |
| Int'l Assoc of Privacy Profess | 170 Cider Hill Road | | | | York | ME | 03909 | |
| INTRADO INC | DEPT 1273 | | | | DENVER | CO | 80256 | |
| INTRALINKS | PO Box 392134 | | | | Pittsburgh | PA | 15251-9134 | |
| Intralinks | Intralinks | PO Box 10259 | | | New York | NY | 10259-0259 | |
| INTRALINKS INC | PO Box 414476 | | | | Boston | MA | 02241-0001 | |
| INTRALINKS, INC | 150 E 42nd 8th Fl | | | | New York | NY | 10017 | |
| Introspective Investigations USA | 752A Hempstead Tpk | | | | Franklin Square | NY | 11010 | |
| INTRUST BANK | ATTN: DEPOSIT SERV/ASSET VERIFICATION | Suite 205 | | | WICHITA | KS | 67202 | |
| INTRUST BANK, N.A. | ATTN: PRODUCT SUPPORT | | | | WICHITA | KS | 67201 | |
| Invensys Process Systems | PO Box 981767 | | | | El Paso | TX | 79998--17 | |
| Invensys Process Systems | C/O Kelly Shanahan, Auditor | 354 Turnpike St | Suite 202 | | Canton | MA | 02021 | |
| INVENSYS SYSTEMS INC. | ATTENTION A/P | 33 COMMERCIAL STREET | | | FOXBORO | MA | 02035-5309 | |
| INVESTIGATIVE CONCEPTS, LLC | INVESTIGATIVE CONCEPTS, LLC | P.O.Box 164 | | | Goffstown | NH | 03045 | |
| Investigative Consultants, Inc | 2020 Pennsylvania Ave., N.W. | Suite 813 | | | Washington | DC | 20006 | |
| Investigative Serv (do not use | PO Box 276294 | | | | Sacramento | CA | 95827-0294 | |
| Investigative Services | William Branson | 9175 Kiefer Blvd #190 | | | Sacramento | CA | 95826 | |
| Investools, Inc. | Attn: Dori Mead, Accts Pay | 13947 So. Minuteman Drive | | | Draper | UT | 84020 | |
| Invex (do not use) | 15 Rue de Vaucelles BP64 | | | | Pont L'Eveque | | 14130 | France |
| Invex International | Invex International | 15 Rue de Vaucelles B.P. 64- 1 | | | Pont L'Eveque | | | France |
| Invsco Group Ltd | Julie Rossini | 1212 N. LaSalle St | Suite 100 | | Chicago | IL | 60610 | |
| Invsco Group Ltd | 1212 N. LaSalle St | Suite 100 | | | Chicago | IL | 60610 | |
| Invuity, Inc. | 39 Stillman Street | | | | San Francisco | CA | 94107 | |
| Ionia County Memorial Hospital | Phyllis | 479 Lafayette Street | | | Ionia | MI | 48846 | |
| IOUG | 330 N WABASH AVE, STE 2000 | | | | CHICAGO | IL | 60611 | |
| Iowa Department of Public Safety | 215 East 7th Street | | | | Des Moines | IA | 50319-0040 | |
| IOWA DEPARTMENT OF REVENUE | CORPORATION ESTIMATE PROCESSING | PO Box 10466 | | | Des Moines | IA | 50306-0466 | |
| Iowa Department of Revenue and Finance | PO Box 10471 | | | | Des Moines | IA | 50306-0471 | |
| Iowa Dept of Education | 400 E 14th St | | | | Des Moines | IA | 50319-0146 | |
| Iowa Dept of Education | 400 E 14th St | | | | Des Moines | IA | 50319 | |
| Iowa Dept of Public Safety | Department of Public Safety | 215 E. 7th Street, 4th Floor | | | Des Moines | IA | 50319-0045 | |
| IOWA DEPT OF PUBLIC SAFETY | 215 E 7th St | | | | Des Moines | IA | 50319-1902 | |
| IOWA DEPT OF REVENUE | ROXANE FOSTER | P.O. BOX 10412 | | | DES MOINES | IA | 50306-0412 | |
| Iowa Div of Criminal Investigation Bureau of Identification | 215 E. 7th Street | 1st floor | | | Des Moines | IA | 50319 | |
| Iowa Division of Criminal Investigation | Bureau of Identification, 1st Floor | 215 East 7th Street | | | Des Moines | IA | 50319 | |
| Iowa Drug Testing | 2340 Euclid Ave | | | | Des Moines | IA | 50310 | |
| Iowa Drug Testing Inc | 2340 Euclid Ave | | | | Des Moines | IA | 50310 | |
| Iowa Methodist Occup. Med. | 6000 University Ave. | Suite 124 | | | West Des Moines | IA | 50266 | |
| Iowa Methodist Occupational Health and Wellness | Site Manager | 2515 SW State St | Suite 200 | | Ankeny | IA | 50023 | |
| Iowa Methodist Occupational Health and Wellness | Margie Hawks | 6000 University Avenue | Suite 124 | | Des Moines | IA | 50266 | |
| Iowa Methodist Occupational Health and Wellness | 6000 University Avenue | Suite 124 | | | Des Moines | IA | 50266 | |
| IOWA MORTGAGE ASSOCIATION | PO BOX 6200 | | | | JOHNSTON | IA | 50131 | |
| IOWA MORTGAGE ASSOCIATION. | 8800 NW 62ND AVE; STE 6200 | | | | JOHNSTON | IA | 50131 | |
| Iowa Motor Truck Assn | 717 E Court | | | | Des Moines | IA | 50309-2020 | |
| Iowa Motor Truck Association | 717 East Court Avenue | | | | Des Moines | IA | 50309 | |
| Iowa Physicians Clinic Med Foundation | dba Corridor Family Medicine | 8101 Birchwood Ct | Stn N | | Johnston | IA | 50131 | |
| Iowa Physicians Clinic Med Foundation | dba Corridor Family Medicine | 9255 Atlantic Dr SW | | | Cedar Rapids | IA | 52404 | |
| IOWA SAVINGS BANK | PO BOX 967 | | | | CARROLL | IL | 51401 | |
| Iowa Scoliosis Clinic | 423 4th Street SW | Suite D | | | Mason City | IA | 50401 | |
| Iowa Scoliosis Clinic | 423 4th Street Southwest | Suite A | | | Mason City | IA | 50401 | |
| Iowa State University | Office of the Registrar | 214 Alumni Hall | | | Ames | IA | 50011-2011 | |
| Iowa Workers Compensation Commissioner | 1000 E Grand Ave | | | | Des Moine | IA | 50319 | |
| Iowa Workforce Development | C/O Division of Workers Compensation | 1000 East Grand Avenue | | | Des Moines | IA | 50319 | |
| IOWA WORKFORCE DEVELOPMENT | ATTN: UI TAX-SCAN2 | 100 EAST GRAND AVE | | | DES MOINES | IA | 50319-0209 | |
| IP LOGIC | PO Box 510713 | | | | Philadelphia | PA | 19175-0713 | |
| IPASS INC | KATIE KIRK | 3800 BRIDGE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| IPC INTERNATIONAL CO | ATTN:A/P | 2111 WAUKEGAN ROAD | | | BANNOCKBURN | IL | 60015-1830 | |
| IPREO LLC | PO Box 26886 | | | | New York | NY | 10087-6886 | |
| IPROMOTEU | PO Box 200896 | | | | Pittsburgh | PA | 15251-0896 | |
| iPROMOTEu | 321 Commonwealth Rd. | Suite 103 | | | Wayland | MA | 01778 | |
| IPS Corporation | Attn: Eric Bescoby | 17109 Main St., PO Box 379 | | | Gardena | CA | 90248 | |
| IPswitch Inc | PO Box 414562 | | | | Boston | MA | 02241-4562 | |
| IQRESEARCH LLC | 406 Main Street | | | | Metuchen | NJ | 08840 | |
| IQRESEARCH LLC | 406 Main St | Ste 25 | | | Metuchen | NJ | 08840 | |
| iqResearch Llc | 406 Main St | Ste 25 | | | Metuche | NJ | 08840 | |
| Ira Davenport Hospital | 7571 Highway 54 | | | | Bath | NY | 14810 | |
| IRA/Keogh Services Co. | 2000 S. Logan St | | | | Denver | CO | 80210 | |
| IRIE CAMERON | 7464 FALCONER VIEW | | | | COLORADO SPRINGS | CO | 80922 | |
| Iris Chao Spear | Iris Chao Spear | 29 Riverstone | | | Irvine | CA | 92606 | |
| Iris Chao Spear | 29 Riverstone | | | | Irvine | CA | 92606 | |
| IRIS CONSULTING CORP | 13911 Ridgedale Dr Ste 310 | | | | Minnetonka | MN | 55305 | |
| IRIS CONSULTING CORPORATION | DAN JONES | 13911 RIDGEDALE DRIVE | SUITE 310 | | MINNETONKA | MN | 55305 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Iron County Hospital | PO Box 548 | | | | Pilot Knob | MO | 63663 | |
| Iron Mountain | PO Box 601002 | | | | Pasadena | CA | 91189-1002 | |
| IRON MOUNTAIN | PO Box 27131 | | | | New York | NY | 10087-7131 | |
| IRON MOUNTAIN | PO Box 27128 | | | | New York | NY | 10087-7128 | |
| IRON MOUNTAIN | KAROL LAWLESS | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain | Billing Dept | 700 Burning Tree Road | | | Fullerton | CA | 92833 | |
| Iron Mountain | Attn: President or General Counsel | P. O. Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain (POB 27129) | PO Box 27129 | | | | New York | NY | 10087 | |
| Iron Mountain (POB 27129) | PO Box 27128 | | | | New York | NY | 10087 | |
| Iron Mountain Inc | Iron Mountain Information Mgmt LLC | PO Box 27129 | | | New York | NY | 10087-7129 | |
| Iron Mountain Information Management, Inc | PO Box 915026 | | | | Dallas | TX | 75391-5026 | |
| Iron Mountain Information Management, LLC | Tom Roth | P.O. Box 6 | | | Boyers | PA | 16020 | |
| Iron Mountain Records | PO Box 601002 | | | | Pasadena | CA | 91189 | |
| Iron Mountain Records | PO Box 27129 | | | | New York | NY | 10087-7129 | |
| Iron Mountain Records | Management, Inc. | P.O. Box 601002 | | | Los Angeles | CA | 90060-1002 | |
| Iron Mountain Records | Iron Mountain Secure Shredding | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain Records | Iron Mountain Records Management | P.O. Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain Records | Iron Mountain | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain Records | Iron Mountain | PO Box 27129 | | | New York | NY | 10087-7129 | |
| Iron Mountain Records | Iron Mountain | PO Box 601002 | | | Pasadena | CA | 91189-1002 | |
| Iron Mountain Records Management | P.O. Box 915004 | | | | Dallas | TX | 75391-5004 | |
| IRON MOUNTAIN-44222 | PO BOX 915026 | | | | DALLAS | TX | 75391-5026 | |
| Iron Range Clinic | Patty Torkkora | 3920 13TH Ave E | Suite 6 | | Hibbing | MN | 55746 | |
| Ironbound Medical Services | 221 Chestnut St. | | | | Newark | NJ | 07105 | |
| Ironshore Specialty | One State Street, 8th Floor | | | | New York | NY | | |
| Iroquois Memorial Hospital | 200 East Fairman Avenue | | | | Watseka | IL | 60970 | |
| Iroquois Memorial Hospital and Resident Home | 200 Fairman Ave | | | | Wateseka | IL | 60970 | |
| Iroquois Memorial Hospital and Resident Home | 200 E Fairman St | | | | Wateseka | IL | 60970 | |
| IRRA - Information Referral Resouce Assistance Inc | PO Box 164 | | | | McAllen | TX | 78505 | |
| IRRA - Information Referral Resouce Assistance Inc | 4701 South Sugar Rd | Ste D | | | Edinburgh | TX | 78539 | |
| IRS | P.O. Box 24017 | | | | Fresno | CA | 93776 | |
| IRS | | | | | | | | |
| Irvine Cntr Prtr / Do not use | 2020 Main Street, Suite 800 | | | | Irvine | CA | 92614 | |
| Irvine Co (Do Not Use) | 111 Innovation Drive | | | | Irvine | CA | 92617 | |
| Irvine Company LLC, The | Attn: Property Management | 111 Innovation | | | Irvine | CA | 92617 | |
| Irvine Company LLC, The | 703912 200 523242 | URP X-5151 California | Po Box 846588 | | Los Angeles | CA | 90084-6588 | |
| Irvine Company LLC, The | 550 Newport Center Drive | | | | Newport | CA | 92660 | |
| Irvine Company, LLC | 550 Newport Center Dr | | | | Newport Beach | CA | 92660 | |
| Irvine Company, LLC | 5100 Colony Plaza | | | | Newport Beach | CA | 92660 | |
| Irvine High School | 4321 Walnut Ave | | | | Irvine | CA | 92604 | |
| Irvine Police Department | P.O. Box 19575 | | | | Irvine | CA | 92614 | |
| Irvine Ranch Market | 2651 Irvine Ave | | | | Costa Mesa | CA | 92654 | |
| Irvine Ranch WD Domestic | PO Box 51403 | | | | Los Angeles | CA | 90051-5703 | |
| Irvine Ranch WD Fireline | PO Box 51403 | | | | Los Angeles | CA | 90051-5703 | |
| Irvine Valley College | Registrar's Office | 5500 Irvine Center Drive | | | Irvine | CA | 92618 | |
| Irving EcCare Health Center | PO Box 153068 | | | | Irving | TX | 75015-6098 | |
| Irving Emergency Care Center | PO Box 153068 | | | | Irving | TX | 75015-6098 | |
| IRWIN B SINGER | DBA EASTERN HOLDINGS LLC | 414 Tolland St | | | East Hartford | CT | 06108 | |
| Irwin County Hospital | 710 North Irwin Avenue | | | | Ocilla | GA | 31774 | |
| Irwindale Industrial Clinic | Gladys | 6000 North Irwindale Avenue | Suite E | | Irwindale | CA | 91706 | |
| Irwindale Industrial Clinic | Gladys | 6000 North Irwindale Avenue | | | Irwindale | CA | 91706 | |
| Irwindale Industrial Clinic | 6000 N Irwindale Ave | Suite A | | | Irwindale | CA | 91706 | |
| Irynn and Associates dba Midway Medical Clinic | Ruth Ann | P.O. Box 14397 | | | Poland | OH | 44514 | |
| Isaacson, Rosenbaum, Woods & Levy, P.C. | Paula J. Williams, Esq. | 633 17th Street | Suite 2200 | | Denver | CO | 80202 | |
| Isaacson, Rosenbaum, Woods & Levy, P.C. | Lawrence J. Donovan, Jr., Esq. | 633 17th Street | Suite 2200 | | Denver | CO | 80202 | |
| Isaacson, Rosenbaum, Woods & Levy, P.C. | 633 17th Street | Suite 2200 | | | Denver | CO | 80202 | |
| Isabella County Trial Court | 300 N Main St | | | | Mt Pleasant | MI | 48858 | |
| Isabella Health Care Center | 4950 Bluegrass Rd | | | | Mt. Pleasant | MI | 48858 | |
| ISANI Group | 4625 Manor Way | | | | Flower Mound | TX | 75028 | |
| Isanti County 10th Judicial District Court | 555 18th Ave SW | | | | Cambridge | MN | 55008 | |
| ISCTE - Lisbon University Institute | Avenida das Forcas Armadas | | | | Lisboa | | 1649-026 | Portugal |
| iSERVE RESIDENTIAL LENDING | 485 UNDERHILL BLVD, STE 108 | | | | SYOSSET | NY | 11791 | |
| ISGN CORPORATION | ATTN: MID-TIER | | | | PITTSBURGH | PA | 15264-4780 | |
| ISGN CORPORATION | ATTN: LARGE MEGA DEPT | | | | PITTSBURGH | PA | 15264-4780 | |
| iSi/WorkForce Med Center | Karla Dukes | 604 Chevelle Ct | Suite B | | Baton Rouge | LA | 70806 | |
| Isidro G Deleon DO PA | 826 S Meyer St | | | | Sealy | TX | 77474 | |
| ISLAND COUNTY SHERIFF DEPT | 101 NE 6th St | | | | Coupeville | WA | 98239 | |
| Island District Court | 800 SE Eighth Ave | | | | Oak Harbor | WA | 98277 | |
| Island Health Center | Brenda | 4623 Fort Crocket Blvd. | | | Galveston | TX | 77551 | |
| Island Health Center, PA | 4623 Ft. Crockett Blvd. | | | | Galveston | TX | 77551-5962 | |
| Island Hospital | 1211 24th Street | | | | Anacortes | WA | 98221 | |
| Island Hotel Newport Beach | 690 Newport Center Drive | | | | Newport Beach | CA | 92660 | |
| Island Medical Care | Barbara O'Brien | 1647-A Route 112 | | | Medford | NY | 11763 | |
| Island Medical Care | Barbara O'Brien | 6277 Jericho Turnpike | | | Commack | NY | 11725 | |
| Island Occupational Medical Resources, P.C. | Linda Gardyn | 618 Broadway | Route 110 | | Amityville | NY | 11701 | |
| Island Occupational Medical Resources, P.C. | Linda Gardyn | 618 Broadway | Route 110 | | Amittyville | NY | 11701 | |
| Islandia Village Court | 1100 Old Nichols Rd | | | | Islandia | NY | 11749 | |
| Isleta Arenal Partners, LLC | c/o Oak Realty Partners, Inc. | 5975 S. Quebec Street | | | Greenwood Village | CO | 80111 | |
| ISLETA ARENAL PARTNERS, LLC | 5975 S Quebec St Ste 141 | | | | Greenwood Village | CO | 80111 | |
| Isleta Arenal Partners, LLC, c/o Oak Realty Partners, Inc. | Michael Bushell | 6300 South Syracuse Way | Suite 770 | | Englewood | CO | 80111 | |
| Isleta Arenal Partners, LLC, c/o Oak Realty Partners, Inc. | Attn: Michael Bushell | 5975 S. Quebec Street | Suite 141 | | Greenwood Village | CO | 80111 | |
| iSmart Panache | 20813 Stevens Creek Blvd Suite 200 | | | | Cupertino | CA | 95014 | |
| ISOM SP LLC | 905 Ave K | | | | Lubbock | TX | 79401 | |
| Isom SP, LLC | PO Box 246 | | | | Lubbock | TX | 79401 | |
| Isom SP, LLC | c/o Isom Company | 905 Ave. K | | | Lubbock | TX | 79401 | |
| ISRAEL PERALTA CABALLERO DBA IPC SERVICE | DIEGO DE ALMAGRO | 229A | | | MONTERREY, NUEVO LEON | | | Mexico |
| IT LIQUIDATORS | 1745 SHEA CNTR DR 400 | | | | LITTLETON | CO | 80129 | |
| IT SUPPORT GUYS | 13101 WASHINGTON BOULEVARD | SUITE 440 | | | LOS ANGELES | CA | 90066 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 163 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ITA Group, Inc. | 4600 Westown Pkwy | | | | West Des Moines | IA | 50266 | |
| Itasca County 9th Judicial District Court | 123 4th St | | | | Grand Rapids | MN | 55744 | |
| ITC - Intermountain Toxicology | 3161 Baqron Lane | Unit E | | | Rifle | CO | 81650 | |
| ITC Conference Center | Trade Management Associates, LLC | 1300 Pennsylvania Avenue NW | | | Washington | DC | 20004 | |
| ITC Conference Center | International Trade Center | Trade Center Management Associates, LLC, Attn: Accts Rec. | PO Box 14580 | | Washington | DC | 20044-4580 | |
| Ithaca Convenient Care | Carol Noyes | 10 Arrowood Dr | | | Ithaca | NY | 14850 | |
| ITLEX INCORPORATED | SAMIR MATHUR | 500 GREELY STREET | | | ORLANDO | FL | 32804 | |
| ITM Group Inc | 1530 Seabay Rd | | | | Weston | FL | 33326 | |
| It's My Cooler, LLC | PO Box 476 | | | | Poolesville | MD | 20837 | |
| IU Health Arnett Occupatonal Services | 4319 Reliable Parkway | | | | Chicago | IL | 60686 | |
| IU Health Occupational Services | 1251 Eastport Centre Drive | | | | Valparaiso | IN | 46383 | |
| IU Health Occupational Services La Porte LLC | Kathy Trevillian | P.O. Box 1673 | | | La Porte | IN | 46350 | |
| IU Health Occupational Services Wipperman Clinic | 19567 Cleveland Rd | | | | South Bend | IN | 46637 | |
| IU Health Urgent Care at Lifeplex | 2855 Miller Drive | | | | Plymouth | IN | 46563 | |
| Iuka Family Clinic | 302 Kaki Street | | | | Iuka | MS | 38852 | |
| IUOE Local 39 | 560 Barneveld Avenue | | | | San Francisco | CA | 94124 | |
| IUPUI | Office of the Registrar | 425 University Blvd | | | Indianapolis | IN | 46202-5144 | |
| IVA Solutions Inc | 1879 Freeman Ave, Ste B | | | | Signal Hill | CA | 90755-1209 | |
| Ivor Medical Center | PO Box 210 | | | | Ivor | VA | 23866 | |
| Ivy Tech Community College-Central Indiana | Joyce Peters | 50 W. Fall Creek Pkwy North Dr | | | Indianapolis | IN | 46208-5752 | |
| Ivy Tech Community College-Central Indiana | 50 W. Fall Creek Pkwy North Dr | | | | Indianapolis | IN | 46208-5752 | |
| IWIN - Integrated Work Injury Network | 736 SW Washington St. | Suite 2A | | | Peroria | IL | 61602 | |
| IWIN - Integrated Work Injury Network | 482 WYLIE DRIVE | | | | NORMAL | IL | 61761 | |
| IWIRC | 736 SW Washington | | | | Peoria | IL | 61602 | |
| IWIRC (Illinois Work Injury Resource Center) | Adam Height | 736 South West Washington Street | Suite 2A | | Peoria | IL | 61602 | |
| J & K Contracting LC | 801 West 6th St. | | | | Junction City | KS | 66441 | |
| J 2 Laboratories Inc | 855 W Bell Rd Ste 200 | | | | Nogales | AZ | 85621 | |
| J and A Drug and Alcohol Testing | 8526 East Belmont Ave | | | | Fresno | CA | 93737 | |
| J AND S ARIAN INTERVIVOS TRUST | DBA SKILLMAN CROSSING | 503 N Victory Blvd | | | Burbank | CA | 91502 | |
| J FRANK ASSOC LLC DBA JOELE FRANK | WILKINSON BRIMMER KATCHER | 622 3rd Ave 36th Fl | | | New York | NY | 10017 | |
| J Keller & Associates Inc. | PO Box 548 | | | | Neenah | WI | 54957-0548 | |
| J L Mann High School | 160 Fairforest Way | | | | Greenville | SC | 29607 | |
| J N Sharma and Co | xxx | | | | xxx | | | India |
| J&J Research/J.A. Murray | J&J Research/J.A. Murray | 33 Wilshire Drive | | | Bossier City | LA | 71111 | |
| J&J Snack Foods | Janice Giordano | 6000 Central Hwy | | | Pennsauken | NJ | 81094607 | |
| J. Anthony & Associates, Inc. | 1 Executive Dr Suite 215 | | | | Somerset | NJ | 08873 | |
| J. Clyde Morris Medical Associates - Sentara | Heather Davis | P.O. Box 179 | | | Norfolk | VA | 23501-0179 | |
| J. Garth Stauffer MD | PO Box 1849 | | | | Auburn | AL | 36831 | |
| J. Paul Jones Hospital | 317 Mcwilliams Avenue | | | | Camden | AL | 36726 | |
| J. Scott Greene | 297 Arbutus Park Rd | | | | Boomsburg | PA | 17815 | |
| J. Snell & Co., Inc. | PO Box 881853 | | | | San Francisco | CA | 94188-1853 | |
| J. Snell & Co., Inc. | 156 Mendell Street | | | | San Francisco | CA | 94124 | |
| J.A. Craig High School | 401 S. Randal Avenue | | | | Janesville | WI | 53545 | |
| J.A. Dosher Hospital | John Brunner | 924 North Howe Street | | | Southport | NC | 28461 | |
| J.A.G. Exam Services, Inc | 952 E Chambers St | Ste 5 | | | So. Ogden | UT | 84403 | |
| J.B. Acree Research | 7922 N. CR. 675 West | | | | Brazil | IN | 47834 | |
| J.B. Hunt Transport, Inc. | PO Box 130 | | | | Lowell | AR | 72745 | |
| J.C. Malone Associates | Attn: Sommer Vincent | 1941 Bishop Lane, Suite 100 | | | Louisville | KY | 40218 | |
| J.J. Keller & Assoc., Inc. | PO Box 548 | | | | Neenah | WI | 54957-0548 | |
| J.J. Keller & Assoc., Inc. | 3003 W. Breezewood Lane | P.O. Box 548 | | | Neenah | WI | 54957-0548 | |
| J.L.M. Office Products, Inc. | PO Box 100292 | | | | Nashville | TN | 37224-0292 | |
| J2 Global Communications | PO Box 51873 | | | | Los Angeles | CA | 90051-6173 | |
| JA BURNS & SONS INC | PO Box 49 | | | | Mercer | PA | 16137-0049 | |
| JABE VENTURES LTD | 318 Bordeaux Dr | | | | Laredo | TX | 78041 | |
| JABE Ventures, Ltd. | Attn: Sonia and Guillermo Benavides | 318 Bordeaux Dr. | | | Laredo | TX | 78041 | |
| Jabe Ventures, Ltd., c/o International Office Solutions | 707 East Calton Road | Suite 202 | | | Laredo | TX | 78041 | |
| Jabil Circuit Inc-Florida | Jodi Kudelko | 10500 Ninth St North | | | St Petersburg | FL | 33716 | |
| Jabil Circuit Inc-Florida | 10500 Ninth St North | | | | St Petersburg | FL | 33716 | |
| Jack Arian and Sylvia Arian Inter Vivos Trust | c/o Trinity Interests, Inc. | 12740 Hillcrest | Suite 101B | | Dallas | TX | 75230 | |
| Jack Arian and Sylvia Arian Inter Vivos Trust | c/o Trinity Interests, Inc. | 5924 Royal Lane | Suite 250 | | Dallas | TX | 75287 | |
| Jack Arian and Sylvia Arian Inter Vivos Trust c/o Trinity Interests, Inc. | Attn: Paul Foley | 12740 Hillcrest | Suite 101B | | Dallas | TX | 75230 | |
| Jack Arian and Sylvia Arian Inter Vivos Trust, c/o The Woodmont Company | Jack Arian and Sylvia Arian Inter Vivos Trust, c/o Trinity Interests | 2100 West 7th Street | | | Fort Worth | TX | 76107 | |
| Jack Carey, M.D. | Susan | 220 Broadway Street | | | Hartsville, | TN | 37074 | |
| Jackie McClelland | 1019 Breeden Road | | | | Charlotte | TN | 37036 | |
| Jackson Central Merry High School | 332 Lane Avenue | | | | Jackson | TN | 38301 | |
| Jackson Circuit Court | P.O. Drawer 730 | | | | Murphysboro | IL | 62966 | |
| Jackson Circuit Court | 1001 Walnut | Walnut County Courthouse | | | Murphysboro | IL | 62966 | |
| Jackson Clinic - North | 2863 Highway 45 Bypass | | | | Jackson | TN | 38305 | |
| Jackson Clinic - North Jackson | 2859 Hwy 45 Bypass | | | | Jackson | TN | 38305 | |
| Jackson Clinic -MAIN | 700 West Forest Avenue | | | | Jackson | TN | 38301 | |
| Jackson County Circuit Court | 1315 Locust ST | | | | Kansas City | MO | 64106 | |
| Jackson County Circuit Court | 100 South Oakdale Avenue | | | | Medford | OR | 97501 | |
| JACKSON COUNTY CLERK OF COURTS | 4445 Lafayette St | | | | Marianna | FL | 32447 | |
| Jackson County Public Hospital-Home Health | Janice | 700 West St | | | Maquoketa | IA | 52060 | |
| JACKSON COUNTY SHERIFF | 3310 NE Rennau Dr | | | | Lee's Summit | MO | 64064 | |
| Jackson High School | 321 Stanley Dr | | | | Jackson | AL | 36545 | |
| JACKSON LEWIS LLP | ONE NORTH BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| JACKSON LEWIS PC PHOENIX IMPRESS | ATTN: A/P | 2398 EAST CAMELBACK ROAD | SUITE 1060 | | PHOENIX | AZ | 85016 | |
| Jackson Madison County General Hospital | Medical Center Laboratory | PO Box 3099 | | | Jackson | TN | 38303 | |
| Jackson Madison County General Hospital | 620 Skyline Dr | | | | Jackson | TN | 38301 | |
| Jackson Madison County Hospital | PO Box 3099 | | | | Jackson | TN | 38303 | |
| Jackson Park Family Physicians | Cindy Simmons | 1124 Medical Place | | | Seymour | IN | 47274 | |
| Jackson Park Physicians | 1124 Medical Pl | | | | Seymour | IN | 47274 | |
| Jackson Parrish Hospital | Mary Lynn McBride | 165 Beech Springs Road | | | Jonesboro | LA | 71251 | |
| Jackson Public School Records | 662 South President Street | | | | Jackson | MS | 39201 | |
| JACKSON REALTY CO | 15 Maiden Lane | | | | New York | NY | 10038 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson Urgent Care | 731 E Main St | Suite 4 | | | Jackson | OH | 45640 | |
| Jackson Whole Family Health | PO Box 2925 | | | | Idaho Falls | ID | 83403 | |
| Jackson Whole Family Health | Big Horn Urgent Care | 813 Highland Ave | | | Sheridan | WY | 82801 | |
| Jackson, Terri | Jackson, Terri | 21507 Westcliffe Falls Drive | | | Katy | TX | 77450 | |
| Jacksonville Primary Care | 6028 Bennett Road | | | | Jacksonville | FL | 32216 | |
| Jacksonville Sheriffs Office | 501 E Bay St | 2nd Floor | | | Jacksonville | FL | 32202 | |
| Jacksonville University | Payroll Dept | 2800 University Blvd N | | | Jacksonville | FL | 32211 | |
| Jacksonville University | 2800 University Blvd N | | | | Jacksonville | FL | 32211 | |
| JACOB COLLETIONS GROUP LLC | PO Box 948 | | | | Oxford | MS | 38655-0948 | |
| Jacobson Companies | 1275 NW 128 th St | | | | Clive | IA | 50235 | |
| Jacobson Memorial Hospital | 601 East Street North | | | | Elgin | ND | 58533 | |
| JACQUE SACK | 484 S JERSEY ST | | | | DENVER | CO | 80224 | |
| JACQUELINE ANGEL-BREUER | 4208 WESTBROOKE DRIVE | | | | FORT COLLINS | CO | 80526 | |
| Jacquelyn D Lucas | dba Lucas Eye Clinic | PO Box 763 | | | Winona | MS | 38967 | |
| JADE DER LLC | PO BOX 950 | | | | FALLS CHURCH | VA | 22040 | |
| Jadi Communications | 1278 Glenneyre Ave | Suite 149 | | | Laguna Beach | CA | 92651 | |
| Jaime Cancino Leon | Paseo De La Reforma 2608 | Despachos 1403A, 1405 | | | Los Altas CP | | 11950 | Mexico |
| Jakins MD Alan R | 110 West College Boulevard | Ste F | | | Roswell | NM | 88201 | |
| Jal Clinic | 805 W Kansas draw Z | | | | Jal | NM | 88252 | |
| JAM Talent Agency, LLC | 2900 Bristol Street | Suite E-201 | | | Costa Mesa | CA | 92626 | |
| Jamari Montai McMahan | 8367 Red Fox Way | | | | Elk Grove | CA | 95758 | |
| James A Costa | James Costa Design | 10 south street #71 | | | Danbury | CT | 06810 | |
| James Abrams, LLC | 401 Westwood Dr. | | | | Denver | CO | 80206 | |
| James Caleb Wallwork | 1223 Hatcher Lane | | | | Columbia | TN | 38401 | |
| JAMES CAMPBELL CO LLC | MINNEAPOLIS DEPOSIT | 23310 NETWORK PLACE | | | CHICAGO | IL | 60673-3310 | |
| James City County Circuit Court | 5201 Monticello Ave | | | | Williamsburg | VA | 23188 | |
| James D Balger | 111 Lansing Street | | | | Charlotte | MI | 48813 | |
| James Degenstein | 104 Ganega Trail | | | | Vonore | TN | 37885 | |
| James Doyle McDuffie | 3800 Shamrock Dr | | | | Charlotte | NC | 28215 | |
| James E Keil, MD dba Lynch Medical Clinic | PO Box 345 | | | | Lynch | NE | 68746 | |
| James G Cunnar MD SC | dba Dupage Family Medicine | 2272 W 95th St Ste 325 | | | Naperville | IL | 60564 | |
| James Gallagher | 1508 Palm Avenue | | | | San Diego | CA | 92154 | |
| James Groppi High School | Attn: Transcripts | 1312 North 27th Street | | | Milwaukee | WI | 53208 | |
| James Hillhouse High School | 480 Sherman Parkway | | | | New Haven | CT | 06511 | |
| James Island Charter High School | 3999 Bridgeview Drive | | | | North Charleston | SC | 29405 | |
| James J. Choi | 46 Logan | | | | Irvine | CA | 92620 | |
| James Jerome Greene dba | Chiropractic Center | 805 N Main St Ste 2 | | | Garden city | KS | 67846 | |
| James Jerome Greene dba | 805 N Main Ste 2 | | | | Garden City | KS | 67846 | |
| James Joseph Waters | dba Metro Background Solutions | 20278 Old Lincoln Highway | | | Council Bluffs | IA | 51503 | |
| James Lick High School | 57 North White Road | | | | San Jose | CA | 95127 | |
| James M. Greenlee | Dept: D & A | 3720 Grass Valley Hwy | | | Auburn | CA | 95602 | |
| James McWeeney | 10417 Lawyers Road | | | | Vienna | VA | 22181 | |
| James Mobley | James Mobley | 14515 wunderlich #1206 | | | Houston | TX | 77069 | |
| James Monroe High | RR 1 Box 97 | James Monroe Dr | | | Lindside | WV | 24951 | |
| James Philip Casey | 2375 Brockton Lane N. | | | | Plymouth | MN | 55447 | |
| James R. Smith, MD | Dee Dee Zaruba | 511 South Gordon Street | | | Alvin | TX | 77511 | |
| James S Ruppert MD | 6485 Day St | Ste 206 | | | Riverside | CA | 92507 | |
| James Tarantola | 10 Wilderness Run | | | | Flagler Beach | FL | 32136 | |
| James W McConnaughay | James W McConnaughay | James W McConnaughay | 1220 Burney Ln | | Southlake | TX | 76092 | |
| James William Hincemon | PO Box 547 | | | | wingate | NC | 28174 | |
| James William Hincemon | 405 W Elm St | | | | Wingate | NC | 28174 | |
| Jameson Memorial Hospital | 1211 Wilmington Avenue | | | | New Castle | PA | 16105-2595 | |
| Jameson Work Health | Kathi Duncan | 1211 Wilmington Road | Jameson Memorial Hospital | | New Castle | PA | 16105 | |
| Jamestown Regional Medical Center | 2422 20th St SW | | | | Jamestown | ND | 58401 | |
| JAMISON COMPUTER SERVICES | ATTN: THOMAS JAMISON | 24229 LEMA DRIVE | | | VALENCIA | CA | 91355 | |
| JAMS Inc | PO Box 512850 | | | | Los Angeles | CA | 90051-0850 | |
| JAMS Testing-Detroit | 18984 Livernois Rd | | | | Detroit | MI | 48221 | |
| Jams, Inc. | Jams, Inc. | PO Box 512850 | | | Los Angeles | CA | 90051-0850 | |
| Jan R Hill | dba Urgent Care & Family Practice Center | of Ponca City LLC | 1715 N 5th St | | Ponca City | OK | 74601 | |
| Jana Astel | 3874 Taylorview | | | | Jadho Falls | ID | 83406 | |
| Jane Kaye dba | Notary on the Run | 14942 Elm Ave | | | Irvine | CA | 92606 | |
| JANEL ESPARZA | 3710 FOOTHILLS DRIVE | | | | LOVELAND | CO | 80537 | |
| Janesville Occupational Health and Urgent Care Center | 1321 Creston Park Drive | | | | Janesville | WI | 53545 | |
| JANICE HOLLMAN | 2502 NW PARNELL TERRACE | | | | PORTLAND | OR | 97229 | |
| JANICE JOERGER | CHECKS FORMS & SUPPLIES | 1437 Trailridge Cir | | | Mt Juliet | TN | 37122 | |
| JANITORS SUPPLY INC | PO Box 1027 | | | | Erie | PA | 16512-1027 | |
| JARED FEGAN | 4362 CATAMARAN DRIVE | | | | COLUMBUS | OH | 43207 | |
| Jarrett Hoffman (Bucks Count | Jarrett Hoffman (Bucks Count | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Jarrett Hoffman (Utah Online | Jarrett Hoffman (Utah Online | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Jarrett Hoffman (Utah Statew | Jarrett Hoffman (Utah Statew | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| JASKO ENTERPRISES INC | 1025 S Perry Street, Suite 103 | | | | Castle Rock | CO | 80104 | |
| JASON RENNO | 25582 SERENA DR | | | | VALENCIA | FL | 91355 | |
| JASON SNIDER | 39 MANNING DRIVE | | | | EAST JORDAN | MI | 49727 | |
| Jasper County Hospital | Becky Courtwright | 1104 E Grace St | | | Rensselaer | IN | 47978 | |
| Jasper County Hospital | 1104 East Grace St | | | | Rensselaer | IN | 47978 | |
| Jasper Family Clinic | po Box 1573 | | | | Jasper | AL | 35502 | |
| Jasper Family Practice | PO Box 1474 | | | | Jasper | AL | 35502-1474 | |
| Jasper General Hospital / Lab | Judy Horn | 15 A S 6th St | | | Bay Springs | MS | 39422 | |
| Jasper Lee Dixon | 5630 Hayes Street | Apartment 1J | | | Merrillville | IN | 46410 | |
| Jasper Memorial Hospital | Deann | 800 West 9th Street | | | Jasper | IN | 47546 | |
| Jasper Records Library | 1 Courthouse Sq | | | | Jasper | IN | 47546 | |
| JasperSoft Corporation | 303 Second Street | Suite 450 North | | | San Francisco | CA | 94107 | |
| JAT Capital Management LP | Attn: Accounts Payable | 1 Fawcett Place 2nd Floor | | | Brenwich | CT | 06830 | |
| Jay Bob Haney | dba Accident and Injury Chiropractic | 1309 W Third | | | Pecos | TX | 79772 | |
| Jay Bob Haney dba | Accident & Injury Chiropractic | 1309 W 3rd | | | Pacos | TX | 79772 | |
| Jay Bob Haney dba | 1309 W 3rd | | | | Pacos | TX | 79772 | |
| Jay County Clerk | 120 North Court St. | | | | Portland | IN | 47371 | |
| Jay County Hospital | 500 West Votaw | | | | Portland | IN | 47371 | |
| JAY GIESEN | 5716 S PAGOSA WAY | | | | CENTENNIAL | CO | 80015 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Jay M Robinson High School | Attn K Hefner | 300 Pitts School Road NW | | | Concord | NC | 28027 | |
| Jay M Wolkov, DO | PO Box 839 | | | | Gunnison | CO | 81230 | |
| Jay M Wolkov, DO | 707 N Iowa Street | | | | Gunnison | CO | 81230-2229 | |
| JAY PATRICK FRY | 4312 STONEY CREEK DRIVE | | | | FORT COLLINS | CO | 80525 | |
| Jay Steidle-ER | Jay Steidle | 7657 Ivy Grove Place | | | Mason | OH | 45040 | |
| Jayhawk Healthcare LLC | PO Box 2168 | | | | Loves Park | IL | 61130 | |
| Jayhawk Promptcare LLC | PO Box 3727 | | | | Lawrence | KS | 66046 | |
| Jay's Catering | 10581 Garden Grove Blvd | | | | Garden Grove | CA | 92843 | |
| JB Acree Research | 7922 N CR 675W | | | | Brazil | IN | 47834-7858 | |
| JB Data, LLC | 502 S. 19th suite 103 | | | | Bozeman | MT | 59718 | |
| JBD Research LLC | RR #1 Box 58 | | | | Solsberry | IN | 41459 | |
| JBD Research, LLC. | 5747 North Tree Farm Rd | | | | Sosberry | IN | 47459 | |
| JC Gebauer & Associates | 27381 Celanova | | | | Mission Viejo | CA | 92692 | |
| JCMG | 1241 W. Stadium Blvd | | | | Jefferson City | MO | 65109 | |
| JD SUPRA LLC | GINA PONTICELLO | 10 LIBERTY SHIP WAY | SUITE 300 | | SAUSALITO | CA | 94956 | |
| Jd waters | Jd waters | P.O.Box 4 | | | Genoa | NE | 68640-0004 | |
| JDC CIRCUIT COURT | ATTN: RECORDS | | | | PRENTISS | MS | 39474 | |
| JDC-Occupational Health Services | 10 bassett Blvd | Unit 59 | | | Whitby | ON | L1N9C4 | Canada |
| JDRF | 26 Broadway 14th Floor | | | | New York | NY | 10004 | |
| JDRF | 26 Broadway | | | | New York | NY | 10004 | |
| JEANIE PARKS | 3761 BLACK FEATHER TRL | | | | CASTLE ROCK | CO | 80104 | |
| Jeannette Primary Care Physicians | 1 Dolly Ave | | | | Jeannette | PA | 15644 | |
| Jeff Davis High School | 156 Collins St | | | | Hazlehurst | GA | 31539 | |
| Jeff Davis Hospital | PO Box 1690 | | | | Hazlehurst | GA | 31539 | |
| Jeff Wtiz dba EWR Medport | Building 339, Suite 201 | | | | Newark | NJ | 07114 | |
| Jeff Wtiz dba EWR Medport | 340 Airis Drive | | | | Newark | NJ | 07114 | |
| JEFFERSON CITY POLICE DEPT | PO Box 530 | | | | Jefferson City | TN | 37760 | |
| Jefferson Community Health Center | 2200 H Street | | | | Fairbury | NE | 68352 | |
| Jefferson County Clerk of Court | Jefferson County Courthouse | 311 S Center Ave. Rm 115 | | | Jefferson | WI | 53549-1701 | |
| Jefferson County Clerk of Court | 200 Main St | | | | Brookville | PA | 15825 | |
| Jefferson County Court No. 3 | 174 Smithfield St. | | | | Dillonvale | OH | 43917-6804 | |
| Jefferson County District Court | 600 W. Jefferson St, 2nd Floor | | | | Louisville | KY | 40202 | |
| Jefferson County District Court | 1801 3rd Avenue North | Room 506 | | | Bessemer | AL | 35020 | |
| Jefferson County Health Center | 2000 S. Main Street | | | | Fairfield | IA | 52556 | |
| Jefferson County HMA, LLC/ Tennova Healthcare | Jennifer Slusher | 110 Hospital Drive | Attn: Sharon Kerr | | Jefferson City | TN | 37760 | |
| Jefferson County Public School | PO Box 34020 | | | | Louisville | KY | 40232-4020 | |
| Jefferson County Public School (4309 Bishop Ln) | 4309 Bishop Ln | | | | Louisville | KY | 40232 | |
| Jefferson County Public Schools | 4309 Bishop Lane | | | | Noble | KY | 40218 | |
| Jefferson County Public Schools | 3332 Newburg Road | | | | Louisville | KY | 40232-4020 | |
| Jefferson County Public Schoos | 900 South Floyd Street | | | | Louisville | KY | 40203-2331 | |
| Jefferson County School District (KY) | 1001 Fairdale Rd | | | | Fairdale | KY | 40118 | |
| JEFFERSON COUNTY TREASURER | PO Box 4007 | | | | Golden | CO | 80401-0007 | |
| Jefferson County TX District Clerk | 1001 Pearl St | | | | Beaumont | TX | 77701 | |
| Jefferson District Court | P.O. Box H | | | | Boulder | MT | 59632 | |
| Jefferson Forest High School | One Cavalier Circle | | | | Forest | VA | 24551 | |
| Jefferson Forest High School | 1 Cavalier Circle | | | | Forest | VA | 24551 | |
| Jefferson General Hospital | 834 Sheridan Street | | | | Port Townsend | WA | 98368 | |
| Jefferson High School | 5850 South 5600 West | | | | Salt Lake City | UT | 84118 | |
| Jefferson High School | 575 Washington Street | | | | Jefferson | GA | 30549 | |
| Jefferson Hospital Association, Inc dba Health Care Plus | Health Care Plus | 209 North Blake Street | | | Pine Bluff | AR | 71603 | |
| Jefferson Medical Group | 1403 N Jefferson | | | | Carrollton | MO | 64633 | |
| Jefferson Memorial Hospital/OMSC | Janelle Johnson | 660 A S Truman Blvd | | | Festus | MO | 63028 | |
| Jefferson Parish Clk of Court | PO Box 10 | | | | Gretna | LA | 70054 | |
| Jefferson Parish Clk of Court | JeffNet | PO Box 10 | | | Gretna | LA | 70054 | |
| Jefferson Parish Public Schools | 4600 River Road | | | | Marrero | LA | 70072 | |
| Jefferson Parish School System | 4600 River Road | | | | Marrero | LA | 70072 | |
| Jefferson Urgent Care | 84 Somerset Blvd | | | | Charles Town | WV | 25414 | |
| Jeffersonville High School | 2315 Alison Ln | | | | Jeffersonville | IN | 47130 | |
| Jeffrey A Stickney DO PC | dba Worksphere Occupational Medicine | 5449 S Occidental Hwy | | | Tecumseh | MI | 49286 | |
| Jeffrey B Nordella MD | 23929 McBean Pkwy #100 | | | | Valencia | CA | 91355 | |
| JEFFREY BEICHNER | 420 Liberty St | | | | Dundee | IL | 60118 | |
| Jeffrey C Hutchins | dba Dublin Family Medicine | 305 N Patrick St | | | Dublin | TX | 76446-1918 | |
| JEFFREY MERKLE | 4437 PRAIRIE TRAIL DR | | | | LOVELAND | CO | 80537 | |
| Jeffrey S. Campbell | 10 Lost Tree Lane | | | | Ramsey | NJ | 07446 | |
| Jeffries Kube Forrest & Monteleone Co, LPA | 1650 Midland Bldg | 101 Prospect Avenue W | | | Cleveland | OH | 44115 | |
| Jemison High School | 25195 US Highway 31 | | | | Jemison | AL | 35085 | |
| Jena Medical Services | Dawn Brown | 926 Saxon Boulevard | | | Orange City | FL | 32763 | |
| Jenkins Hospital | 931 E. Winthrope Ave | | | | Millen | GA | 30442 | |
| Jennie Stuart Express Lab | 110 Nick Terhune Blvd | | | | Hopkinsville | KY | 42240 | |
| Jennie Stuart Medical Center | PO Box 2400 | | | | Hopkinsville | KY | 42241 | |
| JENNIFER AMANDA JOHNSON | 425 Ron Mchenry Rd | | | | Knox | PA | 16232 | |
| Jennifer Brown Consulting | 20 East 9th St Ste 40 | | | | New York | NY | 10003 | |
| JENNIFER C BROWN | 1458 Sawmill Trial | | | | Grovetown | GA | 30813 | |
| JENNIFER CUNNINGHAM | 93A Shoreline Dr | | | | Jacksonville | NC | 28540 | |
| Jennifer Evans Johnson | 4309 Jasmin May Dr | | | | Charlotte | NC | 28226 | |
| Jennifer Faulk | 313 Newburg Lane | | | | Matthews | NC | 28105 | |
| JENNIFER RENNE | 1446 Church Hill Pl | | | | Reston | VA | 20194 | |
| JENNIFER ROBINSON | 3111 LONGHORN CIRCLE | | | | MARVEL | TX | 77578 | |
| JENNIFER SALTER | 3022 INDIGO CIRCLE SOUTH | | | | FORT COLLINS | CO | 80528 | |
| JENNIFER UDALE | PO BOX 96 | | | | DRAKE | CO | 80515 | |
| Jennings HS | 2310 North Sherman St | | | | Jennings | LA | 70546 | |
| Jensen, Donna | Jensen, Donna | 175 Monterey Drive | | | Idaho Falls | ID | 83402-2218 | |
| Jensen, Judy | 2279 Via Mariposa West | #C | | | Laguna Woods | CA | 92637 | |
| Jerauld Circuit Court | PO Box 435 | | | | Wessington Springs | SD | 57382-0435 | |
| Jerauld Circuit Court | Attn: April G | PO Box 435 | | | Wessington Springs | SD | 57382 | |
| JEREMIAH BENNETT | 3116 LOGAN AVE | | | | LOVELAND | CO | 80538 | |
| Jeri Ellis MD | 5835 S Pennsylvania Ave | | | | Oklahoma City | OK | 73119 | |
| Jerry C Neely | 853 Island Point Ln | | | | Chapin | SC | 29036 | |
| Jerry French DBA | French's Cupcake Bakery | 273 E 17th St | | | Costa Mesa | CA | 92627 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Jerry Madsen | 3150 North Daffodil | | | | Billings | MT | 59102 | |
| JERRY SIBAL DESIGN, LLC | JERRY SIBAL | 45 PARK AVENUE | SUITE 906 | | NEW YORK | NY | 10016 | |
| Jersey Community Hospital | 400 Maple Summit Road | | | | Jerseyville | IL | 62052 | |
| Jersey Shore Hospital / Occupational Health | Patty Shoemaker | 1020 Thompson St | | | Jersey Shore | PA | 17740 | |
| Jes Arriola | Jes Arriola | 360 Plum Street | | | Aurora | IL | 60505 | |
| Jeskri Associates | 1821 Rocky River Road | | | | Monroe | NC | 28110 | |
| JESSICA CARRE | 131 CASTLEFORD CIR | | | | DANVILLE | CA | 94526 | |
| Jessie Gomez dba Obba Research | dba Obba Research | 1111 N. Main Street | Suite 143 | | Santa Ana | CA | 92701 | |
| Jeter-Skinner Family Practice | Doris Wainwright | 305 East Cheves | Suite 160 | | Florence | SC | 29506 | |
| Jewelers Vigilance Committee | Attn: Cecilia Gardner | 25 West 45th Street, Suite 1406 | | | New York | NY | 10036 | |
| Jewish Health Center | 534 Hillcrest Drive | | | | Brandenburg | KY | 40108 | |
| Jewish Hospital | Charlie Mayer | 727 Hospital Drive | | | Shelbyville | KY | 40065 | |
| Jewish Hospital Emergency Room/Employee Care | GINA CARTER | 200 Abraham Flexner Way | | | Louisville | KY | 40202 | |
| Jewish Hospital Medical Center South/Occupational Health | 1903 Hebron Lane | | | | Shepherdsville | KY | 40165 | |
| Jewish Hospital Medical Center SW | 9700 Stonestreet Rd | | | | Louisville | KY | 40272 | |
| Jewish Medical Center East Hospital | 3920 Dutchmans Lane | | | | Louisville | KY | 40207 | |
| Jewish Medical Center NE (JMCNE) | 2401 Terra Crossing Blvd | | | | Louisville | KY | 40245 | |
| Jewish Medical Center NE (JMCNE) | 200 ABRAHAM FLEXNER WAY | | | | Louisville | KY | 40202 | |
| JFK Advanced Medical | JFK International Airport | Bldg # 75 | Suite 247/249 | | Jamaica | NY | 11430 | |
| JFK HS | 39999 Blacow Rd | | | | Fremont | CA | 94538 | |
| JFK Medical Center | Michelle Osterberg | 80 James Street | | | Edison | NJ | 88183059 | |
| JFK Medical Offices | JFK International Airport Bldg 22A | | | | Jamaica | NY | 11430 | |
| JFK Medport | JFK International Airport | Bldg 14 Westwing Ste 14A | | | Jamaica | NY | 11430 | |
| JFK Medport, Inc | JFK Airport Building 14 | Suite 14A | | | Jamaica | NY | 11430 | |
| JFK Medport, Inc. dba On Call Chiropractics, P.C. | JFK International Airport Building 14 W | Suite 14A | | | Jamaica | NY | 11430 | |
| JFK Medport, Inc. dba On Call Chiropractics, P.C. | JFK Airport Building 14 (W. Wing) | Suite 14A | | | Jamaica | NY | 11430 | |
| JFK Medport, Inc. dba On Call Chiropractics, P.C. | DO NOT USE | JFK International Airport, Bui | | | Jamaica | NY | 11430 | |
| JFK Occupational Medicine and Employee Health Services | Dianna Elliot | 80 James St | JFK Medical Center | Parking Lot G | Edison | NJ | 88183059 | |
| JGB Reston Hotel Operator LLC | 11810 Sunset Valley Drive | | | | Reston | VA | 20191 | |
| JHM HOTELS, LLC | 60 POINT CIRCLE | ATTN: AP | | | GREENVILLE | SC | 29615 | |
| Jigsaw | Jigsaw, a subsidiary of | Salesforce.com Inc. | P.O. Box 203141 | | Dallas | TX | 75320-3141 | |
| Jim Bergen | 11 Whitman Blvd | | | | Englishtown | NJ | 07726 | |
| Jim Berry | 2753 N River Trail Rd | | | | Orange | CA | 92865 | |
| Jim Courtis | Jim Courtis | P.O. Box 802 | | | Oroville | CA | 95965 | |
| JIM HARRIS | JIM HARRIS | 615 WALNUT LANE | | | PHILADELPHIA | PA | 19128 | |
| JIM SMUCKER COMPANY | ATTN: ANN HARLAN | 1 STRAWBERRY LANE | | | ORVILLE | OH | 44667-1298 | |
| Jim Thorpe Area High School | 1 Olympian Way | | | | Jim Thorpe | PA | 18229 | |
| JIM WRIGLEY | 2124 GOLF CLUB LANE | | | | NASHVILLE | TN | 37215 | |
| Jimma University | PO Box 378 | | | | | | | Ethiopia |
| Jive | 209 10th Avenue South | Suite 219 | | | Nashville | TN | 37203 | |
| JJDM Enterprise, LLC dba Genesis Drug Testing | PO Box 452307 | | | | Laredo | TX | 78045 | |
| JK Investments, Inc. - FORMER | JK Investments, Inc. | 1340 Old Chain Bridge Road, Suite 207 | | | McLean | VA | 22101 | |
| JK Investments, Inc. - FORMER ADDRESS | JK Investments, Inc. | 1340 Old Chain Bridge Road, Suite 207 | | | McLean | VA | 22101 | |
| JK2 INVESTMENTS INC | DBA JK INVESTMENTS INC | 8850 Richmond Hwy Ste 107 | | | Alexandria | VA | 22309 | |
| JK2 Investments, Inc. | Attn: Mustafa and Abdul Javaid | 8850 Richmond Highway | Suite 107 | | Alexandria | VA | 22309 | |
| JL Ilsley High School | 38 Sylvia Ave | | | | Halifax | NS | B3A 1J9 | Canada |
| JL Mann High School | 160 Fairforest Way | | | | Greenville | SC | 29601 | |
| JMH Occupational Health | 2085 Acorn Road | | | | Franklin | IN | 46131 | |
| Jo Johnson High School | 6201 Pueblo Drive | | | | Huntville | AL | 35810 | |
| Joan Saxton | 135 E Elisha | | | | Waterloo | NY | 13165 | |
| JoAnn Turney | DBA Jturney Consulting | 3434 Stokesmont Rd | | | Nashville | TN | 37215 | |
| JoAnn Turney | 3434 Stokesmont Rd | | | | Nashville | TN | 37215 | |
| JOANNE CAMERON | 707 SOUTH AVE | | | | WHITEMAN | MA | 02382 | |
| JOATHAN M ROSEN | 3498 SHERIDAN DRIVE | | | | AMHERST | NY | 14226 | |
| Job Care | PO Box 480 | | | | Hanford | CA | 93232-0480 | |
| Job Care | Patient Financial Services | 14542 Lolly Lane | | | Sonora | CA | 95370 | |
| JOB SPRING | PO Box 311 | | | | Brattleboro | VT | 05302-0311 | |
| Job World Inc. | Julie Dotch | P.O. Box 97 | | | Union City | TN | 38281 | |
| Jobcare | Family Medical Clinic | 222 East Logan | | | Caldwell | ID | 83605 | |
| JobExpo.com | 385 West John Street | | | | Hicksville | NY | 11801 | |
| Jobing.com | P.O. Box 29386 | | | | Phoenix | AZ | 85038-9386 | |
| Jobing.com | 4747 North 22nd Street | | | | Phoenix | AZ | 85016 | |
| JOBSPRING PARTNERS | PO Box 846036 | | | | Boston | MA | 02284-6036 | |
| JOBSPRING PARTNERS | PO Box 660919 | | | | Dallas | TX | 75266-0919 | |
| JOBSPRING PARTNERS | 3431 Momentum Pl | | | | Chicago | IL | 60689-5334 | |
| Jobsummit.com | Greg Bare ext. 107 | 7851 Mission Center Court | Suite 300 | | San Diego | CA | 92108 | |
| Jobsummit.com | 7851 Mission Center Court | Suite 300 | | | San Diego | CA | 92108 | |
| Jobtrax | 10 Center Street | | | | Chagrin Falls | OH | 44022 | |
| Jobvite | 1300 S El Camino Real | Suite 400 | | | San Mateo | CA | 94402 | |
| Jobvite | 1300 El Camino Real | Ste 500 | | | San Mateo | CA | 94402 | |
| JOC Group Inc | PO Box 30936 | | | | New York | NY | 10087-0936 | |
| JOC Group Inc | PIERS (UBM Global Trade) | P.O. Box 30936 | | | New York | NY | 10087-0936 | |
| Jody Reid Enterprises, PA dba West Texas Injury Prevention | 1111 South Scurry | | | | Big Spring | TX | 79720 | |
| JOE & BARB HARTMAN | 503 KATHRYN COURT | | | | LOVELAND | CO | 80537 | |
| Joe B. Sullivan & Sons Plumbing Co Inc | 292 Hermitage Ave | | | | Nashville | TN | 37210 | |
| Joe Donohue Writes | 3117 East Covington Street | | | | Springfield | MO | 65804 | |
| Joe E Greene | PO Box 146 | | | | Marshville | NC | 28103 | |
| Joe L. Verna D.C. | 710 N. Brea Blvd | Suite G | | | Brea | CA | 92821 | |
| Joe McBee | 119 Pavin Ct | | | | Murfreesboro | TN | 37128 | |
| Joe Y. Nerio | 1832 Cordova Avenue | | | | Colton | CA | 92324 | |
| Joel Saldana, M.D. | 3349 S. Highway 181 | Suite 2 | | | Kenedy | TX | 78119 | |
| Joel W. Baruch, P.C. | 2020 Main St., Suite 900 | | | | Irvine | CA | 92614 | |
| Joel Yeghen | 5 Brook Dr | | | | West Deal | NJ | 07712 | |
| JOHANNA FRY | JOHANNA FRY | 17 NEWTON WOOD ROAD | | | ASHTEAD, SURREY | | KT21 1NN | United Kingdom |
| JOHN B WILLIAMS JR | JOHN BELL WILLIAMS | JOHN BELL CREATIVE, LLC | 937 WINDSOR COURT | | ALABASTER | AL | 35007 | |
| JOHN BASDAKIS | PO BOX 1298 | | | | LAKE FOREST | CA | 92609 | |
| John Battle High School | 21264 Battle Hill Dr | | | | Bristol | VA | 24202 | |
| John Bowne HS | 6325 Main St | | | | Flushing | NY | 11367 | |
| John Brothers | 320 Holly Spring Rd | | | | Felton | DE | 19943 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| John C. Longest Student Health Center | PO Box 6338 | | | | Mississippi State | MS | 39762 | |
| John Campbell, MD | Emergicare of Waynesboro | 2611 W Main St, Suite 1 | | | Waynesboro | VA | 22980 | |
| John Campbell, MD | 2611 West Main St | Suit 1 | | | Waynesboro | VA | 22980 | |
| John Carroll University | Office of the Registrar | 1 John Carroll Boulevard | | | University Heights | OH | 44118 | |
| John Cesard | 43 Pierce Rd. | | | | E. Windsor | NJ | 08520 | |
| John D Archbold Memorial Hospital | PO Box 890181 | | | | Charlotte | NC | 28289-0181 | |
| John D. Lueck | Law Offices of John D. Lueck, Inc. | 8034 Haven Ave., Suite A | | | Rancho Cucamonga, | CA | 91730 | |
| John Delleroso, MD PC | 339-1 Airis Drive, Suite 205 | | | | Newark | NJ | 07114 | |
| John E Cebe | 707 McDaniel Ave | | | | Greenville | SC | 29605 | |
| John E. Moore | 1217 Franklin Wren Way | | | | El Paso | TX | 79912 | |
| John Eric Middendorf | Personnel and Background Services | 10138 Gretchen Drive | | | Ryland Heights | KY | 41015 | |
| John Eric Middendorf | 10138 Gretchen Drive | | | | Ryland Heights | KY | 41015 | |
| John F Kennedy High School | Student Records | 17100 Harvard Ave | | | Cleveland | OH | 44128 | |
| John F Kennedy High School | 204 Edwards Ave | | | | Mound Bayou | MS | 38462 | |
| JOHN F. ELLINGSON | 15250 Heather Mill Ln | | | | Haymarket | VA | 20169 | |
| John F. Kennedy High School | Attn: Student Records | 17100 Harvard Avenue | | | Cleveland | OH | 44128 | |
| John F. Kennedy High School | 39999 Blacow Rd | Attn. Mrs. Gonzales | | | Fremont | CA | 94538 | |
| John F. Kennedy High School | 331 North Marine Corp. | | | | Tamuning | | 96931 | Guam |
| John F. Kennedy High School | 11254 Gothic Avenue | | | | Granada Hills | CA | 91344 | |
| John Flaherty | 65 Thunder Trail | | | | Cranston | RI | 02921 | |
| John G Alevizos | 800 N Tustin Ave STE A | | | | Santa Ana | CA | 92705 | |
| John H Reagan HS | 7104 Berkman Dr | | | | Austin | TX | 78752 | |
| John H. Brothers | 320 Holly Spring Rd | | | | Felton | DE | 19943 | |
| John Hancock USA | Dept 894109 | | | | Los Angeles | CA | 90189-4109 | |
| John Hancock USA | Citibank Los Angeles | Lockbox Processing Attn: 4109 | 5860 Uplander Way | | Culver City | CA | 90230 | |
| John I Leonard High School | 4701 10th Ave North | | | | Green Acres | FL | 33463 | |
| John Jay College of Criminal Justice | Office of the Registrar | 445 West 59th Street | | | New York | NY | 10019 | |
| John Jay College of Criminal Justice | Attn: Transcript Reguest | Regstrars Office | 445 West 59th Street | | New York | NY | 10019 | |
| JOHN KEITH MAXWELL | 2724 CRAIN HWY | | | | WALDORF | MD | 20601 | |
| John Kulin dba Occupational Medicine South, PC | PO Box 8594 | | | | Belfast | ME | 04915-8594 | |
| John Kulin dba Occupational Medicine South, PC | 712 East Bay Avenue | Suite 22-B | | | Manahawkin | NJ | 08050 | |
| John L Leflore High School | PO Box 180069 | | | | Mobile | AL | 36618 | |
| John L McNeill DO | Twin Fountains Walk In Clinic | 3002 Sam Houston Dr | | | Victoria | TX | 77904 | |
| John L McNeill DO | PO Box 4348 | | | | Victoria | TX | 77903 | |
| John Lew Photography | 7725 S Frisco Avenue | | | | Tulsa | OK | 74132 | |
| JOHN M SHUBIN | MARY KVECH | PO BOX 1559 | | | COSTA MESA | CA | 92628 | |
| John Marshall High School | Student Records Unit | | | | Angeles | CA | 99588 | |
| John Marshall High School | Attn Ms Ward/Transcripts | 3952 W 140th St | | | Cleveland | OH | 44111 | |
| John Marshall High School | 13501 Terminal Ave | | | | Cleveland | OH | 44135 | |
| John Marshall Law School | Academic Services | 315 S. Plymouth Court | | | Chicago | IL | 60604 | |
| John Moore | c/o Exult | 401 N Tryon Street | | | Charlotte | NC | 28202 | |
| John Motley Morehead High School | 134 North Pierce St | | | | Aden | NC | 27288 | |
| JOHN OLSON | 173 EMERALD ST | | | | BROOMFIELD | CO | 80020 | |
| John P O'Connor MD PA | 13365 Overseas Hwy Ste 102 | | | | Marathon | FL | 33050 | |
| John Paul Keyes | dba: Computer Keyes | 21929 Makah Road | | | Woodway | WA | 98020 | |
| John R Goodson | John R Goodson | 520 W Jefferson Apt K | | | Mishawaka | IN | 46545 | |
| John R Harper MD Clinic | P.O. BOX 159 | | | | Taylorsville | MS | 39168 | |
| John Randolph Medical Center | Cissy Buyalos | 411 West Randolph Road | Attn: Crystal Moore | | Hopewell | VA | 23860 | |
| John Randolph Medical Center Occupational Health | 411 W Randolph Rd | | | | Hopewell | VA | 23860 | |
| JOHN S BESIC | DBA BESIC PEST CONTROL | 319 E Crestview Dr | | | Transfer | PA | 16154 | |
| John Sawyer Circuit Clerk | 65 N Alabama Ave | | | | Monroeville | AL | 36460 | |
| John Sawyer Circuit Clerk | | | | | | | | |
| John Scalia | Littler Mendelson | 1650 Tysons Blvd. | Suite 700 | | McLean | VA | 22102 | |
| John Schmidt, DO | 108 S. Main Street | | | | Mansfield | TX | 76063 | |
| John Stone dba | PO Box 663 Kingston | | | | | TN | 37082 | |
| John Stone dba | John Stone Enterprises LLC | | | | | TN | 37082 | |
| John Tollfree Health System Corp dba | 2463 South M-30 | | | | West Branch | MI | 48661 | |
| John Victor Stelplugh | 958 Eagle Drive | | | | Trinity | TX | 75862 | |
| JOHN W DUNBAR | 6622 Tansey Drive | | | | Falls Church | VA | 22042 | |
| John W Hallahan Catholic Girls High School | 311 North 19th St | | | | Philadelphia | PA | 19103 | |
| John W. White dba Express Care South | PO Box 5501 | | | | Belfast | ME | 04915-5500 | |
| JOHN WHALEY | 705 MODENA DR | | | | CARY | NC | 27513 | |
| John, Peggy | John, Peggy | | | | | | | |
| Johnbowne High School | 6325 Main St | | | | Flushing | NY | 11368 | |
| Johnny Tooke MD | 2241 Farnum Ste 105 | | | | Casper | WY | 82609 | |
| JOHNS HOPKINS UNIVERSITY | 1740 Massachusetts Ave NW | | | | Washington | DC | 20036 | |
| JOHNSON AND JOHNSON | 411 EAST FRANKLIN ST/4TH FLOOR | | | | RICHMOND | VA | 23219 | |
| Johnson At Hamilton | 2 Hamilton Health Place | | | | Hamilton | NJ | 08690 | |
| Johnson City Village Court | 31 Ave C | | | | Johnson City | NY | 13790 | |
| Johnson Clinic | Darlene Tiffany | 800 S Main Ave | | | Rugby | ND | 58368 | |
| Johnson Controls | PO Box 2050 | | | | Milwaukee | WI | 53201 | |
| Johnson Controls | Megan L Mueller | Attn: Leonardo L. Lopez, Buyer | Global Purchasing & Supply Chain Management | 507 E. Michigan Street | Milwaukee | WI | 53202 | |
| Johnson Controls | Accounts Payable | PO Box 2050 | | | Milwaukee | WI | 53201 | |
| Johnson Controls FMS-Intel-A | 2800 Center Drive DP3-128 | | | | Dupont | WA | 98327 | |
| Johnson Controls FMS-Intel-A | | | | | | | | |
| Johnson Controls FMS-KeyCorp | Jennifer Roussat | 2025 Ontario | 4th floor | | Cleveland | OH | 44115 | |
| Johnson Controls FMS-KeyCorp | 2025 Ontario | 4th floor | | | Cleveland | OH | 44115 | |
| Johnson Controls Inc | Attn: Julie DeGaro | PO Box 2012 LD-33 | | | Milwaukee | WI | 53202 | |
| Johnson Controls Inc | 5757 N Green Bay Ave | | | | Milwaukee | WI | 53209 | |
| Johnson Controls Inc. | Larry Raymond/Accounts Payable | 1669 Lake Avenue | Building 326 3rd Floor #25126 | | Rochester | NY | 14625 | |
| Johnson Controls Inc. | 1669 Lake Avenue | Building 326 3rd Floor #25126 | | | Rochester | NY | 14625 | |
| Johnson County Circuit Court | PO Box 517 | | | | Vienna | IL | 62995 | |
| Johnson County Clerk | P.O. Box 368 | | | | Franklin | IN | 46131 | |
| Johnson County Court | PO Box 285 | | | | Tecumseh | NE | 68450 | |
| Johnson County District | 620 W. Fetterman | Ste 208 | | | Buffalo | WY | 82834 | |
| Johnson County District | 620 W Fetterman St | Ste 208 | | | Buffalo | WY | 82834 | |
| Johnson County District Court/Criminal | Clerk of Court | 204 S Buffalo | Ste 206 | | Cleburne | TX | 76033 | |
| Johnson Cty Circuit Clerk | 76 N Main | | | | Buffalo | WY | 82834 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson Cty Circuit Clerk | 620 W. Fetterman Street | Suite 108 | | | Buffalo | WY | 82834 | |
| Johnson Cty Circuit Clerk | | | | | | | | |
| Johnson Drug Testing | Kim Mayfield | 605 South College Avenue | | | Fort Collins | CO | 80524 | |
| Johnson Family Chiropractic | PO BOX 621 | | | | Hopkinsville | KY | 42241 | |
| Johnson Laboratory, Inc. | 660 Main Street | | | | Coshocton | OH | 43812 | |
| Johnson Memorial Hospital Occupational Health Dept. | Kelly Armentrout | P.O. Box 314 | | | Franklin | IN | 46131 | |
| Johnson Occupational Medicine Center | Jami Tyska | 140 Hazard Ave | | | Enfield | CT | 06082 | |
| Johnson Senior High School | 1349 Arcade St | | | | St Paul | MN | 55106 | |
| JOHNSON STOKES & MASTER | 16-19TH FLOORS, PRINCE'S BUILDING | 10 CHATER ROAD | | | HONG KONG | | | Hong Kong |
| Johnston County Schools | Records Department | 601A West Market Street | | | Smithfield | NC | 27577 | |
| Johnston Lim Co, MD A Medical Corporation | dba Co Occupational Medical Partners | 1801 E. March Lane | Suite # D-480 | | Stockton | CA | 95210 | |
| Johnston Lim CO, MD dba Co Occupational Medical Partners | 1801 E. March Lane | #D-480 | | | Stockton | CA | 95210 | |
| Johnston Memorial Hospital | Leslie Taylor, M.D. | PO Box 1376 | | | Smithfield | NC | 27577 | |
| Johnston Memorial Hospital | 16000 Johnston Memorial Dr | | | | Abingdon | VA | 24211 | |
| JOHNSTONE SUPPLY GOLDEN VALLEY | 870 DECATUR AVENUE NORTH | | | | GOLDEN VALLEY | MN | 55427 | |
| Johnstown City Court | 33-41 E Main St | | | | Johnstown | NY | 12095 | |
| Johnstown Primary Care Center | Primary Care Centers | PO Box 1250 | | | Gloversville | NY | 12078-0010 | |
| Johnstown Primary Care Center | 99 East State Street | | | | Gloversville | NY | 12078 | |
| Johnstown Town Court | Clerk of Court | 2753 State Highway 29 | | | Johnstown | NY | 12095 | |
| Joint Township District Memorial - WCORHA | Terri Rodriguez | WCORHA | 2615 Ft. Amanda Rd | | Lima | OH | 45804-183 | |
| Jolinda Elmore (Lehigh Count | Jolinda Elmore (Lehigh Count | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Jolinda Elmore (Mariposa Cou | Jolinda Elmore (Mariposa Cou | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Jolinda Elmore (Oregon Onlin | Jolinda Elmore (Oregon Onlin | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Jolinda Elmore (Statewide Cr | Jolinda Elmore (Statewide Cr | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Jon Bovit | Bovit | Jon Bovit | 100 Poplin Ct | | Cary | NC | 27519 | |
| Jon Hemze | 1561 Pond Curve | | | | Waconia | MN | 55387 | |
| Jonathan Beach D.O. PLLC | 79 Hammond Ln | Ste 2 | | | Plattsburgh | NY | 12901 | |
| Jonathan Club | 545 S Figueroa Street | | | | Los Angeles | CA | 90071 | |
| JONATHAN T. RAY | 525 S. SNOWMASS CIR | | | | SUPERIOR | CO | 80027 | |
| Jones County Clinic | PO BOX 425 | | | | Murdo | SD | 57559 | |
| Jones County Court, TX | Jones County Court, TX | | | | | | | |
| Jones county High School | 339 Railroad St. | | | | Gray | GA | 31032 | |
| Jones County Schools | 320 W Jones St. | | | | Trenton | NC | 28585 | |
| Jones Day | 550 South Flower Street, 50th Floor | | | | Los Angeles | CA | 90071 | |
| Jones Family Medicine Clinic | 30 Circle J Drive | Suite #1 | | | Laurel | MS | 39440 | |
| Jones Family Medicine Clinic | 30 Circle J Dr | Suite 1 | | | Laurel | MS | 39440 | |
| Jones Kelly | 340 Oldham Way | | | | Hudson | OH | 44236 | |
| JONES LANG LASALLE | 1221 Brickell Ave Ste 200 | | | | Miami | FL | 33131 | |
| Jones Lang LaSalle (2205 40th St) | Attn: Didi Murray | 220 S 40th St Ste 201-C | | | Philadelphia | PA | 19104 | |
| JONES LANG LASALLE AMERICAS INC | 71700 Treasury Ctr | | | | Chicago | IL | 60694-1700 | |
| JONES LANG LASALLE AMERICAS INC | 1650 Arch St Ste 2500 | | | | Philadelphia | PA | 19103 | |
| Jones Lang LaSalle Americas, Inc. | Attn: Randy Fink | Suite 300 | 4201 Congress Street | | Charlotte | NC | 28209 | |
| JONES LANG LASALLE BROKERAGE INC | 200 E Randolph Dr Ste 4300 | | | | Chicago | IL | 60601 | |
| JONES LANG LASALLE REAL EST SVCS IN | 199 Bay St Ste 4610 | | | | Toronto | ON | M5L 1G3 | Canada |
| Jones Lang LaSalle Services | C/O Avon Products, Inc. | 1345 Ave of Americas 28 Flr | | | New York | NY | 10105 | |
| Jones Lang LaSalle Services | C/O Avon Products, Inc. | 1111 Pasquinelli Drive | | | Westmont | IL | 60559 | |
| JONES LANG LASALLE, INC. | 71700 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| Jones Memorial Hospital - Occupational Health | PO BOx 72 | | | | Wellsville | NY | 14895 | |
| Jones Regional Medical Center | 1795 Highway 64 East | | | | Anamosa | IA | 52205 | |
| JONI VERNARS | JONI VERNARS | JONI VERNARS | 13236 FIJI WAY, SUITE K | | MARINA DEL REY | CA | 90292 | |
| Joo-Jin Ong | 6705 Donegan Court | | | | Alexandria | VA | 22315 | |
| Joplin School District | P.O. Box 2020 | | | | Joplin | MO | 64804 | |
| Joplin School District | | | | | | | | |
| Joplin Urgent Care | 2700 N. Range Lane | | | | Joplin | MO | 64801 | |
| Joplin Urgent Care | 2700 N Range Line Rd | | | | Joplin | MO | 64801 | |
| Jordan Hospital - Occupational Health | OFFICE STAFF | 45 ResnikRd | Suite 201 | | Plymouth | MA | 02360 | |
| Jordan HS | 95 E Beetdigger Blvd | | | | Sandy | UT | 84070 | |
| Jordan HS | | | | | | | | |
| Jordan Valley Medical Center | Scott Croft | 3580 West 9000 South | | | West Jordan | UT | 84088 | |
| Jose Alfonso Hernandez Ochoa | José Alfonso Hernandez Ochoa | Mezquite No.14 | Col. Ignacio Allende | | México | Distrito Federal | 02810 | Mexico |
| Joseph C. Paternoster | Joseph C. Paternoster | 16217 West 144 Street | | | Olathe | KS | 66062 | |
| Joseph D. Wiggins | 1532 Lone Oak Rd | Suite 4 | | | Paducah | KY | 42003-7913 | |
| Joseph Ho, MD | 15201 11th St | Suite 100 | | | Victorville | CA | 92395 | |
| JOSEPH KORMAN | 11 DUMAS ROAD | | | | OLD BRIDGE | NJ | 08857 | |
| Joseph L Wilson MD, Inc dba Mission Primary Care Clinic | 1901 Mission 66 | | | | Vicksburg | MS | 39180-3711 | |
| Joseph L. Buckley | 7338 Dartford Drive | Apartment 3 | | | McLean | VA | 22102 | |
| Joseph N. Crumbliss, MD | PO Box 9242 | Attn: DCF | | | Belfast | ME | 49159242 | |
| Joseph Pfankuch | 5388 New Castle Dr. Apt. #D | | | | Wilmington | NC | 28403 | |
| Joseph S. Dubow | 7 Piermont Terrace | | | | Wayne | NJ | 07470 | |
| Joseph X Latella D.O. | 914 Willson Ave | | | | Webster City | IA | 50595 | |
| JOSH BRYANT | 344 EAST 4TH STREET, APT 5 | | | | LOVELAND | CO | 80537 | |
| JOSH ZYLBERSHLAG | 17 HENSHAW AVE | | | | SPRINGFIELD | NJ | 07081 | |
| Joshua D. Gruenberg | Gruenberg Law | 2155 First Ave | | | San Diego, | CA | 92101 | |
| JOSHUA GILLILANO | JOSHUA GILLILAND | 600 EPIC WAY | APT 221 | | SAN JOSE | CA | 95134 | |
| JOSHUA HAYDAY HELPING HAND | THE CHAIRMAN | 23B NEVERN SQUARE | | | LONDON | | SW5 9PD | United Kingdom |
| Joshua Michael Nobriga | 1614 Sutter Ln | | | | Lodi | CA | 95240 | |
| Joshua Miller and his Attorney Bruce Miller P.A. | 147 Wappoo Creek Dr. | Ste 603 | | | Charleston | SC | 29412 | |
| Jost Research Service/Sharon Jost | 7754 Greenleaf Dr. | | | | LaVista | NE | 68128 | |
| Joyce Hudman Cty Clerk | 111 E Locust #200 | | | | Angleton | TX | 77515 | |
| Joyce Hudman Cty Clerk | | | | | | | | |
| Joyful Child Foundation | | | | | | | | |
| JP Morgan Chase | | | | | | New York | NY | | |
| JP Morgan Chase & Co | JP Morgan Chase | Corporate Accounts Payable, TX2-C361 | 712 Main Street, 4E | | Houston | TX | 77002 | |
| JP MORGAN CHASE BANK | P O Box 70176 | | | | Chicago | IL | 60673-0176 | |
| JP MORGAN CHASE BANK | JUDY FIX | NATIONAL ASSOCIATION | 25297 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | |
| JP MORGAN CHASE BANK | Fee Dept PO Box 710812 | | | | Columbus | OH | 43271 | |
| JP Morgan Chase Bank NA | WWS Global Fee Billing | P O Box 26040 | | | New York | NY | 10087-6040 | |
| JP Morgan Chase Bank NA | PO Box 94016 | | | | Palatine | IL | 60094-4016 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 169 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| JP Morgan Chase Bank NA | 4 New York Plaza | | | | New York | NY | 10004 | |
| JP Morgan Chase Vastera Inc | Lockbox#0000023637 | 23637 Network Pl | | | Chicago | IL | 60673 | |
| JP Morgan Chase Vastera Inc | 45025 Aviation Drive | Suite 300 | | | Dulles | VA | 20166 | |
| JP Sevillano | 67-38 79th Street | | | | Middle Village | NY | 11379 | |
| JPD | Joseph Doman | 100 Minges Creek Place | Apt E04 | | Battle Creek | MI | 49015 | |
| JPMORGAN CHASE | PO Box 26040 | | | | New York | NY | 10087-6040 | |
| JPPS | John Ehret High School | 4300 Patriot Street | | | Marrero | LA | 70072 | |
| JR Jones Medical Center | Trent Goodson | Pioneer Community Hospital of Stoke | PO BOX 10 | | Danbury | NC | 27016 | |
| JR Newbrough Memorial Fund | 4440 PGA Blvd | Suite 600 | | | Palm Beach Gardens | FL | 33410 | |
| JRC EQUIPMENT LLC | 4900 GULF SHORE BLVD. NORTH | ATTENTION PHILIP GRAFFY | | | NAPLES | FL | 34103 | |
| JRD Blind Factory | 12630 Westminster Ave #C | | | | Garden Grove | CA | 92706 | |
| JRD Management Corp. | PO Box 945255 | | | | Maitland | FL | 32794-5255 | |
| JSMC Occupational Health | 320 West 18th Street | PO Box 2400 | | | Hopkinsville | KY | 42241-2400 | |
| JSMC Occupational Health | 320 West 18th Street | | | | Hopkinsville | KY | 42240 | |
| JT Packard | PO Box 1451 Dept 5341 | | | | Milwaukee | WI | 53201 | |
| JT Packard | 275 Investment Court | | | | Verona | WI | 53593 | |
| JTDMH Occupational Health Center | WCORHA | 2615 Ft. Amanda Rd | | | Lima | OH | 45804 | |
| Juanny's Professional Lab | Mindy Sanchez | 1723 North 23rd Street, Suite 5 | | | McAllen | TX | 78501 | |
| Jub Jub Inc | 4790 Irvine Blvd., Suite 105-106 | | | | Irvine | CA | 92620 | |
| Jub Jub Inc | 4700 Irvine Blvd | Ste 105-106 | | | Irvine | CA | 92620 | |
| Jubilee Limited Partnership | 1800 Moler Road | | | | Columbus | OH | 43207 | |
| Judge Margie Hernandez | 712 S Stagecoach Trail | | | | San Marcos | TX | 78666 | |
| Judicate West | 1851 E. First Street | Suite 1450 | | | Santa Ana | CA | 92705 | |
| Judicial Records Center | 5 Hill St | | | | Pawtucket | RI | 02903 | |
| Judicial Records Center | 5 Hill St | | | | Pantucket | RI | 02903 | |
| Judicial Records Center | | | | | | | | |
| Judith R Surles DC dba Health Plus | Chiropractic Center LLC | 200 N Main St | | | Atmore | AL | 36502 | |
| Judith R Surles DC dba Health Plus | 200 N Main St | | | | Atmore | AL | 36502 | |
| Judy B Hincemon | PO Box 547 | | | | Wingate | NC | 28174 | |
| Judy B Hincemon | 405 W Elm St | | | | Wingate | NC | 28174 | |
| Judy Carr | Judy Carr | 1604 North 'C' Street | | | Midland | TX | 79701 | |
| JULIAN MARKBY | DBA J. MARKBY & ASSOCIATES INC | 62 Sherwood Pl | | | Grenwich | CT | 06830 | |
| JULIE A MURRAY | 233 Graylyn Dr | | | | Anderson | SC | 29621 | |
| Julie Ptashne | 2224 Alanhurst Dr. | | | | Henderson | NV | 89052 | |
| Juneau Urgent & Family Care Inc dba | Juneau Urgent and Family Care | 8505 Old Dairy Rd | | | Juneau | AK | 99801 | |
| Juneau Urgent & Family Care Inc dba | 8505 Old Dairy Rd | | | | Juneau | AK | 99801 | |
| Juneau Urgent Care | 8505 Old Dairy Road | | | | Juneau | AK | 99801 | |
| Juniata Valley Occupational Health | 27 Sandy Lane | Suite 250 | | | Lewistown | PA | 17044 | |
| Juniata Valley Occupational Health, PLLC | 27 Sandy Lane, Suite 250 | | | | Lewistown | PA | 17044 | |
| Junipero Serra High School | 5156 Santo Rd | | | | San Diego | CA | 92124 | |
| Jupiter Hospital/ Occupational Health Services | Rick Stewart | 1210 S Old Dixie Hwy | | | Jupiter | FL | 33458 | |
| Jupiter Hospital/ Occupational Health Services | Rick Stewart | 1210 South Old Dixie Highway | | | Jupiter | FL | 33458 | |
| Jupiter Meadows Ent Inc | 550 N Harbor Blvd | | | | Fullerton | CA | 92832 | |
| Jupiter Urgent Care | 1335 W. Indiantown Road | | | | Jupiter | FL | 33458 | |
| Just In Time Communications | Attn Acctg Dept | 175 N. Indian Hill Blvd., # 208 | | | Claremont | CA | 91711 | |
| Just In Time Communications | 247 North 2nd Avenue | | | | Upland | CA | 91786 | |
| Just Pallets & Crates | 1400 Veterans Memorail Hwy | Ste 134 Box 144 | | | Mableton | GA | 30126 | |
| Just Say No I | 12161 Folsom Blvd | Suite C | | | Rancho Cordova | CA | 95742 | |
| Just Say No Medical | 12161-C Folsom Blvd | | | | Rancho Cordova | CA | 95742 | Canada |
| Just Us Enterprises dba: Best Pharmacy | 108 Merchants Square Drive | | | | Cartersville | GA | 30121 | |
| Justice & Municipal | 885 Musser St #2207 | | | | Carson City | NV | 89701 | |
| Justice Court | PO Box H | | | | Boulder | MT | 59632 | |
| Justice Court | PO Box 798 | | | | Hazlehurst | MS | 39083 | |
| Justice Court | PO Box 660 | 34 Third Avenue West | | | Roundup | MT | 59072 | |
| Justice Court | PO Box 519 | | | | Thompson Falls | MT | 59873 | |
| Justice Court | PO Box 1218 | | | | Winnemucca | NV | 89446 | |
| Justice Court | Gallatin County Justice Court | 6155 16th St. Rm 168 | | | Bozeman | MT | 59715 | |
| Justice Court | 920 S Main | | | | Kalispell | MT | 59901 | |
| Justice Court | 865 Tahoe Blvd | | | | Incline Village | NV | 89451 | |
| Justice Court | 5130 Old Moon Landing | | | | Tunica | MS | 38676 | |
| Justice Court | 501 Court Square #10 | | | | Glasgow | MT | 59230 | |
| Justice Court | 400 East 3rd Avenue North | | | | Columbus | MT | 59019 | |
| Justice Court | 331 N Broadway St | | | | Tupelo | MS | 38802 | |
| Justice Court | 315 Fourth St | | | | Havre | MT | 59501 | |
| Justice Court | 217 N 27th St | | | | Billings | MT | 59107 | |
| Justice Court | 205 Bedford St | | | | Hamilton | MT | 59840 | |
| Justice Court | 200 W Broadway | | | | Missoula | MT | 59802 | |
| Justice Court | | | | | | | | |
| Justice Court #4 | 11144 FM 725 | | | | Seguin | TX | 78155 | |
| Justice Court ( Brookhaven MS) | PO Box 767 | | | | Brookhaven | MS | 39602 | |
| Justice Court (Luka MS) | 1008 Battleground Dr | | | | Luka | MS | 38852-5 | |
| Justice of Peace | PO Box 250 | | | | Bulverde | TX | 78163 | |
| Justice of the Peace | 200 East Main | | | | Forney | TX | 75126 | |
| Justice of the Peace | 101 W. Woodard St. | | | | Denison | TX | 75021 | |
| Justice of the Peace #3 | 3079 W San Antonio | | | | New Braunfels | TX | 78130 | |
| JUSTIN P O'MALLEY | 266 Rutledge Ave | | | | Hawthorne | NY | 10532 | |
| JUSTUS ADR SERVICES LLC | PO Box 101824 | | | | Pittsburgh | PA | 15237 | |
| Juvenile Court | 590 Park Ave | | | | Minneapolis | MN | 55415 | |
| Juvenile Diabetes Research Foundation Intl | 120 Wall Street | 19th Floor | | | New York | NY | 10005 | |
| JV Info Center-Joe Villa | PO Box 1132 | | | | Mountain Home | ID | 83647-1132 | |
| JVISION TECHNOLOGIES LLC | 5104 Sly Fox Ct | | | | Upper Marlboro | MD | 20772 | |
| JW PRODUCTION | 2122 22ND AVE | | | | GREELEY | CO | 80631 | |
| JW Sexton HS | 5815 Wise Rd | | | | Lansing | MI | 48911 | |
| JW Sexton HS | | | | | | | | |
| JWT Specialized Communications | File 56434 | | | | Los Angeles | CA | 90074-6434 | |
| K & E Painting & Decorating, Inc. | K & E Painting & Decorating, Inc. | 927 Dillon Drive | | | Wood Dale | IL | 60191 | |
| K & M HOLDINGS IV LLC | 1201 Monster Rd SW Ste 350 | | | | Renton | WA | 98057-2996 | |
| K & N Investors c/o Bray & Co. Property Management | Attn: Carla Bistodeau | 637 North Avenue | | | Grand Junction | CO | 81501 | |
| K U MedWest | P.O. Box 804-402 | | | | Kansas City | MO | 66180 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| K&L Gates | 44/F Edinburgh Tower | The Landmark | 15 Queen's Road Central | | Hong Kong | | | Hong Kong |
| K&L Gates | 22 Tak Fung Street | Hunghom | | | Kowloon | | | Hong Kong |
| K&L Gates LLP Client Account | K&L Gates, LLP | RCAD 210 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| K&L Gates LLP Client Account | K&L Gates, LLP | 599 Lexington Avenue | | | New York | NY | 10022 | |
| K&L Gates LLP Client Account | 110 Cannon Street | | | | London | | | England |
| K&L Gates, LLP | 599 Lexington Avenue | | | | New York | NY | 10022 | |
| K.B Tejura, M.D. Medical Corporation | 4325 E Guasti Rd | | | | Ontario | CA | 91761 | |
| K.P. Investigations | Unit C ,Villa Modica, 24 Viold | Blaubergrant | | | Cape Town | | | South Africa |
| KADLEE MEDICAL CENTER | ATTN: DAVE PORTER | 888 SWIFT BOULEVARD | | | RICHLAND | WA | 99352-3514 | |
| Kadre Health Solutions | 220 Reservoir Street | | | | Needham | MA | 02494 | |
| Kaduna Polytechnic of Nigeria | Central Administration | Tudun Wada | | | Kaduna | | P.M.B.2021 | Nigeria |
| Kahoka Medical Clinic | 103 E Commercial St | | | | Kahoka | MO | 63445 | |
| Kaiser Comm Inc. | 4362 Round Lake Rd W | | | | St Paul | MN | 55112 | |
| Kaiser Foundation Health Plan | File 50016 | | | | Los Angeles | CA | 90074-0016 | |
| Kaiser Foundation Health Plan Inc | Attn: A/P | 75 N Fair Oaks Avenue 4th Floor | | | Passadena | CA | 91103 | |
| Kaiser Occupational Health Center | Permanente Medical Group, INC | File #55570 | | | Los Angeles | CA | 90074-5570 | |
| Kaiser Permanente | PO Box 29210 | | | | Honolulu | HI | 96820-1610 | |
| Kaiser Permanente | File 50016 | | | | Los Angeles | CA | 90074-0016 | |
| Kaiser Permanente Medical Center - Occupational Health | 3553 Whipple Rd | | | | Union City | CA | 94587 | |
| Kaiser Sunnyside Medical Center | Permanente Medical Group, INC | File # 55570 | | | Los Angeles | CA | 90074 | |
| KaiserComm, Inc. | 4362 Round Lake Rd W | | | | St Paul | MN | 55112-3923 | |
| Kalaheo HS | 730 Iliaina St | | | | Kailua | HI | 96734 | |
| KALAMAZOO POLICE DEPT | 150 E Crossturn Pkway Suite A | | | | Kalamazoo | MI | 49001 | |
| Kaleidoscope | 2010 Main Street | | | | Irvine | CA | 92614 | |
| KALIFAS WESTERN WEAR INC | 209 S 16th St | | | | McAllen | TX | 78501 | |
| Kalifa's Western Wear Inc. | Attn: Lalo Kalifa | 122 South 17th Street | | | McAllen | TX | 78501 | |
| Kalifa's Western Wear, Inc. | Attn: Abdala Kalifa, President | 209 South 16th Street | | | McAllen | TX | 78501 | |
| Kalitta Air, LLC. | Attn: Laura Anderson | 818 Willow Run Airport | | | Ypsilanti | MI | 48198 | |
| Kanabec Hospital | 301 South Highway 65 | | | | Mora | MN | 55051 | |
| KANE AND CO | | | | | New York | NY | 10010 | |
| Kane Circuit Clerk | PO Box 112 | | | | Geneva | IL | 60139 | |
| Kane Cty Regional Offie | 210 S Sixth St | | | | Geneva | IL | 60134 | |
| Kane Hospital | Pat Raymondo | 4372 Route 6 | | | Kane | PA | 16735 | |
| KANGAROO II SELF STORAGE LLC | 100 VALENCY DRIVE | | | | LOVELAND | CO | 80537 | |
| Kankakee Express Care | 1 Dearborn Square | Ste 600 | | | Kankakee | IL | 60901 | |
| Kansas Attorney General | Private Detective Licensing Unit | 120 SW 10th Avenue | 2nd Floor | | Topeka | KS | 66612-1597 | |
| Kansas Attorney General | 120 SW 10th Avenue | 2nd Floor | | | Topeka | KS | 66612 | |
| Kansas Board of Regents | 1000 SW Jackson St | Suite 520 | | | Topeka | KS | 66612-1368 | |
| Kansas Bureau of Investigation | 1620 SW Tyler | | | | Topeka | KS | 66612-1837 | |
| Kansas City Missouri School | Student Records | 1211 McGee | | | Kansas City | MO | 64106 | |
| Kansas City Missouri School District | 1601 4th Avenue | | | | Kansas City | MO | 64108 | |
| KANSAS COURT ASSOC | 851 Franklin Lake Rd Ste 34 | | | | Franklin Lakes | NJ | 07417-1368 | |
| Kansas Court Associates, LLC | Debra Taylor | 795 Franklin Avenue | Suite 204 | | Franklin Lakes | NJ | 07410 | |
| KANSAS DEPARTMENT OF LABOR | 401 SW Topeka Blvd | | | | Topeka | KS | 66603-3151 | |
| Kansas Department of Revenue | 915 SW Harrison St #300 | | | | Topeka | KS | 66612 | |
| KANSAS DEPARTMENT OF REVENUE | 915 SW Harrison St | | | | Topeka | KS | 66625-3570 | |
| KANSAS DEPT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 1200 | | | TOPEKA | KS | 66612-2001 | |
| Kansas Drug Testing Inc | 2905 Southwest 29th Street | | | | Topeka | KS | 66611 | |
| Kansas Employment Security Fund | Attn: Arlene Miller | 401 SW Topeka Blvd. | | | Topeka | KS | 66603 | |
| KANSAS HOUSING RESOURCES CORPORATION | James Behan | 611 S Kansas Ave Suite 300 | | | Topeka | KS | 66603 | |
| Kansas Medical Clinic | 1261 E Tulsa Ave | | | | Kansas | OK | 74347 | |
| Kansas Motor Carriers Assn | Box 1673 | | | | Topeka | KS | 66601 | |
| Kansas Motor Carriers Assn. | P.O. Box 1673 | | | | Topeka | KS | 66601-1673 | |
| Kansas Motor Carriers Assn. | 2900 South Topeka Boulevard | Box 1673 | | | Topeka | KS | 66601-1673 | |
| Kansas Pathology Services LLC | 105 West 13th St | | | | Hays | KS | 67601 | |
| Kansas Pathology Services, LLC | Polly Hettinger | 2501 East 13th St | Building 2 Suite 4 | | Hays | KS | 67601 | |
| Kansas Payment Center | PO Box 758599 | | | | Topeka | KS | 66675 | |
| Kansas Restaurant and Hospitality Association | 3500 N. Rock Rd | Building 1300 | | | Wichita | KS | 67226 | |
| Kansas State Board of Nursing | 900 Southwest Jackson, Suite 1051 | | | | Topeka | KS | 66612 | |
| Kansas State Treasurer | 900 SW Jackson STE 201 | | | | Topeka | KS | 66612 | |
| Kansas.gov | PO Box 874099 | | | | Kansas City | MO | 64187-4099 | |
| Kansas.Gov | PO Box 736 | | | | Topeka | KS | 66601 | |
| Kansas.gov | 534 S. Kansas Avenue | Suite 1210 | | | Topeka | KS | 66603-3434 | |
| Kanton Zurich | Direkte Bundessteuer | | | | Zurich | | | Switzerland |
| Kantonales Steverant Zurich | | | | | Zurich | | | Switzerland |
| Kaplan Educational Foundation | 395 Hudson Street | 4th floor | | | New York | Ny | 10014 | |
| Karen C Malkin, District Clerk | PO Box 2451 | | | | Waco | TX | 76703 | |
| KAREN HARKINS - 2534 | 5566 Carolina Way | | | | Burlington | KY | 41005 | |
| Karen R Humbert dba Fingerprints etc | 625 First Ave SW | | | | Cedar Rapids | IA | 52405 | |
| Karen S. Ford dba Wilburton Drug Testing | 310 West Main | Suite H | | | Wilburton | OK | 74578 | |
| Karen S. Ford dba Wilburton Drug Testing | 208 West Main | | | | Wilburton | OK | 74578 | |
| Karen's Mobile Occupational Medicine (KMOM's) | 4120 7th Street Road | | | | Upper Burrell | PA | 15068 | |
| Karin Blakolmer | Third Square Apartments | 303 Third Street #620 | | | Cambridge | MA | 02142 | |
| Karle, Kerry | 1610 Little Raven St #515 | | | | Denver | CO | 80202 | |
| Karlin Asset Management | 11755 Wilshire Blvd. | Suite 1400 | | | Los Angeles | CA | 90025 | |
| Karnataka Medical Counsel | #70 2nd Fl | K.R. Road | H.B. Samaja Rd. Corner | | Basavanagudi | Bangalore | 560004 | India |
| Kash King | Cassandra Selvon | 7722 Old Branch Ave | | | Clinton | MD | 20735 | |
| Kash King | 7722 Old Branch Ave | | | | Clinton | MD | 20735 | |
| Kass Cornish | 3266 E Larson Dr | | | | Idaho Falls | ID | 86401 | |
| KASTLE SYSTEMS LLC | 6402 ARLINGTON BOULEVARD | | | | FALLS CHURCH | VA | 22042 | |
| Katahdin Valley Health Center | P.O. Box 500 | | | | Patten | ME | 04765 | |
| Kate Kearns | 6549 Andasol | | | | Lake Balboa | CA | 91406 | |
| Katella High School | 2200 E Wagner Ave | | | | Anaheim | CA | 92806-4999 | |
| Katherine Elizabeth Flores | Kate-Ering | 11550 Santa Gertrudes Ave #108 | | | Whittier | CA | 90604 | |
| Katherine Elizabeth Flores | 9533 Houghton Ave | | | | Santa Fe Springs | CA | 90670 | |
| Katherine H. Cope | 1093 South 885 East | | | | Ogden | UT | 84404 | |
| Katherine Shaw Bethea Hospital | 403 E First St | | | | Dixon | IL | 61021 | |
| KATHLEEN DONAGHUE | 17 GARY CIRCLE | | | | WEST BOROUGH | MA | 01581 | |
| KATHLEEN J OBRIEN | 871 COUNTY RD 13 SOUTH | | | | SAINT AUGUSTINE | FL | 32092 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Kathleen M Holland MD dba | Hill County Pediatrics | 1436 Sidney Baker | | | Kerrville | TX | 78028 | |
| Kathleen M Holland MD dba | 1436 Sidney Baker | | | | Kerrville | TX | 78028 | |
| Kathleen Webb dba East Texas Testing | 2908 W Oak St | | | | Palestine | TX | 75801 | |
| Kathleen Webb dba East Texas Testing | 1000 E Palestine Ave Ste C | | | | Palestine | TX | 75801 | |
| Kathy Anderson | 2350 Plateau Dr | | | | San Jose | CA | 95125 | |
| Kathy Bess | Kathy Bess | 10302 Trestlewood | | | Boise | ID | 83709 | |
| Kathy Wolken | Kathy Wolken | 7441 N. Calle Sin Celo | | | Tucson | AZ | 85718 | |
| Katrina Blase | Katrina Blase | | | | | | | |
| Katrina Zarate | 573 21st Avenue | | | | San Francisco | CA | 94121 | |
| Katten | Mathew S. Brown | KattenMuchinRosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60663-3693 | |
| Katy T. Klimpp-Richard dba Acadiana Chiropractic Clinics, LLC | 215 E. 6th Street | | | | Crowley | LA | 70526 | |
| Kaufman District Court | 100 W Mulberry St | | | | Kaufman | TX | 75142 | |
| Kay Buck | Erlenstr 74 4058 | | | | Basel | | | Switzerland |
| Kay Buck | | | | | | | | |
| Kaye Scholer | 425 Park Avenue | | | | New York | NY | 10022 | |
| Kaye Scholer LLP | Catherine B. Schumacher | 425 Park Avenue | | | New York | NY | 10022 | |
| KC Court Research | KC Court Research | PO Box 4288 | | | Olathe | KS | 66063 | |
| KC Court Research, Inc | PO Box 4288 | | | | Olathe | KS | 66063 | |
| KCDC | 8601 160th Ave NE | | | | Redmond | WA | 98052 | |
| KCG Drug Alcohol Solutions | PO Box 2853 | | | | Evergreen | CO | 80437 | |
| KCMSD | 1601 Forest Ave - Anderson annex | | | | Kansas Cityi | MO | 64108 | |
| KCURA CORPORATION | SEAN FRANCISCO | 333 WEST WACKER DRIVE | SUITE 1430 | | CHICAGO | IL | 60606 | |
| KDMC Occupational Medicine | 336 29th St. Ste 204 | | | | Ashland | KY | 41101 | |
| KDMC Occupational Medicine | 2245 Winchester Ave | | | | Ashland | KY | 41101-7848 | |
| KDPMC LLC | 515 N State St #2660 | | | | Chicago | IL | 60654 | |
| KDPMC, LLC | c/o Key Development Partners | 515 N. State Street | Suite 2660 | | Chicago | IL | 60654 | |
| Kean University | 1000 Morris Avenue | | | | Union | NJ | 07083 | |
| Keane, Adrienne E. PMP | 18894 Deodar Street | | | | Fountain Valley | CA | 92708-7223 | |
| Kearney Clinic | Peggy Robish | 211 West 33rd Street | | | Kearney | NE | 68848 | |
| Kearney Clinic | 211 W. 33rd St | PO Box 670 | | | Kearney | NE | 68848 | |
| Kearns High School | Student Records | 5525 S Cougar Ln | | | Kearns | UT | 84118 | |
| Kearns High School | Attn: Registrar | 5525 Cougar Lane | | | Kearns | UT | 84118 | |
| Kearns HS | 5525 S Cougar Ln | | | | Kearns | UT | 84118 | |
| Kearny HS | 7651 Wellington Way | | | | San Diego | CA | 92111 | |
| Kearny HS | | | | | | | | |
| Keating Muething & Klekamp | 1800 Provident Tower | One East Fourth Street | | | Cincinatti | OH | 45202 | |
| KEATING MUETHING & KLEKAMP PLL | ONE EAST 4TH STREET | SUITE 1400 ATTENTION: JAMES E. BURKE | | | CINCINNATI | OH | 45202 | |
| Keefe Memorial Hospital | Po Box 578 | | | | Cheyenne Wells | CO | 80810 | |
| Keeter Enterprises | P.O. Box 19097 | | | | Boulder | CO | 80308 | |
| Keith Bilow | 3041 Castle Peak Ave | | | | Superior | CO | 80027 | |
| Keith L Reneau dba Saddleback Flower Shop | 601 El Camino Real | | | | Tustin | CA | 92780 | |
| Keith N. Burge | KLK Research, LLC | 26299 Bubbling Brook Ct. | | | Foristell | MO | 63348 | |
| Keith N. Burge | KLK Research | 26299 Bubbling Brook Ct. | | | Foristell | MO | 63348 | |
| KEITH'S TARPS, INC. | KEITH TELTESTER | 7329 HIGHWAY 13 W. | | | SAVAGE | MN | 55378 | |
| Kelleen High School | 412 Commerce Dr | | | | Killeen | TX | 76543 | |
| KELLEY A DENNISON | DBA STAR FINANCIAL SERVICES INC | 17623 406th Ave | | | Doland | SD | 57436 | |
| KELLEY FUELS, INC. | HEIDI GRIFFIN | 250 SARAZIN STREET | | | SHAKOPEE | MN | 55379 | |
| Kelley Partners Ltd | 1628 Pine Street | | | | Philadelphia | PA | 19103 | |
| KELLOGG | ONE KELLOGG SQUARE | ATTN: APRIL STANARD | | | BATTLE CREEK | MI | 49017 | |
| Kellogg - San Antonio DC (Godfrey DAC) | Lindel Cummings | 5800 Tri County Parkway | | | Schertz | TX | 78154 | |
| Kelly Compliance | 759 N West Street | | | | Wichita | KS | 67203 | |
| Kelly Compliance, Inc. | PO Box 781838 | | | | Wichita | KS | 67278 | |
| Kelly Compliance, Inc. | 759 N West Street | | | | Wichita | KS | 67203 | |
| Kelly Moore( ML Cozart Service | Kelly Moore( ML Cozart Service | P. O. Box 7721 | | | Stockton | CA | 95267-7721 | |
| Kelly Services | PO Box 31179 | | | | Detroit | MI | 48266-0040 | |
| Kelly Services | Accounts Payable | 999 W Big Beaver | | | Troy | MI | 48084 | |
| Kelly Services | 999 W Big Beaver | | | | Troy | MI | 48084 | |
| Kelly Services | 1212 Solutions Center | | | | Chicago | IL | 60677-1002 | |
| Kelly Services, Inc. | Kelly Services, Inc. | 1212 Solutions Center | | | Chicago | IL | 60677 | |
| Kelter Alliant Insurance | Judy Reighard | | 1050 Wilshire Dr. Ste. 210 | | Troy | MI | 48084-1582 | |
| KEMBA CREDIT UNION | 8763 UNION CENTRE BLVD | | | | WEST CHESTER | OH | 45069 | |
| KEMP LITTLE LLP | CHEAPSIDE HOUSE | 138 CHEPSIDE | | | LONDON | | EC2V 6BJ | United Kingdom |
| Kempf, Peter David | 26552 Saddlehorn Lane | | | | Laguna Hills | CA | 92653 | |
| Kempster, Keller & Lenz-Calvo | Kempster, Keller and Lenz-Calvo, Ltd. | 332 S. Michigan Ave. | Suite 1428 | | Chicago | IL | 60604 | |
| Ken Embry, MD | 1733 Campus Pl, Ste 5 | | | | Bowling Green | KY | 42101 | |
| Ken Malek Associates, Inc. | PO Box 383 | | | | Yardley | PA | 19067 | |
| KEN MARLIN | 5005 SOUTHLAND DR | | | | WOODSTOCK | GA | 30188 | |
| KEN SIMONITIS | 872 KAITLYN CIR | | | | LOVELAND | CO | 80537 | |
| KEN TRAN | UNITEK COMPUTERS INC | 8125 STAPLES MILL ROAD | | | RICHMOND | VA | 23228 | |
| Kenai Medical Center | 805 Frontage Road, Suite 123 | | | | Kenai | AK | 99611 | |
| Kenai Medical Center, Inc. | 805 Frontage Road | Suite 123 | | | Kenai | AK | 99611 | |
| Kenco Logistic Services, Inc. | Mike Burns | 26875 Pioneer Ave | | | Redlands | CA | 93274 | |
| Kendall Circuit Court | 807 W. John St. | | | | Yorkville | IL | 60560 | |
| Kendall Immediate Care | 1851 Douglas Rd | | | | Montgomery | IL | 60538 | |
| KENDRA TOMCIK DBA ADVANCED DRUG TESTING | 703 MARKET ST STE 808 | | | | SAN FRANSISCO | CA | 94103 | |
| KENEXA TECHNOLOGY INC | PO Box 827674 | | | | Philadelphia | PA | 19182-7674 | |
| Kenexa Technology, Inc. | 650 East Swedesford Road | | | | Wayne | PA | 19087 | |
| Kenmore Mercy Hospital | 2950 Elmwood Ave | | | | Kenmore | NY | 14217 | |
| Kennedy High School | 8281 Walker St | | | | La Palma | CA | 90623 | |
| Kennedy High School | 4300 Cutting Blvd | | | | Richmond | CA | 94804 | |
| Kennedy Medical Center | Richard Standley | 5862 Avalon Boulevard | | | Los Angeles | CA | 90003 | |
| KENNEDY SPACE CENTER FCU | 300 SOUTH PLUMOSA STREET | | | | MERRITT ISLAND | FL | 32952 | |
| Kennesaw State University | Kathy Rechsteiner | 1000 Chastain Rd MD #3504 | Campus Services Bldg Rm 143 | | Kennesaw | GA | 30144 | |
| Kennesaw State University | 1000 Chastain Rd MD #3504 | Campus Services Bldg Rm 143 | | | Kennesaw | GA | 30144 | |
| Kenneth Olds, M.D. | 6801 W 20th St Suite 206 | | | | Greelwy | CO | 80634 | |
| Kennewick General Hospital Kania Clinic | 3000 West Kennewick Avenue | | | | Kennewick | WA | 99336 | |
| Kenosha County Court House | 912 56th Street | | | | Kenosha | WI | 53140 | |
| KENSIUM, LLC | RICHARD GROSSI | 200 SOUTH WACKER DRIVE | SUITE 3100 | | CHICAGO | IL | 60606 | |
| KENT CONDIE | 6375 S GLENOAKS ST | | | | MURRAY | UT | 84107 | |

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Kent County Treasurer's Office | Cheryl | 300 Monroe NW | | | Grand Rapids | MI | 49503 | |
| Kent County Treasurer's Office | 300 Monroe NW | | | | Grand Rapids | MI | 49503 | |
| Kent County, MI Circuit Court (Website) | Treasurer's Office | PO Box Y | | | Grand Rapids | MI | 49501-4925 | |
| Kent County, MI Circuit Court (Website) | 320 Ottawa NW | | | | Grand Rapids | MI | 49503 | |
| Kent Cty Clerk | 180 Ottawa Ave NW | | | | Grand Rapids | MI | 49503 | |
| Kent Cty Clerk | | | | | | | | |
| Kentfield Occupational Medicine Center | 1125 Sir Francis Drake Boulevard | | | | Kentfield | CA | 94904 | |
| Kenton Union Free District | 33 Highland Parkway | | | | Buffalo | NY | 14223 | |
| Kenton Union Free District | | | | | | | | |
| Kentucky Clerk District Court | 150 N Limestone | | | | Lexington | KY | 40507 | |
| Kentucky Department of Revenue | Kentucky Department of Revenue | | | | Frankfort | KY | 40620 | |
| KENTUCKY DEPARTMENT OF REVENUE | | | | | Frankfort | KY | 40619 | |
| Kentucky Drug Testing | P.O. Box 43 | | | | Mayking | KY | 41837 | |
| Kentucky Drug Testing Inc | PO Box 43 | | | | Mayking | KY | 41837 | |
| Kentucky Drug Testing Inc | 127 Willow Dr | PO Box 43 | | | Mayking | KY | 41837 | |
| Kentucky Family Care | 298 Bogle Street | | | | Somerset | KY | 42503 | |
| Kentucky Occ Med | Anita Rogers | 505 Shoppers Drive, Suite 3 | | | Winchester | KY | 40391 | |
| Kentucky Pretrial Services | 100 Millcreek Park | | | | Frankfort | KY | 40601 | |
| Kentucky Revenue Cabinet | 501 High Street | | | | Frankfort | KY | 40620 | |
| Kentucky River Medical Center | 540 Jett's Drive | | | | Jackson | KY | 41339 | |
| Kentucky State Treasurer | THERESA COLLINS | DEPT. OF REVENUE STATION #52 | 501 HIGH STREET - PO BOX 1302 | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | PO Box 1360 | | | | Frankfort | KY | 40602-1360 | |
| Kentucky State Treasurer | P.O. Box 1360 | | | | Frankfort | KY | 40602 | |
| KENTUCKY STATE TREASURER | KENTUCKY JUSTICE COURT-RECORDS UNIT | 1001 Vandalay Dr | | | Frankfort | KY | 40601 | |
| KENTUCKY STATE TREASURER | Kentucky Dept of Revenue | | | | Frankfort | KY | 40620 | |
| KENTUCKY STATE TREASURER | CORPORATION SECTION | 501 High St | | | Frankfort | KY | 40602-0491 | |
| Kentucky State Treasurer | Acct #2167 | 1001 Vandalay Drive | | | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | Account #1120 | 1001 Vandalay Drive | | | Frankfort, | KY | 40601 | |
| Kentucky State Treasurer | 100 MillCreek Park | Customer ID # 2167 | | | Frankfort | KY | 40601 | |
| Kentucky Worx (Carrollton Chiropractic Group PSC) | 247B Hwy 227 | | | | Carrollton | KY | 41008 | |
| Kentucky.gov | Department 52893 PO Box 950150 | | | | Louisville | KY | 40295-0150 | |
| KentuckyOne Workplace Care | Stephanie Nelson | 1099 Duval St | Ste 150 | | Lexington | KY | 40515 | |
| Kenya National Examination Council | PO Box 73598 | | | | Nairobi | | 73598 | Kenya |
| Kenyon College | Registrar's Office | | | | Gambier | OH | 43022-9623 | |
| Keokuk Area Hospital | Diane Dennis | 1600 Morgan Street | | | Keokuk | IA | 52632 | |
| Keokuk Area Hospital | 1600 Morgan Street | | | | Keokuk | IA | 52632 | |
| Keokuk County Health Center | 1312 South Stuart Street | | | | Sigourney | IA | 52591 | |
| Kern Public Research | Kern Public Research | 221 Comet Court | | | Bakersfield | CA | 93308 | |
| Kernodle Clinic | 1234 Huffman Mill Rd | | | | Burlington | NC | 27215 | |
| Kerper & Kjoller | 26 Goddam Street | | | | South Rocheester | NY | 14607 | |
| Kerr County Court | 700 Main Street | | | | Kerrville | TX | 78028 | |
| KERRIANNE MUSTARD | DBA CONNEX2, LLC | 11710 Plaza America Dr Ste 2000 | | | Reston | VA | 20190 | |
| Kerrville Minor Emergency Clinic | 723 C Hill Country Drive | | | | Kerrville | TX | 78028 | |
| Kerry D. Irons, M.D., P.A. | 701 W Loop 340 | Suite A | | | Woodway | TX | 76712 | |
| Kershaw Cty School District | 1301 Dubose Ct | | | | Camden | SC | 29020 | |
| Kershaw Cty School District | | | | | | | | |
| Kershaw Health Occupational Center | 1315 Roberts Street | | | | Camden | SC | 29020 | |
| Kessinger Diagnostic Center | 411 HWY 72 East | | | | Rolla | MO | 65401 | |
| Kessinger Health & Wellness | Diagnostic Centre | 411 Highway 72 East | | | Rolla | MO | 65401 | |
| Kessinger Health & Wellness | 411 Highway 72 East | | | | Rolla | MO | 65401 | |
| Ketcham and Dismukes, MDs | 202 Highway 80 East | | | | Demopolis | AL | 36732 | |
| Ketchikan High School | 2610 4th Ave | | | | Ketchikan | AK | 99901 | |
| Kettering Samaritan Health Center (KSHC) | 546 North Union Street | | | | Loudonville | OH | 44842 | |
| Keven M Ellis, D.C. | dba: East Texas Drug & Paternity Testing | 1302 South Medford Dr | | | Lufkin | TX | 75901 | |
| Keven M Ellis, D.C. | 529 Gaslight Blvd | | | | Lufkin | TX | 75904 | |
| Kevin G Roberts DC PC | PO Box 189 | | | | Fredericktown | MO | 63645 | |
| Kevin G Roberts DC PC | 342 N Chamber Dr | PO Box 189 | | | Fredericktown | MO | 63645 | |
| Kevin Superior Court | 1415 Truxtun Ave. | | | | Bakersfield | CA | 93301 | |
| Kevin T Wood | British Mobile DJ Services | 790 5th Street | | | Norco | CA | 92860-2107 | |
| Kevin T. Barnes | 5670 Wilshire Blvd. | Suite 1460 | | | Los Angeles | CA | 90036 | |
| Kevin Truong (Riverside - CA) | Kevin Truong (Riverside - CA) | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Kevin Truong (Statewide Search | Kevin Truong (Statewide Search | | | | | | | |
| Keviott Testing Services | 1106 14th Street Southeast | | | | Devils Lake | ND | 58301 | |
| Kewanee Hospital | Kathy Meyer | PO Box 747 | | | Kewanee | IL | 61443 | |
| Kewanee Hospital | 1051 West South St | PO Box 747 | | | Kewanee | IL | 61443-0747 | |
| KEY BANK | MAIL CODE OH-12-06-LL05 | | | | CANTON | OH | 44702 | |
| KEY BANK | ATTN: DEPOSIT SUPPORT/COMMERCIAL DDA | | | | BROOKLYN | OH | 44144 | |
| KEY BANK NATIONAL CR INQUIRY GROUP | MAIL CODE #OH-12-06-LL05 | | | | CANTON | OH | 44702 | |
| Key Communications | 2685 Marine Way, Suite 1220 | | | | Mountain View | CA | 94043 | |
| Key Equipment | Key Equipment Finance | PO Box 74713 | | | Cleveland | OH | 44194-0796 | |
| Key Equipment Finance | AmEx Business Finance | 600 Travis | Suite 1300 | | Houston | TX | 77002 | |
| Key Equipment Finance | AmEx Business Finance | PO Box 203901 | | | Houston | TX | 77216-391 | |
| Key Information Systems, Inc. | 4667 MacArthur Bl. | Suite 300 | | | Newport Beach | CA | 92660 | |
| Key Information Systems, Inc. | 21700 Oxnard Street | Suite 250 | | | Woodland Hills | CA | 91367 | |
| Key Rehab Associates, Inc. | 123 Jefferson Davis Blvd | | | | Natchez | MS | 39120 | |
| Key West Family Medical Center | Amelia Scott | 1446 Kennedy Dr | | | Key West | FL | 33040 | |
| Key West Family Medical Center | Amelia Scott | 1446 Kennedy Drive | | | Key West | FL | 33040 | |
| Key West Family Medical Center | 1446 Kennedy Drive | | | | Key West | FL | 33040 | |
| Key West High School | 2100 Flagler Ave | | | | Key West | FL | 33040 | |
| Key West Urgent Care | 1501 Government Road | | | | Key West | FL | 33040 | |
| KEYBOARD CARRIAGE INC | Gordon KISER | 809 S PARK RD | | | Elizabethtown | KY | 42701 | |
| KEYCORP | PO BOX 810015 | | | | TOLEDO | OH | 43681-0015 | |
| KEYNOTE SYSTEMS, INC | CASEY HANDY | 777 MARINERS ISLAND BLVD | | | SAN MATEO | CA | 94404 | |
| KFM Financial | 2301 Dupont Drive | Suite 460 | | | Irvine | CA | 92612 | |
| KFORCE INC | ATTN: A/P | 1001 E PALM AVE | | | TAMPA | FL | 33605-3551 | |
| KGH Occupational Health | 7203 W. Deschutes Ave | ATTN: TJ | PO Box 7243 | | Kennewick | WA | 99336-5630 | |
| KGH Occupational Health | 7203 W. Deschutes Ave | ATTN: TJ | | | Kennewick | WA | 99336-5630 | |
| KGH Occupational Health Service | PO Box 7243 | | | | Kennewick | WA | 99336 | |
| KGH Occupational Health Service | 521 N Young St | | | | Kennewick | WA | 99336 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KGH Occupational Health Svcs | PO Box 7243 | | | | Kennewick | WA | 99336 | |
| Khoury & Turk, LLC | c/o Greater Houston Group | 262 North Sam Houston Parkway East | Suite 440 | | Houston | TX | 77060 | |
| Khoury & Turk, LLC | 3141 Pellaro Ct. | | | | Pleasanton | CA | 94566-2104 | |
| KHOURY & TURK, LLC | 3141 Pellaro Ct | | | | Pleasanton | CA | 94566 | |
| Kiamichi Council | 104 NE Avenue A | | | | Idabel | OK | 74745 | |
| Kiamichi Council on Alcoholism and Drug Abuse, Inc | 104 NE Ave A | PO Box 689 | | | Idabel | OK | 74745 | |
| KIDS COMPANY | 1 KENBURY STREET | | | | LONDON | | SE5 9BS | United Kingdom |
| Kidz Zone Play Systems | 7822 Manchester Pike | | | | Murfreesboro | TN | 37127 | |
| Kilbourne Medical Lab | dba MedLab | 665 Ohio Pike | | | Cincinnati | OH | 45245 | |
| Kilbourne Medical Lab | dba MedLab | 855 West Market St | | | Lima | OH | 45805 | |
| Killarney High School | 6454 Killarney Street | | | | Vancouver | British Columbia | V5S 2X7 | Canada |
| Killeen High School | 7102 Chenault Drive #27 | | | | Hobbs | NM | 88240 | |
| KILPATRICK TOWNSEND & STOCKTON LLP | 1100 PEACHTREE ST NE SUITE 2800 | ATTN: MARILYN JACKSON-THOMAS | | | ATLANTA | GA | 30309 | |
| KIM CARR & ASSOCIATES | 436 NORTH JACKSON STREET | | | | BROOKHAVEN | MS | 39601 | |
| Kim Carr and Associates | Kim Carr | PO Box 1388 | | | Brookhaven | MS | 36902 | |
| Kim Carr and Associates | Kim Carr | 436 North Jackson Street | | | Brookhaven | MS | 39601 | |
| Kim Evans d/b/a Family First Drug Testing | Linda Ward | P.O. Box 79503 | | | Saginaw | TX | 76179 | |
| KIM P MACALISTER | 7108 Capulin Crest Dr | | | | Apex | NC | 27539 | |
| KIM WERMLING | 4800 LOWER RIVER RD | | | | GREAT FALLS | MT | 59405 | |
| Kimberly Britton-Oliver dba Virginia Records Retrieval | P.O. Box 3356 | | | | Henrico | VA | 23228 | |
| Kimberly Britton-Oliver dba Virginia Records Retrieval | 7606 South Pinehill Drive | | | | Henrico | VA | 23228 | |
| Kimberly Estrada | 5600 W Darius Circle | | | | Prescott | AZ | 86305 | |
| Kimberly M O'Donnell dba | Inside Space | 1613 Willowhaven Dr | | | Encinitas | CA | 92024 | |
| Kimberly M O'Donnell dba | 5670 El Camion Real | Ste E | | | Carlsbad | CA | 92008 | |
| Kimberly Mikec | 2705 Chanbourne Way | | | | Vienna | VA | 22181 | |
| Kimble Chiropractic Clinic | Patrice Hynan | 1141 University Ave W | | | St Paul | MN | 55104 | |
| Kimco Staffing Services, Inc. | Dept. #842023 | | | | Los Angeles | CA | 90084-2023 | |
| Kimco Staffing Services, Inc. | Dept. #2023 | | | | Los Angeles | CA | 90084-2023 | |
| Kindred - PHC-NPP - San Jose PD #3417 | Accounts Payable | 2860 Zanker Road, Suite 100 | | | San Jose | CA | 95134 | |
| Kindred - PHC-PHH - Division #3401 | Accounts Payable | 395 Taylor Boulevard, Suite 118 | | | Pleasant Hill | CA | 94523 | |
| Kindred Healthcare - Kindred Hospital Fort Worth (TX) | Carol Holguin | 815 Eighth Avenue | | | Fort Worth | TX | 76104 | |
| Kindred Healthcare - Kindred Hospital Houston (TX) | Bob Stein | 6441 Main Street | | | Houston | TX | 77030 | |
| Kindred Healthcare - Kindred Hospital Louisville (KY) | April Myers | 1313 St. Anthony Place | | | Louisville | KY | 40204 | |
| Kindred Healthcare - Kindred Hospital Oklahoma City (OK) | Jo Cahill | 1407 North Robinson Avenue | | | Oklahoma City | OK | 73103 | |
| Kindred Healthcare - Northwest Continum Care Center #127 - WA | Accounts Payable | 128 Beacon Hill | | | Longview | WA | 98632 | |
| Kindred Healthcare- Kindred Hospital White Rock (TX) | Accounts Payable | 9440 Poppy Drive | 5 South | | Dallas | TX | 75218 | |
| Kindred- Hospice- HH-PFR HomeCare Canton #3339 | Accounts Payable | 3730 Whipple Avenue NW, Suite 300 | | | Canton | OH | 44718 | |
| Kindred Hospital - RC - Rehabilitation Hospital Humble #4844 | Accounts Payable | 18838 McKay Boulevard | | | Humble | TX | 77338 | |
| Kindred Hospital - RC - Tulsa Specialty Hospital #4830 - OK | Accounts Payable | 3219 South 79th East Ave. | | | Tulsa | OK | 74145 | |
| KINECTA FCU | 1440 ROSECRANS AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| Kinecta Federal Credit Union | 1440 Rosecrans Avenue | | | | Manhattan Beach | CA | 90266-3702 | |
| KINECTA FEDERAL CU | ATTN: VOD / MEMBER SERV | | | | MANHATTAN BEACH | CA | 90266 | |
| King & Associates Inc | dba Crown Screening/Lab Tech | PO Box 10748 | | | Goldsboro | NC | 27532 | |
| King & Associates Inc | dba Crown Screening | PO Box 10748 | | | Goldsboro | NC | 27532 | |
| King & Nix LLC | Troy King | The Charleston at Park | Place Center Suite I | 7020 Fain Park Drive | Montgomery | AL | 36117 | |
| KING & SPADLING LLP | 1180 PECHTREE ST NE | | | | ATLANTA | GA | 30309-3521 | |
| KING & SPALDING | PO Box 116133 | | | | Atlanta | GA | 30368-6133 | |
| King & Spalding | 1180 Peachstreet, NE 17th Floor | | | | Atlanta | GA | 30909-3521 | |
| KING & SPAULDING | 125 Old Broad St | | | | London | | EC2N1AR | United Kingdom |
| King and Associates, Inc. of Snow Hill dba | Lab Tech/Crown Screening | PO Box 10748 | | | Goldsboro | NC | 27532 | |
| King Co. District Court (Northeast Div) | 8601 160th Ave NE 85th (PO Box 425) | | | | Redmond | WA | 98073-0425 | |
| King Co. District Court (Seattle Div) | 516 Third Ave E-327 Courthouse | | | | Seattle | WA | 98104-3273 | |
| King County District Court | 516 3rd Avenue | Rm E340 | | | Seattle | WA | 98104 | |
| King County District Court | District Court South Division - Burien | 601 SW 149th St | | | Burien | WA | 98166 | |
| King County District Court | 516 3rd Avenue | No E-340 | | | Seattle | WA | 98104 | |
| King County Superior Court | Court Clerk | 516 3rd Ave E-609 | | | Seattle | WA | 98104 | |
| King Drew Medical Magnet High | 1601 E 120th St | | | | Los Angeles | CA | 90059 | |
| King George County 15th GDC | 9483 King Hwy | | | | Kings George | VA | 22485 | |
| KING GM | 4175 BYRD DRIVE | | | | LOVELAND | CO | 80538 | |
| King William General District Court | 351 Courthouse Lane | PO Box 5 | | | King William | VA | 23086-0005 | |
| Kingfisher Regional Hospital | P.O. Box 59 | | | | Kingfisher | OK | 73750 | |
| Kingman Hospital | dba: Kingman Regional Medical Center | 1739 Beverly Avenue | Suite 118 | | Kingman | AZ | 86409 | |
| Kingman Hospital | 3269 Stockton Hill Rd | | | | Kingman | AZ | 86409 | |
| Kingman Regional Medical Center | Kingman Hospital | 3269 Stockton Hill Rd | | | Kingman | AZ | 86409 | |
| Kingman Regional Medical Center | 3269 Stockton Hill Rd | | | | Kingman | AZ | 86409 | |
| Kingman/Cerbat Court | PO Box 29 | | | | Kingman | AZ | 86401 | |
| King-Reed & Assoc, Inc. | 85 Scarsdale Road | Suite 309 | | | Toronto, Ontario | | M3B 2R2 | Canada |
| King-Reed & Associates LP | 155 Gordon Baker Road # 101 | | | | Toronto | ON | M2H 3N5 | Canada |
| Kings Clinic and Urgent Care, PLLC | Alta Terrill | 407 West King Street | | | Kings Mountain | NC | 28086 | |
| Kings College | 322 Lamar Avenue | | | | Charlotte | NC | 28204 | |
| Kings County Education | Attn: Allena | 451 Clarkson Ave | T Building, Room 2006 | | Brooklyn | NY | 11203 | |
| Kings Daughter Hospital | JOE | PO Box 159 | | | Madison | IN | 47250 | |
| King's Daughters Clinic First Med | 1905 SW HK Dodgen Loop | | | | Temple | TX | 76504 | |
| KING'S DAUGHTERS FAMILY CARE | P.O. BOX 1595 | | | | ASHLAND | KY | 41105-1595 | |
| King's Daughters Hospital | One King's Daughters' Drive | PO Box 159 | | | Madison | IN | 47250 | |
| King's Daughters Occupational Medicine | 336 29th St | 2nd Floor | | | Ashland | KY | 41101 | |
| Kings Industrial Occ Medical Center, Inc | PO Box 189 | | | | Hanford | CA | 93232 | |
| Kings Industrial Occ. Health Care | 1028 N. Dowdy | | | | Hanford | CA | 93230 | |
| Kings Mountain Hospital - CHCS | Chris Stewart | P.O. Box 96072 | | | Charlotte | NC | 28232 | |
| KINGS STORAGE | 101 W 4TH ST | | | | LOVELAND | CO | 80538 | |
| Kingsbury High School | 1270 N Graham | | | | Memphis | TN | 38122 | |
| Kingston School of Nursing | 50 Halfway Tree Road | | | | Kingston 5 | | | Jamaica |
| Kingston Worx | Steven Kelley | 25 Barbarosa Lane | | | Kingston | NY | 12401 | |
| Kingston Worx - Coxsackie Office | 25 Barbarosa Lane | | | | Kingston | NY | 12401 | |
| Kingstree Family Medicine | 512 Nelson Boulevard | Ste 200 | | | Kingstree | SC | 29556 | |
| Kinnelon Medical | 300 Kakeout Rd. | | | | Kinnelon | NJ | 74052548 | |
| Kinsley Equities Limited Partnership | c/o Kinsley Properties | 6259 Reynolds Mill Road | | | Seven Valleys | PA | 17360 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| KINSLEY EQUITIES, LP | 6259 Reynolds Mill Rd | | | | Seven Valleys | PA | 17360 | |
| Kinsley Rural Health Clinic | 807 East 4th Street | | | | Kinsley | KS | 67547 | |
| Kinston HS | 2601 North Queen St | | | | Kinston | NC | 28501 | |
| Kinston HS | | | | | | | | |
| Kiosk Medicine PSC | PO Box 635396 | | | | Cincinnati | OH | 42563 | |
| Kiowa County Hospital District DBA Eads Medical Clinic | P.O. Box 817 | | | | Eads | CO | 81036 | |
| Kiowa Court Clerk | PO Box 854 | | | | Hobart | OK | 73651 | |
| Kiowa Peak Industries | PO Box 768 | | | | Aspermont | TX | 79502 | |
| Kirk J. Stibbs MD PLLC | dba Worksphere Occupational Medicine | 5449 S Occidental Hwy | | | Tecumseh | MI | 49286 | |
| Kirkland & Ellis LLP | Patrick J. Nash, Justin R. Bernbrock, Ryan P. Dahl | 300 North LaSalle | | | Chicago | IL | 60654 | |
| KIRKLAND & ELLIS LLP | 300 N LaSalle | | | | Chicago | IL | 60654 | |
| Kirkland City Municipal Court | 11515 NE 118th St Ste A | | | | Kirkland | WA | 98033 | |
| Kishwaukee Corporate Health | Terri Wagner | 2111 Midlands Court | | | Sycamore | IL | 60178 | |
| Kishwaukee Corporate Health | 3251 Commerce Drive | | | | De Kalb | IL | 60115 | |
| Kishwaukee Corporate Health | 1740 Mediterranean Dr | Suite 102 | | | Sycamore | IL | 60178 | |
| Kishwaukee Corporate Health, LLP | 1740 Mediterranean Drive Ste 102 | | | | Sycamore | IL | 60178 | |
| Kitsap County District Court | 614 Division St #MS25 | | | | Port Orchard | WA | 98366 | |
| KITSAP COUNTY SHERIFF S OFFICE | 614 Division St Ms 37 | | | | Port Orchard | WA | 98366-4614 | |
| Kittitas County Superior Court | 205 W 5th Ave | Ste 210 | | | Ellensburg | WA | 98926 | |
| KIYV State University of Cons | Povitrofloitsky Prospect 31 | | | | Kiyv 37 | | | Ukraine |
| KJB Court Services | PO Box 90743 | | | | Nashville | TN | 37209 | |
| KJB Court Services LLC | PO Box 90743 | | | | Nashville | TN | 37209 | |
| KJB Court Services USE 102660 | PO Box 90743 | | | | Nashville | TN | 37209 | |
| KKR Asset Management, LLC | Arnold Ha | 555 California St., 50th Fl. | | | San Francisco | CA | 94104 | |
| KKR Mezzanine Partners I L.P. | Jeff Smith | c/o KKR Asset Management LLC, 555 California Street, 50th Floor | | | San Francisco | CA | 94104 | |
| KKR Mezzanine Partners I Side-by-SideL.P. | Jeff Smith | c/o KKR Asset Management LLC, 555 California Street, 50th Floor | | | San Francisco | CA | 94104 | |
| KLA- Tencor | Attn: Megan McIntosh | PO Box 54970 | | | Santa Clara | CA | 95056 | |
| KLA- Tencor | 2233 South Presidents Drive | Suite F | | | West Valley City | UT | 84120 | |
| KLAY CURRY | 6921 EGYPTIAN DRIVE | | | | FORT COLLINS | CO | 80525 | |
| Kleberg County Court | PO Box 1327 | | | | Kingsville | TX | 78364 | |
| Kleinknecht Electric Company, Inc. | 252 West 37th Street | 9th Floor | | | New York | NY | 10016 | |
| Klevenhagen Scott LLP | John J. Klevenhagen | 363 Woodway, Suite 300 | | | Houston | TX | 77057 | |
| KLK Res (do not use) | Keith Burge | 51 Eldorado Dr | | | Moscow Mills | MO | 63362 | |
| KLK Research | 26299 Bubbling Brook Ct. | | | | Foristell | MO | 63348-1463 | |
| KMHD dba Middle Park Medical Center | PO Box 399 | | | | Kremmling | CO | 80459 | |
| KMHD dba Middle Park Medical Center | 1000 Granby Park Drive South | | | | Granby | CO | 80446 | |
| KNAPHEIDE TRUCK EQUIPMENT | Rich Green | 6603 BUSINESS 50 W | | | JEFFERSON CITY | MO | 65109-6310 | |
| Kneibert Clinic | P.O. Box 220 | | | | Poplar Bluff | MO | 63902-0220 | |
| Kneibert Clinic | 686 Lester St | | | | Poplar Bluff | MO | 63901 | |
| Kneibert Clinic L.L.C. | 686 Lester | PO Box 220 | | | Poplar Bluff | MO | 63902-0220 | |
| Knepper Press | 2251 Sweeney Dr | | | | Clinton | PA | 15026 | |
| Knight High School | 37423 70th St E | | | | Palmdale | CA | 93552 | |
| Knight Security Systems, LLC | PO Box 59321 | | | | Dallas | TX | 75229-1321 | |
| KNOXVILLE TVA EMPLOYEES | CREDIT UNION | PO Box 15994 | | | Knoxville | TN | 37902 | |
| Know Drugs, Inc. | 127 Summit Ave East | | | | Washington | PA | 15301 | |
| Know It All Background Researc | Know It All Background Researc | 1950 Street Road Suite 211 | | | Bensalem | PA | 19020 | |
| Knowledge Group, LLC | 123 Town Square Place | Suite 242 | | | Jersey City | NJ | 07310 | |
| Knowledge Institute | PO Box 219 | | | | East Kingston | NH | 03827 | |
| Knowledge Institute | 11 Court St | Suite 230 | | | Exeter | NH | 03833 | |
| KNOWLEDGE PEAK, INC. | 14349 FRIDLEY WAY | | | | APPLE VALLEY | MN | 55124 | |
| Knowledgenet | 14624 N. Scottsdale Rd | Suite 300 | | | Scottsdale | AZ | 85254 | |
| Knox Community Hospital | dba Mid-Ohio Corporate Care | 1330 Coshocton Rd | | | Mt Vernon | OH | 43050 | |
| Knox County Court, TN | Knox County Court, TN | 400 Main Ave City Bldg Suite 149 | | | Knoxville | TN | 37902 | |
| Knox County Hospital | P.O. Box 608 | | | | Knox City | TX | 79529 | |
| Knox County Hospital District | 711 S. 5th St | PO Box 608 | | | Knox City | TX | 79529 | |
| Knox County Records Management | 1000 North Central Street | | | | Knoxville | TN | 37917 | |
| Knox Cty Records Mgmt | 1000 N Central | | | | Knoxville | TN | 37917 | |
| Knox Cty Schools | 1000 N Central St | | | | Knoxville | TN | 37917 | |
| Knox Cty Schools | | | | | | | | |
| Knox Laboratory | 2230 SE Washington Blvd | Ste 103 | | | Bartlesville | OK | 74006 | |
| Knox Laboratory Services Inc | 5640 South Memorial Drive | Suite A | | | Tulsa | OK | 74145-9001 | |
| KNOX OKLAHOMA REGN'L LAB, LLC | 5640 SOUTH MEMORIAL DRIVE | | | | TULSA | OK | 74145 | |
| Knoxville Hospital and Clinics | 1002 South Lincoln St | | | | Knoxville | IA | 50138 | |
| Knoxville Medical and Industrial Clinic PC | Office Staff | 4306 Asheville Highway | | | Knoxville | TN | 37914 | |
| Knoxville Medical Center PC | 1826 Ailor Ave | | | | Knoxville | TN | 37921 | |
| Knoxville Medical Center PC - Ailor Ave. | Claudette Monday | 1826 Ailor Avenue | | | Knoxville | TN | 37921 | |
| KNOXVILLE TVA EMPLOYEE'S CU | ATTN: QC VOD | | | | KNOXVILLE | TN | 37902 | |
| KNOXVILLE TVA EMPLOYEE'S CU | ATTN: LOAN SERVICING | | | | KNOXVILLE | TN | 37901 | |
| Koch Holdings LLC dba | Koch Business Solutions LP | 4111 E 37th St N | | | Wichita | KS | 67220 | |
| Koch Holdings LLC dba | 4111 E 37th St N | Mail Drop D3G Attn Debrä Stuewe | | | Wichita | KS | 67220 | |
| KOCH INDUSTRIES | ATTN: MARGIE HAUPT | C/O APEX ANALYTIX | 1501 HIGHWOODS BLVD, STE 200-B | | GREENSBORO | NC | 27410-2047 | |
| Kodiak Island Medical Associates | 1818 East Rezanof Drive | | | | Kodiak | AK | 99615 | |
| Kodiak Island Medical Associates LLC | 1818 E Rezanof Dr | | | | Kodiak | AK | 99615 | |
| Kodiak Island Mobile Screening | 1325 Mylark Lane | | | | Kodiak | AK | 99615 | |
| Kodiak Island Superior/District Court | 204 Marine Way | | | | Kodiak | AK | 99615-9987 | |
| Kohlbusch, Amy | 25232 Demott Dr | | | | Joplin | MO | 64801-6363 | |
| KOKOMO POLICE DEPT | 100 S Union St | | | | Kokomo | IN | 46901 | |
| KOLL/PER WOODLAND LLC | PO Box 511574 | | | | Los Angeles | CA | 90051-8129 | |
| Koll/Per Woodland, LLC | Koll/Per Woodland, LLC PRIOR LL | P.O. Box 511574 | | | Los Angeles | CA | 90051-8129 | |
| Koll/Per Woodland, LLC, c/o Transwestern | Koll/Per Woodland, LLC, c/o Transwestern PRIOR | 3611 West 1987 South | | | Salt Lake City | UT | 84104 | |
| Kolodny & Anteau | 9100 Wilshire Blvd. | 9th Floor, West Tower | | | Beverly Hills | CA | 90212-3415 | |
| Komen OC Race for the Cure | 3191-A Airport Loop Drive | | | | Costa Mesa | CA | 92626 | |
| Konica Business Tech (Lease) | Lease Administration Center | P.O. Box 371992 | | | Pittsburgh | PA | 15250 | |
| Konica Minolta Bus Solutions | USA Inc. | File 50252 | | | Los Angeles | CA | 90074-0252 | |
| Konica Minolta Bus Solutions | USA Inc. | Dept LA 22988 | | | Pasadena | CA | 91185-2988 | |
| Konza Lab Connection Inc | Dick Clark | 312 Tuttle Creek Boulevard | Suite F | | Manhattan | KS | 66502-5098 | |
| Konza Lab Connection, Inc. | Tuttle Creek Plaza | 312 Tuttle Creek Blvd. | Ste. F | | Manhattan | KS | 66502 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Koonz, McKenney, Johnson, DePaolis & Lightfoot | David M. Schloss | 2001 Pennsylvania Ave, NW | Suite 450 | | Washington | DC | 20006 | |
| Kootenai Medical Center | 2003 Lincoln Way | | | | Coer d'Alene | ID | 83814 | |
| Kootenai Urgent Care | Wendy Sims | 700 Ironwood dr. | Suite 272 E | | Coeur D Alene | ID | 83814 | |
| Kootenai Urgent Care | Wendy Sims | 700 Ironwood Dr. Ste 170E | | | Coeur D'Alene | ID | 83814 | |
| Kootenai Urgent Care | 700 Ironwood Dr | Suite 272E | | | Coeur D Alene | ID | 83814 | |
| Kootenai Urgent Care - Hayden | 700 Ironwood Dr STe 170E | | | | Couer D'Alene | ID | 83814 | |
| Kopps on the Run L.L.C | 109 S Broadway St | | | | Hugo | OK | 74743 | |
| KOREM CORPORATION | 7000 E. BELLEVIEW AVE; SUITE 260 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| Korn Ferry - San Francisco | One Sansome Street | 32nd Floor | | | San Francisco | CA | 94108 | |
| KORN FERRY INTERNATIONAL | PO Box 1450 | | | | Minneapolis | MN | 55485-5064 | |
| Korn/Ferry International | NW 5064 | PO Box 1450 | | | Minneapolis | MN | 55485-5064 | |
| Kort Physical Therapy | 875 Pennsylvania Avenue | Suite A | | | Bardstown | KY | 40004 | |
| Korum Chiropractic Center | 9835-14 Lake Worth Road | | | | Lake Worth | FL | 33467 | |
| Kosciusko Medical Clinic | Linda Rea | 332 Route 12 | | | Kosciusko | MS | 39090 | |
| Kossuth Regional Health | 1515 South Phillips Street | | | | Algona | IA | 50511 | |
| Kossuth Regional Health Center | 1515 South Phillips Street | | | | Algona | IA | 50511 | |
| KPMG LLP | Dept 0511 | | | | Dallas | TX | 75312 | |
| KPMG LLP | Accpunts Payable (DASC) | 717 N Harwood, Ste 3000 | | | Dallas | TX | 75201 | |
| Kramer Naftalis & Frankel LLP | Steven Sparling | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Kramer Levin Naftalis & Frankel LLP | Barry Burke | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Kramer Levin Naftalis & Frankel LLP | Barry Berke | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Kramer, Donna | Kramer, Donna | 1002 Bellevue Drive | | | Round Lake Park | IL | 60073 | |
| Kramer, Levin, Naftalis & Frankel LLP | Attn: Accounting Dept. | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Kramer, Levin, Naftalis & Frankel LLP | 1177 Avenue of the Americas | | | | New York | NY | 10036 | |
| Kraus Development LLC | Attn: Leonard Kraus Sr. | 800 Race Road | | | Baltimore | MD | 21221 | |
| Kraus Development, LLC | 800 Race Road | | | | Baltimore | MD | 21221 | |
| KRESS | 320 Westcott Ste 108 | | | | Houston | TX | 77007 | |
| KRESS | | | | | | | | |
| KRESS Employment Screening | 320 Westcott Street, Suite 108 | | | | Houston | TX | 77007 | |
| Krist Insurance | 6600 Westown Parkway | Suite 250 | | | West Des Moines | IA | 50266 | |
| Kristie Sweeney | Kristie Sweeney | Kristie Sweeney | 2057 Dorset Drive | | Wheaton | IL | 60189 | |
| KRISTIN HARMS | 4189 Hayvenhurst Ave | | | | Encino | CA | 91436 | |
| Kristoffer W McMonagle | 12318 Geist Cove Dr | | | | Indianapolis | IN | 46236 | |
| KRISTY S QUALITY CLEANING | 707 2nd St | | | | Ogden | UT | 84404-4415 | |
| KRMC Occupational Health | Robin Pinkstaff | 3269 Stockton Hill Road | | | Kingman | AZ | 86409 | |
| Krohn Clinic | 610 West Adams Street | | | | Black River Falls | WI | 54615 | |
| Krohn Clinic Ltd | 610 W Adams St | | | | Black River Falls | WI | 54615 | |
| Kroll Information Assurance Inc | Po Box 847188 | | | | Dallas | TX | 75284-7188 | |
| KROLL ONTRACK GMBH | Hanns-Klemm-Strabe 5 | | | | Bobligen | | 710354 | |
| KROLL ONTRACK LTD | Nexus Pl | | | | London | | EC4A4AB | |
| KROLL ONTRACK SARL | Place de LOpera 6 rue Halevy | | | | Paris | | 75009 | |
| KRONOS | PO BOX 845748 | | | | BOSTON | MA | 02284-5748 | |
| Krossfire Testing | 6107 E. 116th Street | | | | Perkins | OK | 74059 | |
| KRT MARKETING | NICOLE MORRIS | ATTN: ACCOUNTS RECEIVABLE | 3685 MT. DIABLO BOULEVARD, SUITE 255 | | LAFAYETTE | CA | 94549 | |
| KRT Marketing | 3685 Mt. Diablo Blvd Suite 255 | | | | Lafayette | CA | 94549 | |
| KRT MARKETING INC | 3685 Mt Diablo Blvd, Ste 255 | | | | Lafayette | CA | 94549 | |
| KRW International | 706 2nd Avenue South | Suite 500 | | | Minneapolis | MN | 55402 | |
| KRYSTAL KLEAR WATER OF SOUTH HILLS | PO BOX 4532 | | | | Eighty Four | PA | 15330 | |
| KS Dept of Social & Rehab | P.O. Box 2637 | | | | Topeka | KS | 66001 | |
| KS Dept of Social & Rehab | | | | | | | | |
| KSB Corporate Health Services | 102 South Hennepin Avenue | | | | Dixon | IL | 61021 | |
| KSBOR | 1000 SW Jackson St Ste 520 | | | | Topeka | KS | 66612 | |
| KSCPS | P.O. Box 2637 | Attn: SRS | | | Topeka | KS | 66601 | |
| KT Health Clinic | Tricia | 2032 East Kearney Street | | | Springfield | MO | 65803 | |
| K-Testing | 2002 Santa Fe Drive | | | | Weatherford | TX | 76086 | |
| KUMC Occupational Health Clinic | 3901 Rainbow | G110 Delp Mail Stop 4020 | | | Kansas City | KS | 66160-7371 | |
| Kunz Chiropractic - Idaho WorkCare | 55 North Main Street | | | | Driggs | ID | 83422 | |
| KV SYSTEMS | PO BOX 16321 | | | | WILMINGTON | NC | 28408 | |
| Kwik Clinic | 360 Emerald Forest Blvd | Unit H | | | Covington | LA | 70433 | |
| KY State Treasurer | PO Box 1360 | | | | Frankfort | KY | 40602 | |
| Kyiv State University of Construction & Architecture | 31, Povitroflotsky Avenue | | | | Kiev | UA | 3680 | Ukraine |
| Kyle Jones, MD dba Texas and Oklahoma Occupational Medicine Serv | P.O. Box 99 | | | | Paris | TX | 75461 | |
| Kyle's Koastal Screening | 400 Virginia Avenue | Suite 208 | | | North Bend | OR | 97459 | |
| Kynera Independent Physicians | 407 W. Country Club Rd | | | | Roswell | MN | 88201 | |
| Kyphon, Inc | Kelley Rogers | 1221 Crossman Ave | | | Sunnyvale | CA | 94089 | |
| Kyphon, Inc | 1221 Crossman Ave | | | | Sunnyvale | CA | 94089 | |
| Kyrene Justice Court | 201 E. Chicago Street | | | | Chandler | AZ | 85225 | |
| L & T Group of Companies, Ltd. | Middle Road, Garapan | P.O.Box 501280 | | | Saipan | MP | 96950 | |
| L & T Group of Companies, Ltd. | d/b/a TSL Plaza | TSL Plaza, Beach Road Garapan | 3rd Floor | | Saipan | MP | 96950 | |
| L & T Group of Companies, Ltd. D/B/A TSL Plaza | David M. Sablan | P.O.Box 501280 | | | Saipan | MP | 96950 | |
| L J M Trucking Llc | PO BOX 111 | | | | Axtell | KS | 66403 | |
| L N M Transportation | Jodi Young | | 31387 Industrial Pky | | North Olmsted | OH | 44070 | |
| L P SERVICE INC | PO BOX 666 | | | | Clarkesville | GA | 30523 | |
| L STREET, LLC | GARY ABRAMSON | 2000 TOWER OAKS BOULEVARD | 9TH FLOOR | | ROCKVILLE | MD | 20852 | |
| L Street, LLC c\o The Tower Companies | 2000 Tower Oaks Boulevard | Floor 9 | | | Rockville | MD | 20852 | |
| L&T GROUP OF COMPANIES | DBA TSL PLAZA | PO Box 501280 | | | Saipan | | 96950 | Northern Mariana Islands |
| L. C. Brown | 301 Estates Drive | | | | Mt. Juliet | TN | 37122 | |
| L. William Roberts, MD PSC | Francis Allen | 805 Alexa Drive | Suite C | | Mount Sterling | KY | 40353 | |
| L.G. Steck Memorial Clinic | Sherry Pentecost | P.O. Box 1267 | | | Chealis | WA | 98532 | |
| L.T. Exams, Inc. | 804 Commerce Blvd | Suite D | | | Riverdale | GA | 30296 | |
| L-1 Enrollment Services | MorphoTrust USA | 15 Century Blvd., Suite 510 | | | Nashville | TN | 37214 | |
| L-1 Enrollment Services | Attn: Card Scan | 1650 Wabash Avenue, Suite D | | | Springfield | IL | 62704 | |
| L-1 Solutions | 15 Centruy Blvd | Ste 510 | | | Nashville | TN | 37214 | |
| L-1/Morpho Trust | Billing Dept | 6840 Carothers Pkwy Ste 650 | | | Franklin | TN | 37067 | |
| L-1/Morpho Trust | 15 Century Blvd. | Suite 510 | | | Nashville | TN | 37214 | |
| L-3 COMMUNICATIONS CORP | ATTN: FRED PICCIRILLO | 600 3RD AVENUE | | | NEW YORK | NY | 10016-1901 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 176 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| L3 Search Consultants | 419 Main Street | Suite A-73 | | | Surf City | CA | 92648 | |
| L8 MEDIA TECHNOLOGIES | KC WONG | 46733 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| LA Board of Regents | Attn: Student Records | P.O. Box 3677 | | | Baton Rouge | LA | 70821 | |
| La Habra High School | 801 West High Lander Ave | | | | Lahabra | CA | 90631 | |
| La Marque High School | 397 Doroua | | | | La Marque | TX | 77568 | |
| LA Occ. Health Services | PO Box 11767 | | | | Alexandria | LA | 71315-1767 | |
| LA Occupational Health Services | PO Box 11767 | | | | Alexandria | LA | 71315-1767 | |
| LA Occupational Health Services | 3018 Jackson Street | | | | Alexandria | LA | 71301 | |
| LA PAZ REGIONAL HOSPITAL | 1200 MOHAVE ROAD | | | | PARKER | AZ | 85344 | |
| La Place Medical Center | 735 W 5th St | | | | La Place | LA | 70068 | |
| La Plata Family Medicine | 3235 Main Avenue | Suite 3 | | | Durango | CO | 81301 | |
| La Quinta Resort & Club | PO Box 69 | | | | La Quinta | CA | 92253 | |
| La Quinta Resort & Club | 49-499 Eisenhower Drive | | | | La Quinta | CA | 92253 | |
| La Salle County Circuit Clerk | PO Box 617 | | | | Ottawa | IL | 61350 | |
| LA State Board of Nursing | 17373 Perkins Rd | | | | Baton Rouge | LA | 70810 | |
| LA Superior Court | 505 S Centre St | | | | San Pedro | CA | 90731 | |
| LA Superior Court | 210 W Temple St | | | | Los Angeles | CA | 90012 | |
| LA Superior Court | 150 W Commonwealth Ave | | | | Alhambra | CA | 91801 | |
| LA Superior Court | 12720 Norwalk Blvd | | | | Norwalk | CA | 90650 | |
| LA Superior Court | 111 N Hill St | | | | Los Angeles | CA | 90012 | |
| LA Superior Court | 110 N Grand Ave | | | | Los Angeles | CA | 90012 | |
| LA Superior Court | | | | | | | | |
| La Vergne HS | 250 Wolverine Trail | | | | Lavergne | TN | 37086 | |
| La Vergne HS | | | | | | | | |
| La Vista High School | 909 North State College Blvd. | | | | Fullerton | CA | 92831 | |
| Lab Anibel | 724 Ave Ponce de Leon | | | | Hato Rey | | 948 | Puerto Rico |
| Lab Associates of Ponca City | Dick Bell | 400 Fairview | Suite 22 | | Ponca City | OK | 74601 | |
| Lab Essential | 1914 SE 1st St | | | | Mineral Wells | TX | 76067 | |
| Lab Tech | P.O. Box 10748 | | | | Goldsboro | NC | 27532 | |
| Lab Tech | King & Associates, Inc | 3415 E Ash St, Ste A | | | Goldsboro | NC | 27534 | |
| Lab Test Depot | 4600 Hardy St. Suite 2 | | | | Hattiesburg | MS | 39402 | |
| Lab Test Unlimited, Inc | Gwen Warshaw | 125 W. Tatylor St | | | Griffin | GA | 30223 | |
| Lab Testing Solutions | 4411 Suwanee Dam Road Building 1000 | | | | Suwanee | GA | 30024 | |
| Lab Villa Blanca | PO Box 6782 | | | | Caguas | | 726 | Puerto Rico |
| Lab Works, LLC | 2510 Miccosukee Rd | Suite 104 | | | Tallahassee | FL | 32308 | |
| Lab Zone, LLC | 135 Stene Drive | Ste 4 | | | Woodville | WI | 54028 | |
| LABAT-ANDERSON INC | 125 LINCOLN AVENUE | ATTN: DEBORAH DONALDSON | | | GROVE CITY | PA | 16127 | |
| Labcare | 159 Executive Drive | Suite A | | | Danville | VA | 24541 | |
| Labcorp | P.O. Box 12190 | | | | Burlington | NC | 27216-2190 | |
| Labcorp | P O Box 12140 | | | | Burlington | NC | 27216-2140 | |
| Labcorp | Attn: President or General Counsel | P. O. Box 12140 | | | Burlington | NC | 27216-2190 | |
| Labcorp | Attn: President or General Counsel | 358 South Main Street | | | Burlington | NC | 27215 | |
| Labcorp / Consolidated Medical Services - 26th Avenue | Tom Penney | PO Box 8107 | | | Burlington | NC | 27216 | |
| Labcorp / Heart of Lancaster | 1500 Highlands Drive | | | | Lititz | PA | 17543 | |
| Labcorp of America Holdings | PO Box 2270 | | | | Burlington | NC | 27216-2270 | |
| Labcorp of America Holdings | PO Box 2240 | | | | Burlington | NC | 27216-2240 | |
| Labcorp PSC X04449 / Medtox | P O Box 8107 | | | | Burlington | NC | 27216 | |
| Labette County District Court | 201 S Central Ave | | | | Parsons | KS | 67357 | |
| Labette County Medical Center dba Labette Health | PO Box 827 | | | | Parsons | KS | 67357 | |
| Labette Health | Linda West | 1902 S Us Highway 59 | | | Parsons | KS | 67357 | |
| Labette Health Cherryvale Clinic | P.O. Box 36 | | | | Cherryvale | KS | 67335 | |
| LABJ, Inc. dba Dynapop | 1000 S. Fremont Ave. | Suite 1216 Unit #28 | | | Alhambra | CA | 91803-8820 | |
| LabOne, Inc. | Po Box 271397 | | | | Salt Lake City | UT | 84127-1397 | |
| LabOne, Inc. | Po Box 201398 | | | | Dallas | TX | 75320-1398 | |
| LABOR & INDUSTRIES | PO Box 34022 | | | | Seattle | WA | 98124-1022 | |
| LABOR & INDUSTRIES | PO BOX 24106 | | | | SEATTLE | WA | 98124-1022 | |
| Labor Krone | Siemenssk.40 | | | | Bad Sallzuflen | | 32105 | Germany |
| Laboratorie Clinico Jaimar | Carr 402 Km 2.0 Bo Marias | | | | Atasco | | 610 | Puerto Rico |
| Laboratorio Clinico Baco, Inc | 22 Peral North Street | | | | Mayaguez | PR | 680 | Puerto Rico |
| Laboratorio Clinico Gaudier | 3 Calle De Diego E | | | | Mayaguez | | 680 | Puerto Rico |
| Laboratorio Clinico Gaudier Inc | De Diego #3 Este | | | | Mayaguez | | 680 | Puerto Rico |
| Laboratorio Clinico Gaudier, Inc | De Diego 3 Este | | | | Mayaguez | PR | 00680-4811 | Puerto Rico |
| Laboratorio Clinico Mendez | Hernan Sanchez | Calle Juan San Antonio | Edificio Bosque 3 | | Moca | | 676 | Puerto Rico |
| Laboratorio Clinico Toledo 2 | 1079 Avenida Miramar | | | | Arecibo | | 612 | Puerto Rico |
| Laboratorio Clinico Toledo, Inc | Calle Palma 51 | | | | Arecibo | PR | | Puerto Rico |
| Laboratorio Clinico Villa Blanca | PO Box 6782 | | | | Caguas | PR | 725 | Puerto Rico |
| Laboratory Baco | 22 North Peral | | | | Mayaguez | | 680 | Puerto Rico |
| Laboratory Collections and Compliance Services | Jade galliano | P.O. Box 268 | | | Golden Meadow | LA | 70357 | |
| Laboratory Corp. of America | Attention Mary Ann Tucker | 231 Maple Avenue | Attn: Mary Ann Tucker | | Burlington | NC | 27215 | |
| Laboratory Corporation of America | PO Box 2270 | | | | Burlington | NC | 27216 | |
| Laboratory Corporation of America | PO Box 2240 | | | | Burlington | NC | 27216-2240 | |
| Laboratory Corporation of America | PO Box 12140 | | | | Burlington | NC | 27216 | |
| Laboratory Corporation of America | P.O. Box 12140 | | | | Burlington | NC | 27216-2140 | |
| Laboratory Corporation of America | 95 Madison Ave | A-01 | | | Morristown | NJ | 07960 | |
| Laboratory Corporation of America | 9250 North 3rd Street | | | | Phoenix | AZ | 85020 | |
| Laboratory Corporation of America | 901 W. Indiantown Road | | | | Jupiter | FL | 33458 | |
| Laboratory Corporation of America | 855 Frostwood | | | | Houston | TX | 77024 | |
| Laboratory Corporation of America | 853 Middlefield Road | Suite 6 | | | Palo Alto | CA | 94301 | |
| Laboratory Corporation of America | 8300 Health Park | Suite 223 | | | Raleigh | NC | 27615 | |
| Laboratory Corporation of America | 6118 E BROWN ROAD | | | | MESA | AZ | 85205 | |
| Laboratory Corporation of America | 601 E DIXIE AVE STE 804 | | | | Leesburg | FL | 34748 | |
| Laboratory Corporation of America | 6 Blackstone Valley Place | | | | Lincoln | RI | 02865 | |
| Laboratory Corporation of America | 515 Valley View Drive, Suite 101 | | | | Moline | IL | 61265 | |
| Laboratory Corporation of America | 40 South CLAY STreet | | | | HINSDALE | IL | 60521 | |
| Laboratory Corporation of America | 21 Eastern Ave | Suite G2 | | | Worcester | MA | 01605 | |
| Laboratory Corporation of America | 16030 Park Valley | Suite 200 | | | Round Rock | TX | 78681 | |
| Laboratory Corporation of America | 1100 S Cedar St | | | | Mason | MI | 48854 | |
| Laboratory Corporation of America - 02108 | 1 Park West, Ste 280 | | | | Akron | OH | 44302 | |
| Laboratory Corporation of America - 060822 | 8401 North Run Medical Drive | | | | Mechanicsville | VA | 23111 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 177 of 356

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Laboratory Corporation of America - 060824 | 710 Ash Blvd, Route 31 | | | | Middletown | DE | 19709 | |
| Laboratory Corporation of America - 061078 | 5 Severance Circle | | | | Cleveland Heights | OH | 44118 | |
| Laboratory Corporation of America - 062182 | 920 North 1st Street | | | | Renton | WA | 98057 | |
| Laboratory Corporation of America - 062192 | 3921 East Baseline Road, Suite 110 | | | | Gilbert | AZ | 85234 | |
| Laboratory Corporation of America - 062331 | 7439 Frankford Avenue | | | | Philadelphia | PA | 19136 | |
| Laboratory Corporation of America - 062373 | 19636 North 27th Avenue, Suite 102 | | | | Phoenix | AZ | 85027 | |
| Laboratory Corporation of America - 062653 | 5250 Farhills Avenue, #110 | | | | Kettering | OH | 45429 | |
| Laboratory Corporation of America - 063237 | 1200 Brooklyn Ave, 165 | | | | San Antonio | TX | 78212 | |
| Laboratory Corporation of America - 063439 | 21475 Ridgetop Cir | Ste 110 | | | Sterling | VA | 20166 | |
| Laboratory Corporation of America - 063889 | 1220 Lincoln Way | | | | White Oak | PA | 15131 | |
| Laboratory Corporation of America - 065403 | 775 Park Avenue | Suite 350 | | | Huntington | NY | 11743 | |
| Laboratory Corporation of America - 065442 | Tanya Gardner | 1801 Thonotosassa Road | Ste 5 | | Plant City | FL | 33563 | |
| Laboratory Corporation of America - 41331 | 3124 East State Street, Suite 5-A | | | | Fort Wayne | IN | 46805 | |
| Laboratory Corporation of America - 801128 | 2001 North Collins Blvd., Suite 10 | | | | Richardson | TX | 75080 | |
| Laboratory Corporation of America - 801591 | 27007 Rartie St | | | | Huntsville | AL | 35824 | |
| Laboratory Corporation of America - 801629 | 8952 East Desert Cove Road | Suite 204 | | | Scottsdale | AZ | 85260 | |
| Laboratory Corporation of America - 801630 | 515 West Buckeye Road | Suite 202 | | | Phoenix | AZ | 85003 | |
| Laboratory Corporation of America - 92948 | Norma Welriver | 7750 Zionville Rd | | | Indianapolis | IN | 46268 | |
| Laboratory Corporation of America - 92974 | Linda Wheelan | 509 S Wall | STE C | | Joplin | MO | 64801 | |
| Laboratory Corporation of America - 93018 - Route 23 North | 1680 Route 23 | | | | Wayne | NJ | 07470 | |
| Laboratory Corporation of America - 93041 | Billie Dean | 615 Howard Ave | Suite 104 | | Altoona | PA | 16601 | |
| Laboratory Corporation of America - 93065 | Yolanda Rodriquez | 1521 S Staples St | Suite 103 | | Corpus Christi | TX | 78404 | |
| Laboratory Corporation of America - 93113 | 5005 S. 40th St. | Suite130 | | | Phoenix | AZ | 85040 | |
| Laboratory Corporation of America - 93384 | 3271 N Civic Center Plz | Suite 9 | | | Scottsdale | AZ | 85251 | |
| Laboratory Corporation of America - 93389 | 1950 E Southern Ave | Suite 101 | | | Tempe | AZ | 85282 | |
| Laboratory Corporation of America - 93402 | 3550 Q Street, Ste 103 | | | | Bakersfield | CA | 93301 | |
| Laboratory Corporation of America - 93609 | 509 East Milsap Road, Suite 103 | | | | Fayetteville | AR | 72703 | |
| Laboratory Corporation of America - 93624 | 3241 Route 112 | Building 7, Suite 6 | | | Medford | NY | 11763 | |
| Laboratory Corporation of America - 93689 | Ralph Newman | 222 Oak Avenue | | | Toms River | NJ | 08753 | |
| Laboratory Corporation of America - 93726 | Sharon Stumacher | 521 Route 111 | | | Hauppauge | NY | 11788 | |
| Laboratory Corporation of America - 94351 | 34 - 36 Progress Street | Suite A-4 | | | Edison | NJ | 08820 | |
| Laboratory Corporation of America - 94721 | Barbara | 8181 Fannin Street | Suite 320 | | Houston | TX | 77054 | |
| Laboratory Corporation of America (POB 12140) | PO Box 12140 | | | | Burlington | NC | 27216 | |
| Laboratory Corporation of America Holdings | PO Box 12140 | | | | Burlington | NC | 27216-2140 | |
| Laboratory Services Community | Memorial Hospital | 512 Skyline Blvd | | | Cloquet | MN | 55720-1199 | |
| Labs To Go | 5541 Parliament Drive | | | | Virginia Beach | VA | 23462 | |
| Labworks | 10940 South West Barnes Road, #115 | | | | Portland | OR | 97225 | |
| LACHALL COHEN & SAGNOR | 144 W Market St | | | | West Chester | PA | 19382-2902 | |
| Laconia District Court | 26 Academy St | | | | Laconia | NH | 03246 | |
| LaCount Law | Stephen H LaCount | 1 Park Plaza Suite 225 | | | Irvine | CA | 92614 | |
| Ladycliff College/Franciscan | 250 South Street | | | | Peekskill | NY | 10566-4419 | |
| Lafayette Circuit and County Courts | PO Box 88 | | | | Mayo | FL | 32066 | |
| Lafayette High School | 214 1st Avenue SE | | | | La Fayette | AL | 36862 | |
| Lafayette HS | 401 Reed Ln | | | | Lexington | KY | 40503 | |
| Lafayette HS | | | | | | | | |
| Lafayette Parish ClerkofCourt | PO BOX 2009 | | | | Lafayette | LA | 70502 | |
| Lafayette Parish School Systems | PO Box 2158 | | | | Lafayette | LA | 70502 | |
| Lafollette Health Clinic | 2503 Jacksboro Pike | | | | Jacksboro | TN | 37757 | |
| | | | | | | | | |
| Lagos State University | Lasu - Badagry Expressway | P.M.B. 0001 | Lasu Post Office | | Ojo | Lagos State | | Nigeria |
| LaGrange Medical Center | Amanda Solt | 309 Vernon Street | | | LaGrange | GA | 30240 | |
| LaGrange Medical Healthcare | 6170 Joliet Road | | | | Countryside | IL | 60525 | |
| LAGUARDIA COMMUNITY COLLEGE | 31-10 THOMSON AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| Laguna Canyon Foundation | P.O. Box 4895 | | | | Laguna Beach | CA | 92652 | |
| Laguna Hills Justice Ctr | 23141 Moulton | | | | Laguna Hills | CA | 92653 | |
| Laird Clinic | 103 Doctor's Park | | | | Starkville | MS | 39759 | |
| Lake Arrowhead Resort & Spa | 27984 Hwy 189 | | | | Lake Arrowhead | CA | 92352 | |
| Lake Chelan Community Hospital | Sally Harper | 503 E Highland Ave | | | Chelan | WA | 98816 | |
| Lake City Laboratory Inc. | Kinekia Kimble | 260 S Marion Ave | Suite 125 | | Lake City | FL | 32025 | |
| Lake City Laboratory Inc. | 260 South Marion Avenue, Suite 125 | | | | Lake City | FL | 32025 | |
| Lake City Laboratory, Inc. | 132 SE Hernando Ave | | | | Lake City | FL | 32025 | |
| Lake City Medical Center | Debbie Poston | PO BOX 249 | | | Lake City | SC | 29560 | |
| Lake City Medical Group | 4225 NW American Lane | Ste 101 | | | Lake City | FL | 32055 | |
| Lake Clifton Eastern High School | Pat Heron/Records | 200 E North Avenue | | | Baltimore | MD | 21201 | |
| LAKE COUNTRY PARTNERS | 1071 REGENT RD, UNIT 712-A | | | | OCONOMOWOC | WI | 53066 | |
| Lake County Circuit & County Courts | PO Box 7800 | | | | Tavares | FL | 32778 | |
| Lake County Clerk | 5925 Calumet | | | | Hammond | IN | 46320 | |
| LAKE COUNTY CLERK OF COURTS | PO Box 7800 | | | | Tavares | FL | 32778 | |
| Lake County Private Medical | 1185 Corporate Center Dr | Ste 300 | | | Oconomowoc | WI | 53066 | |
| Lake County Superior Court | 232 Russell St. | | | | Hammond | IN | 46320 | |
| Lake County Superior Court | 2293 N Main St | | | | Crown Point | IN | 40307 | |
| Lake Cty Criminal Clerk | 2293 N Main St | | | | Crown Point | IN | 46307 | |
| Lake Cty Criminal Clerk | | | | | | | | |
| Lake Cumberland Drug and Alcohol Testing | 801 Tennesee Road, Suite J | | | | Albany | KY | 42602 | |
| Lake Cumberland Medical Associates - KY | Joyce Stevenson | 350 Hospital Way | Suite 100 | | Somerset | KY | 42503 | |
| Lake Cumberland Medical Associates - KY | Joyce Stevenson | Hospital Way | Suite 100 | | Somerset | KY | 42503 | |
| Lake Forest Occupational Health | Dina McGee | 660 North Westmoreland Road | | | Lake Forest | IL | 60045 | |
| Lake Havasu Chiromed | Harley Finkle | 1674 McCullock Blvd N. | | | Lake Havasu | AZ | 86403 | |
| Lake Health - Willowick Medical Center | Department 781555 | PO Box 78000 | | | Detroit | MI | 48278-1555 | |
| Lake Health- Chardon Medical Campus | PO Box 714031 | | | | Columbus | OH | 43217 | |
| Lake Health Clinic at Madison | 6067 North Ridge Road | | | | Madison | OH | 44057 | |
| Lake Health Madison Campus | Dept 781-341 | P.O.Box 78000 | | | Detroit | MI | 48278 | |
| Lake Hospital System | PO Box 714031 | | | | Columbus | OH | 43271 | |
| Lake Hospital System, Inc | Lake Health | PO Box 714031 | | | Columbus | OH | 43271 | |
| Lake Hospital Systems-Tyler Urgent Care | PO Box 714031 | | | | Columbus | OH | 43217 | |
| Lake Hospital West | Dept 781555 | PO BOX 78000 | | | Detroit | MI | 48278-1555 | |
| Lake Jeannette Urgent Care | 1309 Lees Chapel Road | | | | Greensboro | NC | 27455 | |
| Lake Marin High School | PO Box 360 | | | | Santee SC 29142 | SC | 29142 | |
| Lake Marin High School | Attn Student Records | PO Box 360 | | | Santee SC 29142 | SC | 29142 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Lake Marion High School | PO Box 650 | | | | Santee | SC | 29142 | |
| Lake Norman Family Medicine Center, P.A. | Sondra Deans | POST OFFICE BOX 1845 | | | STATESVILLE | NC | 28687 | |
| Lake Norman Regional Medical | Carolyn Freeland | P.O. Box 3250 | | | Morresville | NC | 28117 | |
| Lake Oswego High School | PO Box 310 | | | | Lake Oswego | OR | 97035 | |
| Lake Region Healthcare | 712 S Cascade St | | | | Fergus Falls | MN | 56537 | |
| Lake Region Healthcare | 712 S Cascade St | PO Box 728 | | | Fergus Falls | MN | 56538 | |
| Lake Region Healthcare Clinic Services | Debbie | 712 S Cascade Street | | | Fergus Falls | MN | 56537 | |
| Lake Regional Health Systems - Occupational Medicine Clinic | 54 Hospital Dr | Suite 102 | | | Osage Beach | MO | 65065 | |
| Lake Ridge Urgent Care Center | 3302 Old Bridge Road | Ste B | | | Woodbridge | VA | 22192 | |
| Lake Shore High School | 5771 Cleveland Ave | | | | Stevensville | MI | 49127 | |
| Lake Superior State University | 650 W Easterday Avenue | | | | Sault Ste Marie | MI | 49783 | |
| Lake View Memorial Hospital Inc dba Lake View Clinic | PO Box 3467 | | | | Duluth | MN | 55803-3467 | |
| Lake View Memorial Hospital Inc dba Lake View Clinic | 325 11th Avenue | | | | Two Harbors | MN | 55616 | |
| Lake Wales Medical Walk-In-Clinic, P.A. | Patty Soles | 1611 State Road, 60 East | | | Lake Wales | FL | 33853 | |
| LAKE WORTH COMMUNITY DEVEL. | PO BOX 147 | | | | LAKE WORTH | FL | 33460 | |
| Lakeland Center for Occupational Services | PO Box 410 | | | | Saint Joseph | MI | 49085 | |
| Lakeland Hospitals | PO Box 410 | | | | St. Joseph | MI | 49085-0410 | |
| Lakeland Medical Center-Niles Hospital | 31 North Saint Joseph St. | | | | Niles | MI | 49120 | |
| Lakeland Medical Practices | Dept #771508 | PO Box 77000 | | | Detroit | MI | 48277-1509 | |
| Lakeland Medical Practices | 6416 Dean's Hill Road | | | | Berrien Center | MI | 49102 | |
| Lakeland Medical Practices | 1234 Napier Ave | | | | St. Joseph | MI | 49085 | |
| Lakeland Memorial | Carla Johnson | P.O.Box 441575 | | | Detroit | MI | 48244-1575 | |
| LakeMont Family Medicine - Lincolnton CHCS | 612 Center Drive | | | | Lincolnton | NC | 28092 | |
| Lakeridge Primary Health Center | Jana Lowdermilk | 5130 82nd St | | | Lubbock | TX | 79424 | |
| Lakeshore Clinic PC | 1026 S Eufaula Ave | | | | Eufaula | AL | 36027-2702 | |
| Lakeshore Emp. Testing Srvcs. | 202 E. Main Street | Suite 4 | | | Fredonia | NY | 14063 | |
| Lakeshore Employee Testing | Pat Vanwie | 202 East Main Street | Suite #6 | | Fredonia | NY | 14063 | |
| Lakeshore Medical Center | Micheal Montealeger | 4616 San Juan Ave | | | Jacksonville | FL | 32210 | |
| Lakeshore Medical Center | Micheal Montealeger | 4616 San Juan Avenue | | | Jacksonville | FL | 32210 | |
| Lakeside Medical Center | 129 6th Avenue S.E. | | | | Pine City | MN | 55063 | |
| Lakeside Medical Center- Bartow | Debbie Payne | 7527 Ulmerton rd. | | | Largo | FL | 33771 | |
| Lakeside Occu Medical Centers | 7527 Ulmerton Road | | | | Largo | FL | 33771 | |
| Lakeside Occupational - Largo | Vickie Goodin | PO Box 17780 | | | Clearwater | FL | 33676-2 | |
| Lakeside Occupational - Largo | Vickie Goodin | 7527 Ulmerton Rd | | | Largo | FL | 33771 | |
| Lakeside Occupational Med Ctr - Carillon | Heather Henry | PO Box 17780 | | | Clearwater | FL | 33676-2 | |
| Lakeside Occupational Med Ctr - Carillon | Heather Henry | 7527 Ulmerton Rd | Ste B | | Largo | FL | 33771 | |
| Lakeside Occupational Med Ctr - Downtown | Dwight Roper | PO Box 17780 | | | Clearwater | FL | 33676-2 | |
| Lakeside Occupational Med Ctr - Downtown | Dwight Roper | 7527 Ulmerton Road | | | Largo | FL | 33771 | |
| Lakeside Occupational Med Ctr - Lakeland | Julie Sadler | PO Box 17780 | | | Clearwater | FL | 33676-2 | |
| Lakeside Occupational Med Ctr - Lakeland | Julie Sadler | 7527 Ulmerton rd. | | | Largo | FL | 33771 | |
| Lakeside Occupational Med Ctr - Ocoee | Office Staff | 7527 Ulmerton Road | | | Largo | FL | 33771 | |
| Lakeside Occupational Med Ctr - Regency | Georgine Palkovic | PO Box 17780 | | | Clearwater | FL | 33676-2 | |
| Lakeside Occupational Med Ctr - Regency | Georgine Palkovic | 7527 Ulmerton Road | | | Largo | FL | 33771 | |
| Lakeside Occupational Medical Center | Barbara Barfield | 12120 Cortez Blvd | | | Brooksville | FL | 34613 | |
| Lakeside Occupational Medical Center - Palm Harbor | Suzie Grubb | 7527 Ulmerton Road | | | Largo | FL | 33771 | |
| Lakeside Occupational Medical Center - Plant City | Brenda Carson | 7527 Ulmerton Road, Suite M | | | Largo | FL | 33771 | |
| Lakeside Occupational Medical Center - Princeton | 7527 Ulmerton Road | | | | Largo | FL | 33771 | |
| Lakeside Occupational Medical Center - St. Petersburg | Leann Harris | 7527 Ulmerton Road | | | Largo | FL | 33771 | |
| Lakeside Occupational Medical Center - Tampa West | Maritza Rivera | 7527 Ulmerton Road | | | Largo | FL | 33771 | |
| Lakeside Occupational Medical Center - Temple Terrace | Kyera Joyce-Lampkin | 7527 Ulmerton Road, Suite D | | | Largo | FL | 33771 | |
| Lakeside Occupational Medical Centers - Airport Clinic | Ruben Acero | 7527 Ulmerton Road | | | Largo | FL | 33771 | |
| Lakeside Occupational Medical Centers, P.A. | 7527 Ulmerton Road | | | | Largo | FL | 33771 | |
| Lakeside Occupational Medicine | 7527 Ulmerton Road | | | | Largo | FL | 33771 | |
| Lakeside Occupational Medicine | 1400 East Bay Drive | | | | Largo | FL | 33771 | |
| Lakeside of Lakeland Inc | 7527 Ulmerton Rd | | | | Largo | FL | 33771 | |
| Lakeside of Orlando Inc | 7527 Ulmerton Rd | | | | Largo | FL | 33771 | |
| Lakeview Clinic | 424 Hwy 5 West | | | | Waconia | MN | 55387 | |
| Lakeview Clinic | 424 Highway 5 | | | | Waconia | MN | 55387 | |
| Lakeview Clinic | 110105 Pioneer Trail | | | | Chaska | MN | 55318 | |
| Lakeview Family Medicine and Industrial Health | 3680 Sangani Boulevard | | | | D'Iberville | MS | 39540 | |
| Lakeview High School (LA) | 7305 Highway 9 | | | | Campti | LA | 71411 | |
| Lakeview Hospital | 630 Medical Drive | | | | Bountiful | UT | 84010 | |
| Lakeview Medical Center | 1700 West Stout St | | | | Rice Lake | WI | 54868 | |
| Lakeview Multispecialty Group, LLC | PO Box 405453 | | | | Atlanta | GA | 30384 | |
| Lakeview North Covington Family Practice/Covington MedCare | PO Box 405453 | | | | Atlanta | GA | 30384 | |
| Lakeview North Covington Family Practice/Covington MedCare | 73015 Highway 25, Suite A | | | | Covington | LA | 70435 | |
| Lakeway Family Clinic | PO Box 11335 | | | | Belfast | ME | 49154004 | |
| Lakeway Regional Hospital | 726 McFarland Street | | | | Morristown | TN | 37814 | |
| Lakewood Clinic-Brownville | P.O. Box 239 | | | | Browerville | MN | 56438 | |
| Lakewood Health Center | 600 Main Ave S | | | | Baudette | MN | 56623 | |
| Lakewood Health System - Eagle Bend | County Road 83 | | | | Staples | MN | 56479 | |
| Lakewood Health Systems - Staples | County Road 83 | | | | Staples | MN | 56479 | |
| Lakewood High School | PO Box 2039 | | | | Sumter | SC | 29151 | |
| Lakewood High School | 2201 East Market Street | | | | Long Beach | CA | 90805 | |
| LAKEWOOD MUNICIPAL COURT | 445 South Allison Pkwy | | | | Lakewood | CO | 80226 | |
| LAKEWOOD POLICE DEPT | 445 S Allison Pkwy | | | | Lakewood | CO | 80226 | |
| LAKEWOOD POLICE DEPT | 12650 Detroit Ave | | | | Lakewood | OH | 44107 | |
| Lamar County Board of Education | 100 Victory Ln | | | | Barnesville | GA | 30201 | |
| Lamar County Circuit Court | PO Box 369 | | | | Purvis | MS | 39475 | |
| Lamar County Clerk | 119 North Main | | | | Paris | TX | 75460 | |
| Lamar County Comprehensive High School | 100 Victory Lane | | | | Barnesville | GA | 30201 | |
| Lamar High School | 120 East Smith Avenue | | | | Darlington | SC | 29532 | |
| LaMarque High School | 397 Duroux Rd | | | | La Marque | TX | 77568 | |
| laMarque High School | 300 Vauthier St. | | | | La Marque | TX | 77568 | |
| Lamb County Healthcare | 1500 South Sunset Avenue | | | | Littlefield | TX | 79339 | |
| Lamb Healthcare Center | 1500 South Sunset | | | | Littlefield | TX | 79339 | |
| LAMISTAR TECHNOLOGY CORP | 4962 N. MILWAUKEE AVE SUITE C1 | | | | CHICAGO | IL | 60630 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.*                    Page 176 of 354

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 179 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Lammers Family Chiropractic | PO box 965 | | | | Okoboji | IA | 51355 | |
| Lamontagne, Diane | Lamontagne, Diane | 3 Orchard Terrace | | | Salem | MA | 01970 | |
| Lamsco West Inc | Kathy Fisher | PO Box 802050 | | | Santa Clarita | CA | 91355 | |
| Lamson College | Private Post Secondary Education | 1400 West Washington | | | Phoenix | AZ | 85007 | |
| LANA DUONG | 15818 CADE COURT | | | | HOUSTON | TX | 77095 | |
| Lancaster Circuit Court | PO Box 1809 | | | | Lancaster | SC | 29720 | |
| Lancaster Community Hospital | 43830 N 10th St West | | | | Lancaster | CA | 93534 | |
| Lancaster County Court | 575 S 10th 2nd FL | | | | Lincoln | NE | 68508 | |
| Lancaster County Court of Common Pleas | 50 North Duke Street | PO Box 83480 | | | Lancaster | PA | 17608-3480 | |
| Lancaster County Court, NE | Lancaster County Court, NE | | | | | | | |
| LANCASTER COUNTY SHERIFFS DEPT | 575 S 10th St | | | | Lincoln | NE | 68508 | |
| Lancaster General | P.O. Box 97 | | | | East Petersburg | PA | 17520-0097 | |
| Lancaster General Hospital | Carol Peters | PO Box 3555 | | | Lancaster | PA | 17604 | |
| Lancaster General Hospital | Carol Peters | 2110 Harrisburg Pike | Suite 21 | | Lancaster | PA | 17604 | |
| Lancaster General Medical Group | PO Box 3077 | | | | Lancaster | PA | 17604-3077 | |
| Lance I Chodosh MD | Linda Brogan | 4340 Newberry Rd. | Suite 201 | | Gainesville | FL | 32607 | |
| Lance K. Janvrin, Sr. | 13 Herbert Place | | | | Lynn | MA | 01902 | |
| Lance-Kashian & Co., Inc. | 265 E. River Park Circle #150 | | | | Fresno | CA | 93720 | |
| Land Sea & Air Consulting & Testing | 910 Route 109 | | | | Lindenhurst | NY | 11757 | |
| Land Sea & Air Consulting & Testing | 910 Route 109 | | | | North Lindenhurst | NY | 11757 | |
| Land Sea & Air Medical Review | 910 Route 109 | | | | North Lindenhurst | NY | 11757 | |
| Land Span, Inc. | Ruby Ritchey | 1120 Griffin Road | | | Lakeland | FL | 33805 | |
| Land, Sea and Air | Paul Perez | 910 Route 109 | | | Lindenhurst | NY | 11757 | |
| Land, Sea and Air | Paul Perez | 910 Route 109 | | | N. Lindenhurst | NY | 11757 | |
| Lander Grogan & Diver, P.C. | Irv Ackelsberg | 1717 Arch St., Suite 4130 | | | Philadelphia | PA | 19103 | |
| LANDESK SOFTWARE INC | BRAD ATKINSON | 698 WEST 10000 SOUTH | | | SOUTH JORDAN | UT | 84095 | |
| Landis Rath & Cobb LLP | Attn: Richard S. Cobb and Matthew B. McGuire | 919 Market Street, Suite 1800 | P.O. Box 2087 | | Wilmington | DE | 19899 | |
| Landis, Lisa | 12428 W. 70th Place | | | | Arvada | CO | 80004 | |
| LANDMARK LOOP 820 LTD | C/O TMC MANAGEMENT CO | P O Box 93898 | | | Southlake | TX | 76092 | |
| Landmark Loop 820, Ltd. | Landmark Loop 820, Ltd. (U.S. Mail) | P.O.Box 93898 | | | Southlake | TX | 76092 | |
| Landmark Loop 820, Ltd. | c/o TMC Management Company | 3231 Harwood Road | | | Bedford | TX | 76021 | |
| Landmark Loop 820, Ltd. | 325 Miron | Suite 110 | | | Southlake | TX | 76092 | |
| Landmark Loop 820, Ltd. | 1481 East Dove Road | | | | Southlake | TX | 76092 | |
| Landmark Loop 820, Ltd. c/o TMC Management Company | Attn: Terri Roberts | 3231 Harwood Road | | | Bedford | TX | 76092 | |
| Landmark Medical Center | Sarah Rice | 8800 NW 112th St | 2nd Floor | | Kansas City | MO | 64153 | |
| LANDMARK NATIONAL BANK | 200 S MAIN | | | | FORT SCOTT | KS | 66701 | |
| Landmark Occupational Health | PO Box 846180 | | | | Boston | MA | 22846180 | |
| Landmark Occupational Health | PO Box 845635 | | | | Boston | MA | 02284 | |
| Landmark Occupational Health | 116 Eddie Dowling Hwy | | | | North Smithfield | RI | 02896 | |
| LANDMARK PARTNERS, LLC | 911 COLLEGE STREET, STE 301 | | | | BOWLING GREEN | KY | 42101 | |
| LANDSOWNE CONSTRUCTION LLC | BOB WOODDELL | 14020 THUNDERBOLT PLACE, SUITE 300 | | | CHANTILLY | VA | 20151 | |
| Lane County Courts | 125 E 8th Ave | | | | Eugene | OR | 97401 | |
| Lane Regional Medical | 6300 Main St | | | | Zachary | LA | 70791 | |
| LANE, SUSAN | LANE, SUSAN | | | | | | | |
| Langlade Hospital | Janie Grunwald | PO BOX 1163 | | | Wausau | WI | 54402-1163 | |
| Langlade Hospital, Hotel Dieu of St. Jos | dba/Langlade Hospital | an Aspirus Partner | 112 East 5th Ave | | Antigo | WI | 54409 | |
| Langlade Hospital, Hotel Dieu of St. Jos | Aspirus Occupational Health | PO Box 1163 | | | Wausau | WI | 54402-1163 | |
| LANGLEY FEDERAL CREDIT UNION | PO Box 7463 | | | | Hampton | VA | 23666-0463 | |
| LANGLEY FEDERAL CREDIT UNION | 11742 JEFFERSON AVE, STE 260 | | | | NEWPORT NEWS | VA | 23606 | |
| Langley Senior Secondary | 21405 56th Ave | | | | Langley | BC | V2Y 2N1 | Canada |
| Language Line Service | PO Box 202564 | | | | Dallas | TX | 75320-2564 | |
| Language Line Services | Marion Sanchez | One Lower Ragsdale Drive Bldg 2 | | | Monterey | CA | 93940 | |
| Language Line Services Inc | PO Box 202564 | | | | Dallas | TX | 75320 | |
| Language Line Services, Inc | PO Box 202564 | | | | Dallas | TX | 75320-2564 | |
| Language Line Svcs. | Drawer O. O. Box 641138 | | | | Detroit | MI | 48264-1138 | |
| Language Line Svcs. | Acct. #902-0703389 | PO Box 16012 | | | Monterey | CA | 93942-6012 | |
| Language Line Svcs. | Acct # 902-0782004 | PO Box 202564 | | | Dallas | TX | 76320-2564 | |
| Lani K Matthews dba Advantage Testing & Professional Service | PO Box 13651 | | | | Jackson | WY | 83002 | |
| Lani K Matthews dba Advantage Testing & Professional Service | dba Advantage Testing & Professional Services | PO Box 13651 | | | Jackson | WY | 83002 | |
| Lanier High School | 1201 Payton Gin Rd | | | | Austin | TX | 78758 | |
| Lanier-Kelly Services | 1300 S. El Camino Real | # 200 | | | San Mateo | CA | 94402 | |
| Lansdale Medical Group | 1019 S. Broad St. at Allentown Rd. | | | | Lansdale | PA | 19446 | |
| Lansing School District | 5815 Wise Rd | | | | Lansing | MI | 48911 | |
| Lapaz Regional Hospital | Vivian LeBlanc | 1200 Mohave Road | c/o patient billing | | Parker | AZ | 85344 | |
| Lapeer Family and Urgent Care | 1794 N Lapeer Rd | Suite A | | | Lapeer | MI | 48446 | |
| LaPlata Combined Courts | 1060 2nd Ave | Ste 106 | | | Durango | CO | 81301 | |
| LaPorte Medical Group / Med Point | 2301 N. Bendix | | | | South Bend | IN | 46628 | |
| LARAMIE COUNTY CIRCUIT COURT | 309 W 20th St Rm 2300 | | | | Cheyenne | WY | 82003 | |
| LARAMIE COUNTY DISTRICT COURT | 309 W 20th St, Room 3206 | | | | Cheyenne | WY | 82001 | |
| Larchwood Medical Clinic | 916 Holder Street | | | | Larchwood | IA | 51241 | |
| Laredo Antidoping Agency | 10122 Mines Rd | Suite 5 2nd Floor | | | Laredo | TX | 78045 | |
| Laredo Examiners | P.O. Box 910465 | | | | Dallas | TX | 75320 | |
| Laredo Spine Medical Center | Gerardo Vereata | 6423 Mcpherson Road | Suite 9 | | Laredo | TX | 78041 | |
| Laredo Texas Hospital Company, L.P. | PO Box 849076 | | | | Dallas | TX | 75284-9076 | |
| Laredo Texas Hospital Company, L.P. | 1700 East Saunders | | | | Laredo | TX | 78041 | |
| LARIMER COUNTY CLERK & RECORDER | PO BOX 1429 | | | | FORT COLLINS | CO | 80522 | |
| LARIMER COUNTY SHERIFF'S DEPT | 2501 MIDPOINT DR | | | | FORT COLLINS | CO | 80525 | |
| LARIMER COUNTY TREASURER | PO BOX 2336 | | | | FORT COLLINS | CO | 80522-2336 | |
| LARRY SWEEDEN | 106 W. MELBOURNE ROAD | | | | OAK RIDGE | TN | 37830 | |
| LARRY TAYLOR | 280 S YUKON PARKWAY | | | | YUKON | OK | 73099 | |
| Lartcom | Michael Iwata | 449 Littlefield Ave | | | South San Francisco | CA | 94080 | |
| Lartcom | 449 Littlefield Ave | | | | South San Francisco | CA | 94080 | |
| Las Vegas High School | 2701 East St. Louis | Suite A | | | Las Vegas | NV | 89104 | |
| Las Vegas Immediate Care | 2901 N Tenaya Way | Ste 200 | | | Las Vegas | NV | 89128 | |
| Las Vegas Justice Court | PO Box 552511 | | | | Las Vegas | NV | 89155 | |
| LaSalle Network | Suite 2500 | 200 North LaSalle Street | | | Chicago | IL | 60601 | |
| LaSalle Network | LaSalle Network | Attn Accounts Receivable | 200 North LaSalle Street | | Chicago | IL | 60601 | |
| LaSalle Network | 200 North LaSalle St | | | | Chicago | IL | 60601 | |
| Lasalle Systems Leasing | Accounts Receivable | 6111 North River Road | | | Rosemont | IL | 60018 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Lasalle University | P.O. Box 818 | 1900 West Oney Avenue | | | Philadelphia | PA | 19141 | |
| Laser Printer Services | 264 S La Cienega Blvd | Suite 1056 | | | Beverly Hills | CA | 90211 | |
| LaSierra High School | 951 North State College Blvd | | | | Fullerton | CA | 92831 | |
| Lassen & Hennings, Inc. | Elaine | Bet Hicks & Henry | 114 Montague St. | | Brooklyn | NY | 11201 | |
| Last Chance Supervision | 104 S. Pennsylvania | | | | Atoka | OK | 74525 | |
| LAST LINE SOLUTIONS | 369 SOUTH DOHENY DRIVE # 310 | | | | BEVERLY HILLS | CA | 90211 | |
| LATAH COUNTY DISTRICT COURT | 522 S Adams | | | | Moscow | ID | 83843 | |
| Latah County District/Magistrate Court | P.O. Box 8068 | | | | Moscow | ID | 83843 | |
| Late Hour Urgent Care Center | 3444 Lithia Pinecrest road | | | | vlarico | FL | 33596 | |
| Latham & Watkins (Counsel to Lehman Brothers) | Rosalind Rodburg & Julien Howe | 885 Third Avenue | | | New York | NY | 10022 | |
| Latham & Watkins LLP | Richard A. Levy | 330 North Wabash Avenue, Suite 2800 | | | Chicago | IL | 60611 | |
| LATHAM & WATKINS LLP | PO Box 7247-8202 | | | | Philadelphia | PA | 19170-8202 | |
| Latham & Watkins LLP | P.O. Box 894256 | | | | Los Angeles | CA | 90189-4256 | |
| Latham & Watkins LLP | 633 W. Fifth Street | Suite 4000 | | | Los Angeles | CA | 90071-2007 | |
| LATHAM & WATKINS, LLP | 555 - 11TH STREET NW | SUITE 1000 | | | WASHINGTON | DC | 20004 | |
| Lathrop Chiropractic | 16972 S Harlan Rd | | | | Lathrop | CA | 95330 | |
| Lauderdale Co. Circuit and County Court | PO Box 1005 | | | | Meridian | MS | 39302 | |
| Lauderdale Community Hospital | 326 Asbury Road | | | | Ripley | TN | 38063 | |
| LAUNCH FEDERAL CU | 300 SOUTH PLUMOSA STREET | | | | MERRITT ISLAND | FL | 32952 | |
| Laura Barrett Ellsworth | 4421 S Florence Ave | | | | Tulsa | OK | 74105 | |
| Laura E. LaPrad | 1224 Dempsey Drive | | | | Nashville | TN | 37217 | |
| Laura Franklin c/o Irby Invest | Laura Franklin c/o Irby Invest | P.O. Box 965 | | | Laurel | MS | 39441 | |
| Laura G. Barrientos dba Premier Drug Screening LLC | PO Box 49301 | | | | Atlanta | GA | 30359 | |
| Laura G. Barrientos dba Premier Drug Screening LLC | 1774 Century Boulevard NE | Suite A | | | Atlanta | GA | 30345 | |
| Laura J Akerson DC (M0703) | 224 West Church Street | | | | Palmyra | MO | 63461-1504 | |
| LAURA KOSTURI | 402 Otter Cliff Way | | | | Cary | NC | 27519 | |
| LAURA THORNWELL | 2753 W RIVERWALK CIR; UNIT N | | | | LITTLETON | CO | 80123 | |
| Laurel Family Clinic | PO BOX 607 | | | | Laurel | MS | 39441 | |
| Laurel Health Occupational Health | Carol Long | 25 Walnut St | | | Wellsboro | PA | 16901 | |
| Laurel Health System | 25 Walnut Street | | | | Wellsboro | PA | 16901 | |
| Laurel Highland School District | 300 Bailey Avenue | | | | Uniontown | PA | 15401 | |
| Laurel Medical Center | 1035 First Avenue | | | | Laurel | MT | 59044 | |
| Lauren Casey | 6827 S Franklin Cir | | | | Centennial | CO | 80122 | |
| Laurens County Clerk of Court | General Session Clerk of Court | 100 Hillcrest Sq., Suite B | | | Laurens | SC | 29360 | |
| Laurens County Hospital | PO Box 1499 | | | | Laurens | SC | 29360-1499 | |
| Laurens Magistrate Court | 100 Hillcrest Dr | PO Box 925 | | | Laurens | SC | 29360 | |
| Laurens School District 56 | 211 N Broad St Ste B | | | | Clinton | SC | 29325 | |
| Laurens School District 56 | | | | | | | | |
| Laurie Anne Longman (dba American Background Checks) | DBA American Background Checks | 403 Whitetail Drive | | | Manchaca | TX | 78652 | |
| Laurie Longman | 403 Whitetail Dr. | | | | Manchaca | TX | 78652 | |
| LAUSD | 2151 N Soto St | | | | Los Angeles | CA | 90032 | |
| LAUSD | | | | | | | | |
| Lavista Family Medicine | 2910 N. Druid Hills Rd. | | | | Atlanta | GA | 30329 | |
| Lavonia Medical Clinic | Layla Bryant | P.O. Box 8848 | | | Belfast | ME | 04915 | |
| Law Bulletin Publishing Co | Law Bulletin Publishing Co. | | 415 North State Street | | Chicago | IL | 60654 | |
| Law Bulletin Publishing Co | 415 North State Street | | | | Chicago | IL | 60654 | |
| Law Enforcement Center | 4 McGee Street | | | | Greenville | SC | 296091 | |
| Law Firm of Eric Andrew Suffin | Edmund Koleshnick | 501 5th Avenue | 3rd Floor | | New York | NY | 10017 | |
| Law Ofc of Fakhimi & Assoc, A Law Corp | Fakhimi and Associates | 3 Hutton Centre Dr Ste620 | | | Santa Ana | CA | 92707 | |
| Law Office of Earl H. Lawson, Jr. | Thomas J. Segrest | 600 University Park | Place Suite 555 | | Birmingham, | AL | 35209 | |
| Law Office of Earl H. Lawson, Jr. Lawson, Jr. | Thomas J. Segrest | 600 University Park | Place Suite 555 | | Birmingham | AL | 35209 | |
| LAW OFFICE OF EVERETT UPSHAW | ATTENTION: AP | 811 S CENTRAL EXPRESSWAY | STE 307 | | RICHARDSON | TX | 75080 | |
| Law Office of Joel W. Baruch | 2020 Main Street, Suite 900 | | | | Irvine | CA | 92614 | |
| Law Office of Neil Sanders, Butler, PA | Neil Sanders | 1924 N Main Street Ext # C | | | Butler | PA | 16001 | |
| Law Office of Neil Sanders, Butler, PA | Dirk Bueth | 1924 N Main St Ext, #C, | | | Butler | PA | 16001 | |
| Law Office of Scott J. Bloch, PA | Scott J. Bloch | 1050 17th Street NW | Suite 600 | | Washington | DC | 20036 | |
| Law Offices of Cecil Key | 1934 Old Gallows Road | Suite 350 | | | Vienna | VA | 22182 | |
| Law Offices of Craig Davis | 524 Union Street, Suite 358 | | | | San Francisco | CA | 94133-3314 | |
| Law Offices of Devin H. Fok | | P.O. Box 7165 | | | Alhambra | CA | 91802 | |
| Law Offices of Devin H. Fok IOLTA | PO Box 7165 | | | | Alhambra | CA | 91802-7165 | |
| Law offices of Ellen S. Levy | Edward M. Ladley | 3636 North Central Avenue | Suite 560 | | Phoenix | AZ | 85012 | |
| Law Offices of Gregg A. Rapoport | 135 West Green Street | Suite 100 | | | Pasadena | CA | 91105 | |
| Law Offices of John C. Bazaz, PLC | 4000 Legato Road | Suite 1100 | | | Fairfax | VA | 22033 | |
| Law offices of Julie Bhattacharya Peak | 5409 Maryland Way | Suite 212 | | | Brentwood | TN | 37207 | |
| Law offices of Nancy W. Phillips | First Tennessee Plaza | 800 South Gay Street | Suite 1505 | | Knoxville | TN | 37929 | |
| Law Offices of Patrick J. McDonough | Jin Baek, Esq. | 3633 E. Inland Empire Blvd., Suite 450 | | | Ontario | CA | 91764 | |
| Law Offices of Robert E. Birtel | Scott Dittman, Esq. | 3900 N. Causeway Blvd | Suite 625 | | Metairie, | AL | 70002 | |
| LAWGICAL | ADAM CAMRAS | 11693 SAN VICENTE BLVD | #910 | | LOS ANGELES | CA | 90049 | |
| Lawrence and Memorial Occupational Health Center | 365 Montauk Avenue | | | | New London | CT | 06320 | |
| Lawrence County Circuit Court | PO Box 1249 | | | | Monticello | MS | 39654-1249 | |
| Lawrence County Clerk | 430 Court St | | | | New Castle | PA | 16101 | |
| Lawrence County Family Clinic | 1210 West Main Street | | | | Walnut Ridge | AR | 72476 | |
| Lawrence County Superior Court | 918 16th St | Ste 300 | | | Bedford | IN | 47421 | |
| Lawrence Hospital Occupational Health | One General Street | | | | Lawrence | MA | 01842 | |
| Lawrence M Sherman dba | Company Health Medicine PLLC | 1173 Sheridan Dr | | | Tonawanda | NY | 14150 | |
| Lawrence Medical Center | 202 Hospital Street | | | | Moulton | AL | 35650 | |
| Lawrence Memorial Hospital | Business Health Center | 325 Maine | | | Lawrence | KS | 66044 | |
| Lawrence Memorial Hospital | 325 Main Street | | | | Lawrence | KS | 66044 | |
| Lawrence Memorial Hospital | 325 Main | | | | Lawrence | KS | 66044 | |
| Lawrence Memorial Hospital- Lab | 1309 West Main Street | | | | Walnut Ridge | AR | 72476 | |
| Lawrence Pohl, M.D. APC | dba/Mission Valley Medical Clinic | 5333 Mission Center Rd. #100 | | | San Diego | CA | 92108 | |
| Lawrence Promptcare | PO BOX 3727 | | | | Lawrence | KS | 86046 | |
| Lawrence R Staton dba Health | Screening Service | 2025 Harrison Ave | | | Eureka | CA | 95501 | |
| Lawrence R Staton dba Health | Screening Service | PO Box 420 | | | Bayside | CA | 95524 | |
| LawRoom | 1700 North Broadway | Suite 305 | | | Walnut Creek | CA | 94596 | |
| Laws Transcription Service | 48 West LaCrosse Ave | | | | Lansdowne | PA | 19050 | |
| LAWTON POLICE DEPARTMENT | 10 SW 4th St | | | | Lawton | OK | 73501-4032 | |
| LAWWORKS | NATIONAL PRO BONO CENTRE | 48 CHANCERY LANE | | | LONDON | | WC2A 1JF | United Kingdom |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 181 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Lawyers' Committee for Civil Rights of the San Francisco Bay Area | Craig M. Davis | 131 Steuart Street, Suite 400 | | | San Francisco | CA | 94105 | |
| LAWYERS CONCERNED FOR LAWYERS | 2550 UNIVERSITY AVENUE WEST | SUITE 313N | | | SAINT PAUL | MN | 55114 | |
| Lawyer's Resource | 11208 61st St | | | | Kenosha | WI | 53142 | |
| Lawyers Resource LLC | dba Lawyers Resource LLC | 200 ML King Ave. | Ste 209 | | Waukegan | IL | 60085 | |
| Lawyers Resource LLC | 11208 61st Street | | | | Kenosha | WI | 53142-7261 | |
| Lawyers Resource LLC | 11208 61st St | | | | Kenosha | WI | 53142 | |
| LAYNE CHRISTENSEN CO | ATTN: JAMES MOORE | 1900 SHAWNEE MISSION PARKWAY | | | MISSION WOODS | KS | 66205-2003 | |
| LAZARO CARRET | 19340 SW 24TH ST | | | | MIRAMAR | FL | 33029 | |
| LAZY PINES ENTERPRISES, INC | 205 N VILLAGE ROAD | | | | LOUDON | NH | 03307 | |
| LBA IV-PPI, LLC | c/o LBA Realty | 3347 Michelson Drive, Suite 200 | | | Irvine | CA | 92612 | |
| LBA REALTY FUND II- COMPANY II LLC | 17901 VON KARMAN AVE, SUITE 950 | | | | IRVINE | CA | 92614 | |
| LBA REIT IV LLC | PO Box 749365 | | | | Los Angeles | CA | 90074-9365 | |
| LBA REIT IV LLC | dba LB IV PPI LLC | 3347 Michelson Dr | Ste 200 | | Irvine | CA | 92612 | |
| LBA REIT IV LLC | Attn: President or General Counsel | Dba LB IV PPI LLC | 3347 Michelson Dr, Ste 200 | | Irvine | CA | 92612 | |
| LBA-IV-PPI, LLC c/o LBA REALTY | General Manager - Park Place | 3333 Michaelson Drive | Suite 350 | | Irvine | CA | 92612 | |
| LBS FINANCIAL CREDIT UNION | 5505 GARDEN GROVE BLVD | | | | WESTMINSTER | CA | 92683 | |
| LBUSD | 2201 E Market St | | | | Long Beach | CA | 90805 | |
| LBUSD | 1945 SW Cayon Dr | | | | Redmond | OR | 97756 | |
| LC Drug & Alcohol Testing Assoicates Inc dba | Drug & Alcohol Testing Associates Inc | 570 Turner Dr Unit A | | | Durango | CO | 81303 | |
| LC Drug & Alcohol Testing Assoicates Inc dba | 570 Turner Dr Unit A | | | | Durango | CO | 81303 | |
| LC TECHNOLOGY INTERNATIONAL, INC. | DAVID ZIMMERMAN | 29750 US HIGHWAY 19 N. | SUITE 310 | | CLEARWATER | FL | 33761 | |
| LCCA - Darcy Hall (FL) | ATTN: EVELYN MASON | PO BOX 3323 | | | CLEVELAND | TN | 37320 | |
| LCCA - Scottsdale Heritage Court - AZ | Susan Everett | 3339 North Drinkwater Drive | | | Scottsdale | AZ | 85251 | |
| LCNB NATIONAL BANK | PO BOX 59 | | | | LEBANON | OH | 45036 | |
| Le Chef Bakery | 1221 Date Street | Attn: Marie Lau | | | Montebello | CA | 90640 | |
| Le Tourneau Painting | Chad Le Tourneau | 15642 Sand Canyon Ave | Suite 54482 | | Irvine | CA | 92619 | |
| Le Tourneau Painting | 15642 Sand Canyon Ave | Suite 54482 | | | Irvine | CA | 92619 | |
| LEAD | Crystal Parker-Batey | 1330 Massachusetts Ave. | | | Washington | DC | 20005 | |
| Lead - Deadwood Regional Medical Clinic | 71 Charles Street | | | | Deadwood | SD | 57732 | |
| Lead - Deadwood Regional Medical Clinic | 1011 11th Street | | | | Rapid City | SD | 55701 | |
| LEAD TECHNOLOGIES, INC. | KELLY COZART | 1201 GREENWOOD CLIFF | SUITE 400 | | CHARLOTTE | NC | 28204 | |
| LeadLander | One Market Street | Spear Tower, Suite 3600 | | | San Francisco | CA | 94105 | |
| LEAF | LEAF Financial Corporation | P.O. Box 790448 | | | St. Louis | MO | 63179 | |
| LEAF-2 | LEAF-2 | P.O. Box 644006 | | | Cincinnati | OH | 45264-4006 | |
| LEAF Funding Inc. | 2005 Marketing Street, 15th Floor | | | | Philadelphia | PA | 19103 | |
| Leah Derrick | 1000 Oak Street | | | | Costa Mesa | CA | 92627 | |
| Leake Circuit Court | PO Box 67 | | | | Carthage | MS | 39051 | |
| Leake Justice Court | PO Box 69 | | | | Carthage | MS | 39051 | |
| Leake Memorial Hospital | PO Box 557 | | | | Carthage | MS | 39051 | |
| LEANNE M. LEONARD | DBA LM LEONARD LLC | 7 Manger Rd | | | Cedar Knolls | NJ | 07927 | |
| LEARN IT FIRST.COM LLC | 4040 Kirkmeadow Ln | | | | Dallas | TX | 75287 | |
| LEARN SMART LLC | PO Box 21068 | | | | Seattle | WA | 98111 | |
| LEARNING SHOP USA | 11003 Big Canoe | | | | Big Canoe | GA | 30143 | |
| Learning.net | P.O. Box 1032 | | | | Laguna Beach | CA | 92652 | |
| Leavenworth County Clerk of the District Court | Levenworth Justice Center | 601 S 3rd St Ste 3051 | | | Leavenworth | KS | 66048 | |
| Lebanon High School | 415 Harding Dr | | | | Lebanon | TN | 37087 | |
| LEBANON POLICE DEPT | 403 W St Louis St | | | | Lebanon | IL | 62254 | |
| LeBauer HealthCare | Patient Accounting Dept | 520 North Elam Ave | | | Greensboro | NC | 27403 | |
| LECLAIR RYAN | PO BOX 2499 | | | | RICHMOND | VA | 23218-2499 | |
| LeClair Ryan | Bruce C. Gaible | 1233 West Loop South | Suite 1000 | | Houston | TX | 77027 | |
| LECLAIR RYAN | ATTN: A/R DARCIA SPRUELL | PO BOX 2499 | | | RICHMOND | VA | 23218 | |
| Ledbetter Court Searches | Ledbetter Court Searches | 4102 Buffalo Gap Road | Suite F, #148 | | Abilene | TX | 79605 | |
| Lee B Salz dba Sales Dodo LLC | 9784 Troy Ln | | | | Maple Grove | MN | 55311 | |
| Lee B. Salz dba Sales Dodo, LLC | 9784 Troy Lane | | | | Maple Grove | MN | 55311 | |
| Lee Central High School | 1800 Wisacky Hwy | | | | Bishopville | SC | 29010 | |
| Lee Company | PO Box 306053 | | | | Nashville | TN | 37230-6053 | |
| Lee Company | 331 Mallory Station Rd | | | | Franklin | TN | 37067 | |
| Lee Convenient Care - Pagefield | 224 Santa Barbara Blvd | Suite 205 | | | Cape Coral | FL | 33991 | |
| Lee Convenient Care - Pine Island | 1682 NE Pine Island Rd | | | | Cape Coral | FL | 33909 | |
| Lee County Clerk of Court | 123 South Main Street | | | | Bishopville | SC | 29010 | |
| LEE COUNTY CLERK OF COURTS | PO Box 2507 | | | | Ft Myers | FL | 33902 | |
| Lee County High School | One Trojan Way | | | | Leesburg | GA | 31763 | |
| Lee Hecht Harrison | Dept CH #10544 | | | | Palatine | IL | 60055-0544 | |
| Lee Hecht Harrison | 8330 Boone Blvd Ste 110 | | | | Vienna | VA | 22182 | |
| LEE HECHT HARRISON LLC | Dept CH | | | | Palatine | IL | 60055-0544 | |
| Lee High Medical Center | P.O. Box 1568 | | | | Salem | VA | 24153 | |
| Lee Holzinger | CourtCheckers | 315 W Los Olivos Street #8 | | | Santa Barbara | CA | 93105 | |
| Lee Holzinger | 315 W Los Olivos Street #8 | | | | Santa Barbara | CA | 93105 | |
| LEE TRUCKING | Betty Lee | 1630 Broadway | PO BOX 1148 | | IMPERIAL | NE | 69033-1148 | |
| Lee Wayne Corporation | 439 Monmouth Drive | | | | Cranberry Township | PA | 16066 | |
| Lee Wayne Corporation | 1980 Industrial Drive | PO Box 5800 | | | Sterling | IL | 61081 | |
| Lee, Chuck | 18319 Alfred Avenue | | | | Cerritos | CA | 90703 | |
| Leflore County Courts | 310 W. Market Street | PO Box 1953 | | | Greenwood | MS | 38935 | |
| Legacy Bridgeview-Newport | Walt Tracey | P.O. Box 5337 | | | Portland | OR | 97228-5337 | |
| Legacy Bridgeview-Waldport | 1010 SW Coast Hwy | Ste 104 | | | Newport | OR | 97365 | |
| Legacy Central Lab-Holladay Park | Julie Griffis | 1225 NE 2nd Avenue | | | Portland | OR | 97232 | |
| Legacy Engineering, LLC | 18662 MacArthur Blvd | Suite 457 | | | Irvine | CA | 92612-1426 | |
| Legacy Metro Lab-Twin-Oaks | P.O. Box 5337 | | | | Portland | OR | 97228-5337 | |
| Legacy MetroLab - Central | 1225 NE 2nd Ave | | | | Portland | OR | 97232 | |
| Legacy MetroLab - Central | 1225 NE 2nd | | | | Portland | OR | 97232 | |
| Legacy Mount Hood Medical Center | PO BOx 5337 | | | | Portland | OR | 97228 | |
| Legacy Safety | 3130 North Grimes Street | Suite A | | | Hobbs | NM | 88240-1289 | |
| Legacy Safety & Consulting | PO Box 3891 | | | | Hobbs | NM | 88241 | |
| Legacy Urgent Care of St Helens | 500 North Columbia River Hwy | #7 | | | Saint Helens | OR | 97051 | |
| Legal Action Center | Monica Welby | 225 Varick Street | Suite 402 | | New York | NY | 10014 | |
| Legal Action Center | Sally Friedman | 225 Varick Street | Suite 402 | | New York | NY | 10014 | |
| Legal Aid Society | Metropolitan Family Services | 1 North Dearborn | | | Chicago | IL | 60602 | |
| Legal Express | Legal Express | 911 South 1st Street | | | Las Vegas | NV | 89104 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Legal Momentum | 395 Hudson St. | 5th Floor | | | New York | NY | 10014 | |
| Legal Retrievers Inc. | dba/ Legal Retrievers | 229 Davis St. | | | Sycamore | IL | 60178 | |
| Legal Services for Children | 1254 Market St. | Third Floor | | | San Francisco | CA | 94102 | |
| Legal Support Network LLC - USE 40364 | Legal Supprot Network LLC | PO Box 861057 | | | Los Angeles | CA | 90086-1057 | |
| Legal Suppport Network, LLC | PO Box 861057 | | | | Los Angeles | CA | 90086-1057 | |
| LEGAL TALK NETWORK LLC | 89 ACCESS ROAD | SUITE 20 | | | NORWOOD | MA | 02062 | |
| Legato Capital Management LLC | 111 Pine Street | Suite 1700 | | | San Francisco | Ca | 94111 | |
| LEGENDS REALTY | 290 WAYMONT CT, STE 100 | | | | LAKE MARY | FL | 32746 | |
| Legislative Reference Bureau | Attn#PACS Subscriptions | 641 Main Capitol Bldg | | | Harrisburg | PA | 17120-0033 | |
| Lehigh County Government Ctr | 17 South 7th Street | | | | Allentown | PA | 18101 | |
| Lehigh City Clerk | 455 W Hamilton St | | | | Allentown | PA | 18101 | |
| Lehigh City Clerk | | | | | | | | |
| Lehigh Valley Health Network | Division of Education | 1247 South City Crest Blvd | | | Allentown | PA | 18103 | |
| Lehman College | 250 Bedford Park Boulvard | | | | West Bronx | NY | 10468 | |
| Lehman Commercial Paper Inc. (as collateral agent) | 745 Seventh Avenue | | | | New York | NY | 10019 | |
| Lehman Commercial Paper Inc. (as collateral agent) | 1271 Avenue of the America, 38th Floor | | | | New York | NY | 10020 | |
| Lehr Levi & Mendez, P.A. | 1401 Btickell Ave, | Suite 910 | | | Miami | FL | 33131 | |
| Leirich Industrial Safety Solutions | 7154 W State Street | #4301 | | | Boise | ID | 83616 | |
| Lemay Urgent Care / St. Anthony's | 2900 Lemay Ferry Rd | | | | St Louis | MO | 63125 | |
| Lemmon Clinic/West River Health | 1000 Hwy 12 | | | | Hettinger | ND | 58639 | |
| Lemus Medical Center | 5020 E Washington Blvd | | | | City of Commerce | CA | 90040 | |
| Lenawee District Court | 2A Districct Court | 425 N Main St | | | Adrian | MI | 49221 | |
| LENDER PROCESSING SERVICES | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32204 | |
| LENDERS ONE | ATTN: AMY SCARROROUGH | | | | ST LOUIS | MO | 63141 | |
| Lending Edge | 301 S 200 E | Suite 1 | | | Roosevelt | UT | 84066 | |
| LENDING QB | 1600 SUNFLOWER AVE, STE 200 | | | | COSTA MESA | CA | 92626 | |
| LENDSMART MORTGAGE LLC | 3450 LEXINGTON AVE NORTH STE 110 | | | | SHOREVIEW | MN | 55126 | |
| Lenoir Memorial Hospital, Inc | Lisa Wallace | 100 Airport Road | | | Kinston | NC | 28501 | |
| Leominster High School | Alumni Transcripts | 122 Granite St #1 | | | Leominster | MA | 01453 | |
| Leominster Senior High School | Alumni Transcripts | Education Verification | 122 Granite St | | Leominster | MA | 01453 | |
| LEON BERMAN | ATTN: A/P | 1722 E. 26TH STREET | | | BROOKLYN | NY | 11229-2406 | |
| Leon County Board of Cnty Comm | 301 S. Monroe Street, P3 | | | | Tallahassee | FL | 32301 | |
| LEON COUNTY CLERK OF COURTS | PO Box 726 | | | | Tallahassee | FL | 32302 | |
| LEON COUNTY SHERIFF | PO Box 727 | | | | Tallahassee | FL | 32302-0727 | |
| LEON COUNTY WELFARE OFFICE | 2825 MUNICIPAL WAY | | | | TALLAHASSEE | FL | 32301 | |
| Leon Counnty Court | PO Box 98 | | | | Centerville | TX | 75833 | |
| Leonard Bennett | 63 J. Clyde Morris Blvd., suite a-A | | | | Newport News | VA | 23601 | |
| LEONARD D. NASATIR | 6601 Center Dr Ste 500 | | | | Los Angeles | CA | 90045 | |
| LEONARD, STREET & DEINARD, P.A. | CHUCK BABCOCK | 150 SOUTH 5TH STREET | SUITE 2300 | | MINNEAPOLIS | MN | 55402 | |
| Leo's Party Rental | 9330 7th St Suite C | | | | Rancho Cucamonga | CA | 91730 | |
| Les Alvastad & Associates | PO Box 88 | | | | Barrett | MN | 56311-0088 | |
| Lesley Catie | University of Kentucky | 103 Scovell Hall | | | Lexington | KY | 40506 | |
| LESLIE DIGITAL IMAGING LLC | 50 Jericho Quadrangle | | | | Jericho | NY | 11753-2729 | |
| LESLIE JACKSON | DBA JACKS & KING CONSULTING GROUP | 6806 Belford Dr | | | Takoma Park | MD | 20912 | |
| LESLIE QUATTLEBAUM | 2340 Ashford Ln | | | | Waldorf | MD | 20603 | |
| LESLIE QUATTLEBAUM PETTY CASH | 7799 Leesburg Pike Ste 300 | | | | Falls Church | VA | 22043-2408 | |
| Leuthner Chiropractic In | 1792 East Mason Street | | | | Green Bay | WI | 54302-3293 | |
| LEVEL 3 COMMUNICATIONS, LLC | PO Box 910182 | | | | Denver | CO | 80291-0182 | |
| LEVEL 3 COMMUNICATIONS, LLC | ATTN: ACCTS RECEIVABLE | | | | DENVER | CO | 80291-0182 | |
| Levelland Clinic | Melinda Alexander | Covenant Hospital | 1900 S College Avenue | | Levelland | TX | 79336 | |
| Levin Consulting | 2102 Business Ctr Dr St 130 | | | | Beachwood | OH | 44122 | |
| LEVINE LEE LLP | 666 Fifth Ave 35th Fl | | | | New York | NY | 10103 | |
| Levy Circuit Court | 355 S Court St | | | | Bronson | FL | 32621 | |
| Levy, Stopol & Camelo, LLP | 1425 RXR Plaza | | | | Uniondale | NY | 11556-1425 | |
| Lew Wallace High School | 415 West 45th Ave | | | | Gary | IN | 46408 | |
| LEWAN & ASSOCIATES | PO BOX 173704 | | | | DENVER | CO | 80217-3704 | |
| LEWIS & CLARK JUSTICE COURT | 228 Broadway, Room 102 | | | | Helena | MT | 59601 | |
| Lewis and Clark District Court | PO box 158 | | | | Helena | MT | 59624 | |
| Lewis and Clark Justice Court | 228 Broadway | | | | Helena | MT | 59601 | |
| Lewis College of Business | 17370 Meyers Rd | | | | Detroit | MI | 48235 | |
| Lewis County General Hospital | 7785 North State Street | | | | Lowville | NY | 13367 | |
| Lewis County General Hospital | 7785 N State St | Attn: Eileen Fitzgerald | | | Lowville | NY | 13367 | |
| Lewis County Primary Care Center Inc. | PO Box 550 | | | | Vanceburg | KY | 41179 | |
| Lewis Gale Clinic | PO Box 791307 | | | | Baltimore | MD | 21279 | |
| Lewis, Feinberg, Lee, Renaker & Jackson, P.C. | Catha Worthman | 476 9th Street | | | Oakland | CA | 94607 | |
| Lewiston Clinic | Sherrie | 105 Quincy St | | | Lewistown | MO | 63452 | |
| Lewistown Paramedical Services | Lois Fry | 224 West Main Street | Suite 260 | | Lewistown | MT | 59457 | |
| Lewisville Medical Center | 3248 Edgeland Road | | | | Richburg | SC | 29729 | |
| LEXELL BLUE LLC | 41422 Hagley Pl | | | | Leesburg | VA | 20175 | |
| Lexicon Inc | Danna Gauntt | 8900 Fourche Dam Pike | | | Little Rock | AR | 72206 | |
| Lexington Clinic | PO Box 11790 | | | | Lexington | KY | 40578-1790 | |
| Lexington Clinic | 1221 S Broadway | | | | Lexington | KY | 40504 | |
| Lexington Family Physicians | Martha Miller | 102 West Medical Park | | | Lexington | NC | 27293 | |
| LEXINGTON INSURANCE CO | C/O AMERICAN INTERNATIONAL GROUP | PO BOX 9918 | | | AMARILLO | TX | 79105-9918 | |
| Lexington Medical Center | Kelly Gilbert | 2720 Sunset Boulevard | | | West Columbia | SC | 29169 | |
| Lexington Medical Center | 300 West Dunbar Road | | | | West Columbia | SC | 29170 | |
| Lexington Medical Center | 1st Floor Medical Coll | 470 Hulon Lane | | | West Columbia | SC | 29169 | |
| Lexington Medical Center - Chapin | Patrice Smith | 557 Columbia Avenue | | | Chapin | SC | 29036 | |
| Lexington Medical Center Occupational Health | PO Box 2210 | Attn: Michelle Bledsoe | | | Lexington | SC | 29071-2210 | |
| Lexington Medical Center Occupational Health | Lori Evancho | PO Box 2210 | Attn: Nancy Sells | | Lexington | SC | 29071-2210 | |
| Lexington Medical Center Occupational Health | Lori Evancho | PO Box 2210 | | | Lexington | SC | 29071 | |
| Lexington Regional Health Center | PO Box 980 | | | | Lexington | NE | 68850 | |
| Lexington Regional Health Center | Cathy Sarnes | PO Box 980 | | | Lexington | NE | 68850 | |
| Lexington Regional Health Center | 1201 N Erie St | | | | Lexington | NE | 68850 | |
| Lexington Urgent Treatment Assoc., PLLC | UTC Occupational Medicine | 100 Trade St Ste B | | | Lexington | KY | 40517 | |
| Lexington Urgent Treatment Assoc., PLLC | UTC Occupational Medicine | 100 Trade St, Suite B | | | Lexington | KY | 40511 | |
| Lexington Urgent Treatment Assoc., PLLC | 3174 Custer Dr | Ste 200 | | | Lexington | KY | 40517 | |
| Lexington/Rockbridge General District Court | 20 S Randolph St | Ste 200 | | | Lexington | VA | 24450 | |
| LEXIS NEXIS | CUSTOMER SUPPORT | 13427 NE 16TH STREET | SUITE 200 | | BELLEVUE | WA | 98005 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LEXIS NEXIS | ACCT 131C5H | | | | PHILADELPHIA | PA | 19170-6640 | |
| Lexis Nexis - Choice Point | PO Box 7247-0377 | | | | Philadelphia | PA | 19170-7780 | |
| Lexis Nexis - Choice Point | 1000 Alderman Drive | | | | Alpharetta | GA | 30005 | |
| Lexis Nexis- Court Link Inc. | PO Box 7247-6882 | | | | Philadelphia | PA | 19170-6882 | |
| Lexis Nexis Data Management Inc | PO Box 7247-6157 | | | | Philadelphia | PA | 19170-6157 | |
| Lexis Nexis Data Management Inc | 6601 Park of Comerace Blvd | | | | Boca Raton | FL | 33487 | |
| LEXIS NEXIS RISK DATA MGMT | ACCOUNT # 1389884 | | | | PHILADELPHIA | PA | 19170-6157 | |
| LEXIS NEXIS RISK SOLUTIONS BUREAU | PO BOX 7247-6640 | | | | PHILADELPHIA | PA | 19170-6640 | |
| LEXISNEXIS | PO Box 7247-7090 | | | | Philadelphia | PA | 19170-0001 | |
| LEXISNEXIS | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| LexisNexis | Matthew Bender & Co., Inc | | | | P.O. Box | | 72470-178 | |
| Lexis-Nexis | PO Box 7247-7090 | | | | Philadelphia | PA | 19170-7090 | |
| Lexis-Nexis | P.O. Box 2314 | | | | Coral Stream | IL | 60132-2314 | |
| Lexis-Nexis | LexisNexis Risk Solutions GA Inc. | P.O. Box 7247-6157 | | | Philadelphia | PA | 19170-6157 | |
| Lexis-Nexis | LexisNexis Risk Data Management | Account #1021623 | P.O. Box 7247-6157 | | Philadelphia | PA | 19170-6157 | |
| Lexis-Nexis | 700-123 Commerce Valley Drive E | | | | Markham, Ontario | | L3T 7W8 | Canada |
| LexisNexis a Division of Reed Elsevier Inc dba | Reed Elsevier Inc dba | PO Box 933 | | | Dayton | OH | 45401 | |
| LexisNexis a Division of Reed Elsevier Inc | PO Box 894166 | | | | Los Angeles | CA | 90189 | |
| LexisNexis a Division of Reed Elsevier Inc | PO Box 7247-7090 | | | | Philadelphia | PA | 19170 | |
| LexisNexis CourtLink DONT USE | PO Box 7247-6882 | | | | Philadelphia | PA | 19170-6882 | |
| LEXISNEXIS RM INC. | 6601 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| LEXOLUTION, LLC | CHARMA BONANNO | 1101 VERMONT AVENUE NW | SUITE 1001 | | WASHINGTON | DC | 20005 | |
| LEYLA NAKISBENDI | 48 WESKORA AVE | | | | PLEASANTVILLE | NY | 10570-2715 | |
| LGA Medport | JFK Airport Bld 14 | Suite 14 A | | | Jamaica | NY | 11430 | |
| LGI HOMES - SAN TAN HEIGHTS | 1450 LAKE ROBBINS DR, STE 430 | | | | THE WOODLANDS | TX | 77380 | |
| LHO LEESBURG ONE LESSEE, INC | DBA LANSDOWNE RESORT | 44050 Woodridge Pkwy | | | Leesburg | VA | 20176 | |
| Liability Consultants, Inc. | 591 Sugar Road | | | | Bolton | MA | 01740 | |
| Lianne, Inc | 200 Lincoln St | | | | Worcester | MA | 01605 | |
| Libby Clinic | Marcia Fantozzi | 211 East 2nd Street | | | Libby | MT | 59923 | |
| Liberty County Clerk | County Courts | 1923 Sam Houston Ste 209 | | | Liberty | TX | 77575 | |
| Liberty District Court | PO Box 549 | | | | Chester | MT | 59522 | |
| Liberty High School | 100 Liberty Minuteman Dr | | | | Bedford | VA | 24523 | |
| Liberty IMS | 3158 Red Hill Ave | Suite 100 | | | Costa Mesa | CA | 92626 | |
| Liberty Insurance Corporation | 175 Berkeley Street | | | | Boston | MA | | |
| LIBERTY LIFE ASSURANCE CO OF BOSTON | GROUP BENEFITS | P O Box 2658 | | | Carol Stream | IL | 60132-2658 | |
| Liberty Med. Surgical Clinic | 720 Travis | | | | Liberty | TX | 77575 | |
| LIBERTY MUTUAL GROUP | PO Box 2658 | | | | Carol Stream | IL | 60132-2658 | |
| LIBERTY MUTUAL GROUP (USIS ONLY) | PO Box 2658 | | | | Carol Stream | IL | 60132 | |
| LIBERTY MUTUAL INSURANCE CO | PO Box 7247-0109 | | | | Philadelphia | PA | 19170-0001 | |
| Liberty Mutual Insurance Company | S.J. Whalen - Manager, Financial Analysis | H.O. Financial Credit | 175 Berkeley Street | | Boston | MA | 02117 | |
| Liberty Mutual Insurance Company | 175 Berkeley Street | | | | Boston | MA | | |
| LIBERTY PROPERTY | P.O. BOX 828438 | | | | PHILADELPHIA | PA | 19182-8438 | |
| Liberty Property Limited Partnership | Attn: Vice-President/City Manager | 10400 Viking Drive | Suite 130 | | Eden Prarie | MN | 55344 | |
| Liberty Property Limited Partnership | 10400 Viking Drive | Suite 130 | | | Eden Prairie | MN | 55344 | |
| LIBERTY PROPERTY LTD PARTNERSHIP | P O Box 828438 | | | | Philadelphia | PA | 19182-8438 | |
| Liberty Regional Medical Center | 462 EG Miles Pkwy | | | | Hinesville | GA | 31313 | |
| Liberty Regional Medical Ctr | PO Box 919 | 462 E G Miles Parkway | | | Hinesville | GA | 31310 | |
| Liberty Research | Liberty Research | P.O.Box 208 | | | Georgetown | OH | 45121 | |
| LIBERTY SAVINGS BANK | 3435 AIRBORNE RD, STE B | | | | WILMINGTON | OH | 45177 | |
| LIBERTY SAVINGS BANK | 2221 W MARKET STREET, STE 100 | | | | POTTSVILLE | PA | 17901-1806 | |
| Liberty University | Registrar's Office | 1971 University Blvd | | | Lynchburg | VA | 24502 | |
| Liberty Urgent Care | Sheri Shively | 7324 Yankee Road | STE B | | Liberty Township | OH | 45044 | |
| Liberty-Medical Surgical Clinic | Lisa Hougesen | 720 Travis Street | | | Liberty | TX | 77575 | |
| Liceo Industrial de San Felipe | Benigno Caldrea 341 | | | | San Felipe | V Region | | Chile |
| LICHTENSETIN | 348 W38TH APT 7A | | | | NEW YORK | NY | 10018-2993 | |
| Licking County Municipal Court | 40 W Main St | | | | Newark | OH | 43055 | |
| Licking Memorial Hospital | Vicki Hoskins | 1320 West Main Street | | | Newark | OH | 43055 | |
| LIDIA KRYZANIWSKY | LIDIA KRYZANIWSKY | 120 WEST 58TH STREET | APT 5A | | NEW YORK | NY | 10019 | |
| Liebert Corporation | PO Box 70474 | | | | Chicago | IL | 60673 | |
| Liebert Corporation | 1050 Dearborn Dr | PO Box 29186 | | | Columbus | OH | 43229 | |
| Life Care Medical Center | 601 North Main | | | | Glassboro | NJ | 08028 | |
| Life Care Medical Center | 600 North Main Street | POB 900 | | | Glassboro | NJ | 08028 | |
| Life Span Family Medicine | 715 Main Street Suite A | | | | Stevensville | MT | 59870 | |
| Life University | Attn Mary Johnson Doc Coordinator | 1269 Barclay Cir | | | Marietta | GA | 30060 | |
| Lifecare Medical Associates, P.C. | 1001 W. Fayette St | Suite 400 | | | Syracuse | NY | 13204-2866 | |
| Lifecare Medical Associates, P.C. | 1001 W. Fayette St | Suite 400 | | | Syracuse | NY | 13204 | |
| Lifecare Medical Associates, PC | 1991 Balsley Rd | | | | Seneca Falls | NY | 13148 | |
| Lifecare Medical Associates, PC | 1001 W. Fayette St. | Suite 400 | | | Syracuse | NY | 13204 | |
| LifeCare Medical Center | 715 Delmore Drive | | | | Roseau | MN | 56751 | |
| Lifecare Medical Center - Warroad Lab | 715 Delmore Drive | | | | Roseau | MN | 56751 | |
| LIFEHOUSE OF HOUSTON, INC. | PO BOX 27127 | | | | HOUSTON | TX | 77227-7127 | |
| Lifeloc Technologies | 12441 W. 49th Ave | Ste 4 | | | Wheat Ridge | CO | 80033 | |
| Light House Chiropractic Center LLc | 4509 Winder Highway | | | | Flowery Branch | GA | 30542 | |
| Lightfoot Franklin White LLC | Parker Kasmer | The Clark Building | 400 20th Street North | | Birmingham | AL | 35203 | |
| Lightfoot Franklin White LLC | Jackson ("Jack") H. Sharman III, Lightfoot | The Clark Building | 400 20th Street North | | Birmingham | AL | 35203 | |
| Lightfoot Franklin White LLC | Elizabeth Huntley | The Clark Building | 400 20th Street North | | Birmingham | AL | 35203 | |
| Lightfoot Franklin White LLC | Brad Powell | The Clark Building | 400 20th Street North | | Birmingham | AL | 35203 | |
| LIGHTFOOT FRANKLIN WHITE LLC | 400 20TH ST NORTH | | | | BIRMINGHAM | AL | 35203 | |
| Lightfoot, Franklin & White LLC | 400 20th Street North | | | | Birmingham | AL | 35203 | |
| Lightfoot, Franklin, & White LLC | The Clark Building | 400 20th Street North | | | Birmingham | AL | 35203 | |
| LIGHTHOUSE APARTMENTS | 2285 MARSH HAWK LANE | | | | FLEMING ISLAND | FL | 32003 | |
| Lighthouse Consulting Services | 3130 Wilshire Blvd | Suite 550 | | | Santa Monica | CA | 90403 | |
| Lighthouse Information Service | Lighthouse Information Service | PO BOX 242 | | | Baxley | GA | 31533 | |
| Lighthouse Information Services, LLC | PO Box 20391 | | | | St. Simons Island | GA | 31522 | |
| Lightworks Communications | 725 SW London Terrace | | | | Oak Harbor | WA | 98277 | |
| Lillian Willis dba We Care Physicals LLC | 1201 Franklin Street NE | Suite 106 | | | Washington | DC | 20017 | |
| Lima City Peruvian Cuisine | 2540 Main Street, Ste J | | | | Irvine | CA | 92614 | |
| Lima Clerk of Court | 109 N Union St | | | | Lima | OH | 45801 | |
| Lima Memorial Health System | PO Box 713240 | | | | Columbus | OH | 43271-3240 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Lima Memorial Hospital | Judy Schaffer | 1001 Belle Fontaine Avenue | | | Lima | OH | 45804 | |
| Lima Memorial Hospital | 1001 Bellefontaine Ave | | | | Lima | OH | 45804-2895 | |
| Lima Memorial Hospital - Center for Occupational Health | Dick Rieman | 1220 E Elm Street | Suite 106 | | Lima | OH | 45804 | |
| Lima Memorial Occupational Health | 1251 Lincoln Ave #4 | | | | Wapakoneta | OH | 45895 | |
| Lima Pathology | Dave Picker | 415 West Market | | | Lima | OH | 45805 | |
| Lima Pathology Assoc Lab | 816 W. Market St | PO Box 1275 | | | Lima | OH | 45802 | |
| Lima Pathology Laboratories | Pathology Laboratories, Inc. | 1946 N 13th Street | Suite 301 | | Toledo | OH | 43604 | |
| Lima Pathology Laboratories | P.O. Box 1867 | | | | Toledo | OH | 43603 | |
| LIMERICK PROPERTIES, LLC | 119 INDIAN HILL RD | | | | WILTON | CT | 06897 | |
| Linc Lighting and Electrical | 152 Technology Drive | | | | Irvine | CA | 92618 | |
| Lincoln Co. Memorial Hospital | 1000 East Cherry Street | Attn Nany Stanek | | | Troy | MO | 63379 | |
| LINCOLN COMBINED COURT | 103 Third Ave | | | | Hugo | CO | 80821 | |
| Lincoln Community Hospital | P.O. Box 248 | | | | Hugo | CO | 80821 | |
| LINCOLN COUNTY CIRCUIT COURT | PO Box 949 | | | | Kemmerer | WY | 83101 | |
| Lincoln County Medical Center - PHS | David Chelsea | 211 Sudderth Drive | | | Ruidoso | NM | 88345 | |
| Lincoln Family Practice | 447 Mcalister Rd | Suite 200 | | | Lincolnton | NC | 28092 | |
| Lincoln Family Practice - CHCS | Phyllis Huss | 614 Center Drive | | | Lincolnton | NC | 28092 | |
| Lincoln High School | 555 Portola | | | | San Francisco | CA | 94131 | |
| Lincoln High School | 1801 16th St S Wisconsin | | | | Rapids | WI | 54494-5499 | |
| Lincoln HS | 375 Knee Land Ave | | | | Yonkers | NY | 10704 | |
| LINCOLN MORTGAGE COMPANY | 125 STRAFFORD AVE, STE 360 | | | | WAYNE | PA | 19087 | |
| Lincoln Parish | PO Box 924 | | | | Ruston | LA | 71273 | |
| Lincoln Physician Network, LLC dba Company Care | 2000 Q Street | Suite 500 | | | Lincoln | NE | 68503-3610 | |
| Lincoln Regional Hospital | 106 Medical Center Boulevard | | | | Fayetteville | TN | 37334 | |
| Lincoln Trail Occupational Health | 103 Professional Plaza | Suite D | | | Mattoon | IL | 61938 | |
| Lincoln Trail Occupational Health | 100 PROFESSIONAL PLAZA | SUITE 2A | | | MATTOON | IL | 61938 | |
| Lincoln Urgent Care | 2 Wake Robin Road | | | | Lincoln | RI | 02865 | |
| Linda C Simmons dba DATS, LLC | PO Box 425 | | | | Saltillo | MS | 38860 | |
| Linda C Simmons dba DATS, LLC | 101 North Industrial Road | Suite G1 | | | Tupelo | MS | 38801 | |
| Linda Wolters | 4 Bruce Drive | | | | Newton | NJ | 07860 | |
| Lindbergh HS | 16426 128th Ave SE | | | | Renton | WA | 98058 | |
| Lindbergh HS | | | | | | | | |
| Linden McKinley High School | 61 S 6th St | | | | Columbus | OH | 43215 | |
| Lindenbergh Medical Clinic | 33 Creek Road | | | | Irvine | CA | 92604 | |
| LINDENMEYR MUNROE | PO Box 416977 | | | | Boston | MA | 02241 | |
| LINDEY PROPERTY MGMT/DBA 15-17 POND ST | 137 PAUL GORE ST | | | | JAMICA PLAIN | MA | 02130-1814 | |
| Lindmand Group PTE LTD | United Overseas Bank LTD | Block 1 Tanjong Pagar Plaza | #01-37/40 | | a/c 3189000942 | | 82001 | Singapore |
| Lindmand Group PTE LTD | David Workman, Managing Dir. | 8 Fiesta Avenue Isle of Capri | | | Surfers Paradise, QLD | | 4217 | Australia |
| LINDQUIST & VENNUM, PLLP | 4200 IDS CENTER | 80 S. 8TH STREET | | | MINNEAPOLIS | MN | 55402 | |
| LINFORD & COMPANY LLP | 8310 S. VALLEY HWY; STE 202 | | | | ENGLEWOOD | CO | 80112 | |
| Link Legal - Akshaya Babu | | | | | | | | |
| Link2City, Inc. | 13501 SW 136th Street, Suite 203 | | | | Miami | FL | 33186 | |
| Linkedin Corporation | 62228 Collections Center Dr | | | | Chicago | IL | 60693-0622 | |
| Linkedin Corporation | 2029 Stierlin Ct | | | | Mountain View | CA | 94043 | |
| LINKPOINT360 | DOUG HOWZE | 68 WHITE STREET | SUITE 2 | | RED BANK | NJ | 07701 | |
| Links Logistics Llc | Jaynie Searcy | | 2245 Colex Dr | | Grand Junction | CO | 81505-9424 | |
| Linn County | P.O. Box 1468 | | | | Cedar Rapids | IA | 52406 | |
| LINN COUNTY SHERIFF'S OFFICE | 1115 SE Jackson St SE | | | | Albany | OR | 97322 | |
| Lint Van Lines Inc | Sharen McClure | 4549 Delaware Ave | | | Des Moines | IA | 50313 | |
| Lintecum, Randy | 79680 Via Sin Cuidado | | | | La Quinta | CA | 92253 | |
| Linwood Medical | PO BOX 129 | | | | Lincoln | NH | 03251 | |
| LIONEL SAWYER & COLLINS | 300 S 4th St Ste 1700 | | | | Las Vegas | NV | 89101 | |
| Lionel Sawyer & Collins | 1700 Bank of America Plaza | 300 South Fourth Street | | | Las Vegas | NV | 89101 | |
| LIQUID INTERNATIONAL | 16445 SW 8TH AVE | | | | PALMETTO BAY | FL | 33157 | |
| Lisa Ann Barron | 76 Pomona Ave | | | | Long Beach | CA | 90803 | |
| Lisa Blake | 611 Mountain View Dr. | | | | Kakispell | MT | 59901-6699 | |
| LISA FLYNN | PO BOX 2952 | | | | COVINA | CA | 91722 | |
| Lisa McDonald | 1825 Hwy 90 West | | | | Mauk | GA | 31058 | |
| LISANDRO BAEZ GERMOSEN | Calle Luis Alverez No 9 | | | | Santo Domingo | | | Dominican Republic |
| Lisbon Area Health Services | 905 Main Street | | | | Lisbon | ND | 58054 | |
| Lisbon Medical Group | PO Box 176 | | | | Lisbon | NY | 13658 | |
| Lisbon Medical Group | 7016 COUNTY ROUTE 10 | | | | Lisbon | NY | 13658 | |
| Lister Healthcare Corp | P.O. Box 1450 | | | | Calera | AL | 35040 | |
| LISTON LANCASTER PLLC | ATTN: A/P | PO BOX 645 | | | WINONA | MS | 38967-0645 | |
| Liston, Tom | 26621 Alamo Circle | | | | Lake Forest | CA | 92630 | |
| Litchfield Chiropractic Care | Amy J Mullins D.C. | 312 N State St | | | Litchfield | IL | 62056 | |
| Litchfield Chiropractic Care | 312 N. State Street | | | | Litchfield | IL | 62056 | |
| Litchfield Middle School | 1109 Hoke St | | | | Gadsten | AL | 35903 | |
| Litespeed Management, LLC | Tim Daileader | 237 Park Ave., #900 | | | New York | NY | 10017 | |
| Litigation Consulting Associates PC | dba Caulson Opp & Associates | 7600 E Arpahoe Rd | Ste 100 | | Centennial | CO | 80112 | |
| Little Brown Box Pizza, Inc | Josh McBride | 30342 Esperanza | | | Rancho Santa Margarita | CA | 92688 | |
| LITTLE BUFFALO LAW | AIMEE BISSONETTE | ATTN:AIMEE M. BISSONETTE | 6820 HUMBOLDT AVE S | | RICHFIELD | MN | 55423 | |
| Little Buffalo Law & Consulting | 6820 Humboldt Avenue S. | | | | Richfield | MN | 55423 | |
| Little Colorado Medical Center | 1501 North Williamson | | | | Winslow | AZ | 86047 | |
| Little Creek Medical Associates - Sentara | Doris Brockett | P.O. Box 179 | | | Norfolk | VA | 23501-0179 | |
| Little Neck Medical Associates - Sentara | Heather Davis | P.O. Box 79777 | | | Baltimore | MD | 21279 | |
| LITTLE ROCK DIST COURT (CRIMINAL) | 600 West Markham | | | | Little Rock | AR | 72201 | |
| Littler | Rod Fliegel | 650 California St, 20th Floor | | | San Francisco | CA | 94108 | |
| Littler | Chad Kaldor | Fifth Third Center | 21 East State Street, 16th Floor | | Columbus, | | 43215 | |
| Littler | Ben Huggett | Three Parkway | 601 Cherry Street, Suite 1400 | | Philadelphia | PA | 19102-1321 | |
| Littler | Jennifer L. Mora | 2049 Century Park East | 5th Floor | | Los Angeles | CA | 90067-3107 | |
| Littler Mendelson | Ted Schroeder | EQT plaza, 625 Liberty | Avenue, 26th Floor | | Pittsburgh, | PA | 15222 | |
| Littler Mendelson | Rod Fliegel | 650 California St, 20th Floor | | | San Francisco | CA | 94108 | |
| Littler Mendelson | Rod Fliegel | 650 California Street | 20th Floor | | San Francisco | CA | 94108-2693 | |
| LITTLER MENDELSON | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145 | |
| Littler Mendelson | Patrick DeBlasio III, | Wells Fargo Center, 333 | SE 2nd Avenue, Suite 2700 | | Miami | FL | 33131 | |
| Littler Mendelson | P.O. Box 45547 | | | | San Francisco | CA | 94145-0547 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Littler Mendelson | Nancy Delogu | 1150 17th Street, NW, Suite | 900 | | Washington | DC | 20036 | |
| Littler Mendelson | Michael Henthorne | 1201 Main Street, Suite 1930 | | | Columbia | SC | 29201 | |
| Littler Mendelson | John F. Scalia | 1650 Tysons Blvd., Suite 700 | | | McLean | VA | 22102 | |
| Littler Mendelson | Emily Tyler | 200 Renaissance Center | | | Detroit | MI | | |
| Littler Mendelson | Danielle L. Kitson, | 1900 Sixteenth Street, Suite 800 | | | Denver | CO | 80202-5835 | |
| Littler Mendelson | Chad Kaldor | Fifth Third Center | 21 East State Street, 16th Floor | | Columbus, | | 43215 | |
| Littler Mendelson | 3348 Peachtree Road, N.E., | Suite 1100 | | | Atlanta | GA | 30326-1008 | |
| Littler Mendelson P.C | Lara Strauss | Fifth Third Center | 21 East State Street, 16th Floor | | Columbus | OH | 43215 | |
| Littler Mendelson P.C | Chad Joseph Kaldor | Fifth Third Center | 21 East State Street, 16th Floor | | Columbus | OH | 43215 | |
| Littler Mendelson PC | PO Box 45547 | | | | San Francisco | CA | 94145-0547 | |
| Littler Mendelson PC | Littler Mendelson PC | PO Box 45547 | | | San Francisco | CA | 94145-0547 | |
| Littler Mendelson PC. | 650 California Street, 20th Floor | | | | San Francisco | CA | 94108-2693 | |
| Littler Mendelson, P.C. | 650 California Street 20th Fl | | | | San Francisco | CA | 94108-2693 | |
| LITTLER MENDELSON. | ATTN: TODD BOYER | 50 W. SAN FERNANDO STREET, FLOOR 14 | | | SAN JOSE | CA | 95113-2429 | |
| Littleton Regional Hospital | Wendy Mason | 600 Saint Johnsbury Road | | | Littleton | NH | 03561 | |
| Litzenberg Hospital | 1715 26th St | | | | Central City | NE | 68826 | |
| Live Oak County Court | PO Box 280 | | | | George West | TX | 78022 | |
| Live Oak Professional Center | Sue Nixon | 1705 Live Oak Street | | | Commerce | TX | 75428 | |
| LIVEPERSON INC | 475 10 TH AVE 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| LivePerson Inc. | 462 Seventh Ave | 3rd Floor | | | New York | NY | 10018 | |
| LivePerson Inc. | 27260 Network Pl | | | | Chicago | IL | 60673 | |
| Livingood Lab Services LLC | 33 Milton's Walk, SE | | | | Cartersville | GA | 30120 | |
| Livingood Lab Services LLC | 33 Milton's Walk | | | | Cartersville | GA | 30120 | |
| Livingston County Circuit Clerk | 110 N Main St | | | | Pontiac | IL | 61764 | |
| Livingston Health Services | 111 Clara Barton Street | c/o billing dept | | | Danville | NY | 14437 | |
| Livingston International Technology Services Corporation | 45025 Aviation Drive | Suite 200 | | | Dulles | VA | 20166 | |
| Livingston International Technology Services Corporation | 150 Pierce Road | Suite 500 | | | Itasca | IL | 60143-1222 | |
| Livingston Regional Medical Center | 315 Oak Street | | | | Livingston | TN | 38570 | |
| Livingston Supreme/County Clerk | 6 Court Street, Room 201 | Government Center | | | Geneseo | NY | 14454 | |
| Livonia Community Health Center | 3041 Fordoche Rd | | | | Livonia | LA | 70755 | |
| LIZ CLAIBORNE INC | ATTN: A/P | ONE CLAIBOURNE AVENUE | | | NORTH BERGEN | NJ | 07047-6499 | |
| Llano County District Court | 832 Ford St | | | | Llano | TX | 78643 | |
| Lloyd B Dalton dba Stealth Office Products | 110 Sanders Ferry | Suite 6 | | | Hendersonville | TN | 37075 | |
| LLoyd Center Medical Srvc | 2252 Lloyd Center | | | | Portland | OR | 97232 | |
| Lloyd K. Richless MD | 251 Seventh St. | | | | New Kensington | PA | 15068 | |
| Lloyd Town Court | 12 Church Street #12 | | | | Highland | NY | 12528 | |
| LMC Gilbert | 470 Hulon Lane | | | | Columbia | SC | 29169 | |
| LNR Partners Inc. | 1601 Washington Avenue | Suite 700 | | | Miami | FL | 33139 | |
| LNS Research Inc. | 335 S SR 415 | | | | New Smyrna | FL | 32168 | |
| LOANSIFTER, INC | 200 EAST ENTERPRISE AVE | | | | APPLETON | WI | 54913 | |
| Loara High School | 1765 W Cerritos Ave | | | | Anaheim | CA | 92804 | |
| Lobdock Impairment Detection | 2000 N Drexel Blvd | | | | Oklahoma City | OK | 73107 | |
| Local Government Online Indiana LLC | PO Box 7109 | | | | Indianapolis | IN | 46207-7109 | |
| Local Government Online Indiana LLC | aka CivicNet | PO Box 7109 | | | Indianapolis | IN | 46207-7109 | |
| Local Painting, Inc. | 1222 W. Randall Way | | | | West Covina | CA | 91790 | |
| Locate Staffing | 1520 Saemann Ave | | | | Sheboygan | WI | 53081 | |
| LocatePlus Corporation | 2 Corporation Way | Suite 150 | | | Peabody | MA | 01960 | |
| LoCicero Medical Group | 2605 West Swann Avenue | Suite 600 | | | Tampa | FL | 33609 | |
| Lock Doc | HR Kelishadi | 704 Turtle Crest Dr. | | | Irvine | CA | 92603 | |
| Lock Doc | 704 Turtle Crest Dr. | | | | Irvine | CA | 92603 | |
| Lock Haven Hospital | Jim | PO Box 503847 | | | St. Louis | MO | 63150 | |
| Lockheed Martin | Attn: Marsha Smith | PO BOX 75 | | | Orogrande | NM | 88342 | |
| LOCKHEED MARTIN | 2339 ROUTE 70 WEST | | | | CHERRY HILL | NJ | 08002-3315 | |
| LOCKHEED MARTIN CORP | 2500 Baldwick Rd Ste 260 | | | | Pittsburgh | PA | 15205 | |
| Lockheed Martin-TSSM-Air Force | Attn: Accounts Payable | PO Box 9800 | | | Albuquerque | NM | 87119 | |
| LOCKTON COMPANIES LLC | PO Box 415831 | | | | Boston | MA | 02241-5831 | |
| Lockwood Chiropractic Health Center | 2850 Old Hardin Rd | | | | Billings | MT | 59101 | |
| Lodi Community Hospital | Shirley Weimer | 225 Elyria St | | | Lodi | OH | 44254 | |
| Lodi Memorial Occupational Health | PO Box 39000 | Dept # 34577 | | | San Francisco | CA | 94139 | |
| LOFA Industries, Inc | Peter Herbrand | 250 Hembree Park Dr, Ste 122 | | | Roswell | GA | 30076 | |
| Logan College of Chiropractic | P.O. Box 1065 | | | | Chesterfield | MO | 63006 | |
| Logan College of Chiropractic | | | | | | | | |
| LOGAN COUNTY BANK | PO BOX 159 | | | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY DISTRICT COURT | 110 N Riverview Rd Rm 210 | | | | Sterling | CO | 80751 | |
| Logan County Hospital | 211 Cherry Street | | | | Oakley | KS | 67748 | |
| Logan Magistrate Court | 300 Stratton Street | | | | Logan | WV | 25601 | |
| Logan Memorial Hospital | PO Box 10 | | | | Russellville | KY | 42276 | |
| Logan Memorial Hospital | Kim Siegers | Po Box 10 | | | Russellville | KY | 42276 | |
| Logan Primary Care | 405 Rushing Drive | | | | Herrin | IL | 62948 | |
| Logan Regional Medical Center | 20 Hospital Drive | | | | Logan | WV | 25601 | |
| Logansport High School | 17228 Louisiana 5 | | | | Logansport | LA | 71049 | |
| Loganville Family Medicine | 4589 Lawrenceville Road | | | | Loganville | GA | 30052 | |
| Logical Advantage, LLC | 4421 Stuart Andrew Blvd | Suite 600 | | | Charlotte | NC | 28217 | |
| LOGICAL DESIGNS INC | 3832 Alder Ave | | | | Fremont | CA | 94536 | |
| Logicube, Inc | Accounts Receivable | 19755 Nordhoff Pl | | | Chatsworth | CA | 91311 | |
| LOGIX | ATTN: VOD | | | | BURBANK | CA | 91505 | |
| LOGIX COMMUNICATIONS LP | PO Box 3608 | | | | Houston | TX | 77253 | |
| LOGMEIN, INC. | JOHN PARKS | 500 UNICORN PARK DRIVE | | | WOBURN | MA | 01801 | |
| LOGO INDIANA | PO Box 7109 | | | | Indianapolis | IN | 46207-7109 | |
| LOGRHYTHM | 4780 PEARL EAST CIRCLE | | | | BOULDER | CO | 80301 | |
| Loknath Thulasi | Loknath Thulasi | 1812 Santa Fe Dr Apt 210 | | | Naperville | IL | 60563 | |
| Loma Linda University Health Care- Occupational Medicine Center | 328 Commerical Rd | Ste 101 | | | San Bernardino | CA | 92408 | |
| LOMBARDI CONTRACTING CORP | 7744 FORMULA PLACE | ATTN: A/P | | | SAN DIEGO | CA | 92121 | |
| LOMC-Longview Occupational Medical Clini | 3202 N Fourth STE 100 | | | | Longview | TX | 75605 | |
| Lominger Limited, Inc. | Accts. Receivable | 5051 Highway 7 | Suite 100 | | Minneapolis | MN | 55416-2291 | |
| Lompoc Unified School District | P.O. Box 8000 | | | | Lompoc | CA | 93438-8000 | |
| LONDON & MEAD | 1225 19th St NW Ste 320 | | | | Washington | DC | 20036 | |
| Long Beach City College | 1305 E. Pacific Coast Highway | | | | Long Beach | CA | 90806 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Long Beach Memorial Medical Center dba | Memorial Occupational Medical Services | 1720 Termino Ave. | | | Long Beach | CA | 90804 | |
| LONG BEACH UNIFIED SCHOOL DISTRICT | RECORDS MANAGEMENT | 2201 E Market St | | | Long Beach | CA | 90805 | |
| Long Beverage | 10500 Wood Trade Blvd | | | | Raleigh | NC | 27617 | |
| Long Branch Board of Education | 404 Indiana Avenue Long Branch | | | | Long Branch | NJ | 07740 | |
| Long County High School | PO Box 579 | | | | Ludowici | GA | 31316 | |
| Long Island City High School | 1430 Broadway | | | | Long Island City | NY | 11106 | |
| Long Island Family Medical Group | 765 Route 25A | | | | Miller Place | NY | 11764 | |
| Long Law Firm L.L.P. | David Guerry | One United Plaza | Suite 500 | 4041 Essen Lane | Baton Rouge, | LA | 70809 | |
| LONG RIDGE OFFICE PORTFOLIO | LONG RIDGE OFFICE PORTFOLIO | 11601 WILSHIRE BOULIVARD | SUITE 400 | | LOS ANGELES | CA | 90025 | |
| Long Ridge Office Portfolio LP c/o General Electric Capital Corporation | Letter of Credit Department | 14951 Dallas Parkway | Suite 600 | | Dallas | TX | 75254 | |
| Long Ridge Office Portfolio, L.P. | Five Westbrook Corporate Center | | | | Westchester | IL | 60154 | |
| Long Ridge Office Portfolio, L.P. | c/o Arden Realty, Inc. | 11601 Wilshire Boulevard | Fourth Floor | | Los Angeles | CA | 90025 | |
| Longmont United Hospital | Patty Sosa | 1950 Mountain View Avenue | | | Longmont | CO | 80501 | |
| Longview Occupational Medical Clinic | Regina Price | 3202 N 4th St | Suite 100 | | Longview | TX | 75605 | |
| LOOKING GLASS GROUP | 5865 HIGH FALL RD | | | | INDIANAPOLIS | IN | 46226 | |
| Looney & Grossman LLP | Joseph H. Matzkin, Esq. | 101 Arch Street | | | Boston | MA | 02110 | |
| LOOP1 SYSTEMS, INC | ZANE FOSTER | 912 S. CAPITAL TEXAS HIGHWAY, SUITE 240 | | | AUSTIN | TX | 78746 | |
| Lorain City Schools | 2350 Pole Avenue | Attn: Room 5 | | | Lorain | OH | 44052 | |
| Lorain Southview High School | 2270 E 42nd | | | | Lorain | OH | 44055 | |
| Loraine City Schools | 2350 Pole Ave | | | | Lorai | OH | 44052 | |
| LORD CORP | 2000 WEST GRANDVIEW BLVD | PO BOX 10038 | | | ERIE | PA | 16514 | |
| Loren Matthew Fry | 346 Lake Dawson Place | | | | Lake Mary | FL | 32746 | |
| Loretta L Harrison dba D&A ProCollect | 2609 12th St | | | | Great Bend | KS | 67530 | |
| Loretta Reyna | Loretta Reyna | 2282 S. Preuss | | | Fresno | CA | 93727 | |
| LORI BEAR | DBA ALWAYS A FRIENDLY HAND INC | 1654 W Mulberry St | | | Lincoln | NE | 68522-2502 | |
| Loring Health Services/Presque Isle Family Health Center | 66 Spruce St | Suite 4 | | | Presque Isle | ME | 04750 | |
| Lorman Educ. Services | PO Box 2933 | Dept 5382 | | | Milwaukee | WI | 53201-2933 | |
| Lorrilye Williams | 1452 N Sacramento Pl | | | | Ontario | CA | 91764 | |
| Los Alamitos HS | 3591 Cerritos Ave | | | | Los Alamitos | CA | 90720 | |
| Los Altos High School | 15325 E. Los Robles Avenue | | | | Hacienda Heights | CA | 91745 | |
| Los Angeles Airport Urgent Care | 1117 West Manchester Blvd | | | | Inglewood | CA | 90301 | |
| Los Angeles Business Journal | Wilshire Courtyard | 5700 Wilshire Boulevard | | | Los Angeles | CA | 90036 | |
| Los Angeles College of Chiropractic | Southern CA University of Health Sciences dba | 16200 E Amber Valley Dr | | | Whittier | CA | 90604 | |
| Los Angeles College of Chiropractic | Registrar's Office | 16200 E Amber Valley Dr | | | Whittier | CA | 90604 | |
| Los Angeles Community College | 770 Wilshire Boulevard | 8th Floor | | | Los Angeles | CA | 90017 | |
| LOS ANGELES COUNTY BAR ASSOCIATION | BOBBY WILLIAMS | 1055 W. 7TH STREET | SUITE 2700 | | LOS ANGELES | CA | 90017 | |
| Los Angeles County Superior Court | 1633 Purdue Ave | | | | Los Angeles | CA | 90025 | |
| Los Angeles County Tax Collector | Los Angeles Tax Collector | P.O. Box 54027 | | | Los Angeles | CA | 90054-0027 | |
| Los Angeles Lawyer Magazine | Advertising Department | P.O. Box 55020 | | | Los Angeles | CA | 90055 | |
| Los Angeles Superior Airport Courthouse | 11701 S. La Cienega Blvd | | | | Los Angeles | CA | 90045 | |
| Los Angeles Superior Court | 900 Third St | | | | San Fernando | CA | 91340 | |
| Los Angeles Superior Court | 7500 East Imperial Hwy | | | | Downey | CA | 90242 | |
| Los Angeles Superior Court | 5925 Hollywood Blvd | | | | Los Angeles | CA | 90028 | |
| Los Angeles Superior Court - 1725 Main St | Santa Monica Sup. Court | 1725 Main St. RM 116 | | | Santa Monica | CA | 90901 | |
| Los Angeles Superior Court - 825 Maple Ave | 825 Maple Ave | | | | Torrance | CA | 90503 | |
| Los Angeles Superior Court (4050 Main) | 4050 Main St | | | | Riverside | CA | 92501 | |
| Los Angeles Unified School | 333 South Beaudry Ave. | | | | Los Angeles | CA | 90017 | |
| Los Angeles Unified School District | Student Records Unit | P.O.Box 3307 | 9th Floor Beaudry | | Los Angeles | CA | 90051 | |
| Los Angeles Unified School District | LAUSD | PO Box 3307 | | | Los Angeles | CA | 90051 | |
| Los Angeles Valley College | 5800 Fulton Avenue | | | | Van Nuys | CA | 91401 | |
| Lott Physical Therapy | Jennifer Wielkens | P.O. Box 1241 | | | Corsicana | TX | 75151 | |
| LOU CHIAPETTA | 2067 CHALCEDONY ST | | | | SAN DIEGO | CA | 92109 | |
| LOUDONVILLE-PERRYSVILLE SCHOOL | 210 E Main St | | | | Loudonville | OH | 44842 | |
| Loudoun County Circuit Court | PO Box 550 | | | | Leesburg | VA | 20178 | |
| Louis D. Brandeis High School | 145 West 84th Street | 3rd Floor | | | New York | NY | 10024 | |
| LOUIS J ACETO DBA REDPHONE LLC | 9595 Sherburne Farm Rd | | | | Marshall | VA | 20115 | |
| Louis w. Harm | Louis W. Harm | 225 8th Street, Apt. 1 | | | Jersey City | NJ | 07302 | |
| Louisa County 16th General DC | PO Box 524 | | | | Louisa | VA | 23093 | |
| Louisa County Clerk of Circuit Court | PO Box 37 | | | | Louisa | VA | 23093 | |
| Louisa County High School | 757 Davis Highway | | | | Mineral | VA | 23117 | |
| LOUISA COUNTY TREASURER | PO Box 1270 | | | | Midlothian | VA | 23113-8270 | |
| Louisburg Chiropractic | 11 North Broadway Street | | | | Louisburg | KS | 66053 | |
| Louise OBICI Memorial Hospital | Betti Earnhardt | P.O. Box 1100 | | | Suffolk | VA | 23439-1100 | |
| Louisiana Board of Education | 2426 Esplanade Ave | | | | New Orleans | LA | 70119 | |
| Louisiana Brd of Exam for Speech-Language | Pathology and Audiology | 18550 Highlands Rd | Ste B | | Baton Rouge | LA | 70809 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO Box 91011 | | | | Baton Rouge | LA | 70821-9011 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO Box 751 | | | | Baton Rouge | LA | 70821-0751 | |
| Louisiana Department of Revenue | 900 Murray Street | | | | Alexandria | LA | 71301-7610 | |
| LOUISIANA DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | | | | BATON ROUGE | LA | 70821-9010 | |
| Louisiana Dept of Education | PO Box 94064 | | | | Baton Rouge | LA | 70804 | |
| LOUISIANA DEPT OF EDUCATION | 1201 N 3rd St | | | | Baton Rouge | LA | 70802 | |
| LOUISIANA DEPT OF REVENUE | PO Box 1231 | | | | Baton Rouge | LA | 70821 | |
| Louisiana Dept of the Treasury | PO Box 91010 | | | | Baton Rouge | LA | 70821 | |
| Louisiana Finders/Maurice Cochran | Louisiana Finders/Maurice Coch | 3202 HWY 389 | | | Merryville | LA | 70653 | |
| Louisiana Motor Transport Assn | 4838 Bennington Avenue | P.O. Box 80278 | | | Baton Rouge | LA | 70898 | |
| Louisiana Occupational Health Services | Joan Gallent | P.O. Box 11767 | | | Alexandria | LA | 71315-1767 | |
| Louisiana Occupational Health Systems | PO Box 11767 | | | | Alexandria | LA | 71315-1767 | |
| Louisiana State Board of Nursing | 17373 Perkins Rd | | | | Baton Rouge | LA | 70810 | |
| Louisiana State Board of Private Investigator Examiners | 2051 Silverside Drive | Suite 190 | | | Baton Rouge | LA | 70808 | |
| LOUISIANA STATE BRD OF PI EXAMINERS | 2051 Silverside Dr Ste 190 | | | | Baton Rouge | LA | 70808-9005 | |
| Louisville Medical Associates | 564 E Main St | | | | Louisville | MS | 39339 | |
| Lourdes Business Connection | Jim Adams | P.O. Box 7100 | | | Paducah | KY | 42002 | |
| Lourdes Hospital | 169 Riverside Drive | | | | Binghamton | NY | 13905 | |
| Lourdes Hospital | 169 Riverside Drive | | | | Binghamton | NY | 13905-4198 | |
| Lourdes Occupational Health | Cynthia Hodges | PO Box 2568 | | | Pasco | WA | 99302 | |
| Lourdes Occupational Health C | P.O. Box 2568 | | | | Pasco | WA | 99302 | |
| Lourdes Occupational Health C | 9915 Sandifur Parkway | | | | Pasco | WA | 99301 | |
| Lourdes Occupational Health Center | PO Box 2568 | | | | Pasco | WA | 99302 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Lourdes Occupational Health Center | 9915 Sandifur Parkway | | | | Pasco | WA | 99301 | |
| Lourdes OCH | 3101 Shippers Rd | | | | Vestal | NY | 13850 | |
| Lou's Clinical Lab | Drug Screen Compliance | 706 N. Adams | | | Odessa | TX | 79761 | |
| Lou's Clinical Lab | Drug Screen Compliance | PO Box 394 | | | Odessa | TX | 79760 | |
| Lou's Clinical Lab | Drug Screen Comp. | PO Box 394 | | | Odessa | TX | 79760 | |
| Lou's Clinical Lab | Drug Screen Comp. | 115 W. 6th St. | | | Odessa | TX | 79761 | |
| Lousiana Workers Compensation | P.O. Box 94040 | | | | Baton Rouge | LA | 70804 | |
| Love Memorial Clinic | Barb | 112 Kuykendall Lane | | | Moorefield | WV | 26836 | |
| Love, Auda | 344 Madray Springs Rd | | | | Odum | GA | 31555 | |
| LOVELAND CHAMBER OF COMMERCE | 5400 STONE CREEK CIRCLE #200 | | | | LOVELAND | CO | 80538 | |
| LOVELAND PARKS & RECREATION FOUNDATION | 500 EAST THIRD STREET | | | | LOVELAND | CO | 80537 | |
| LOVELAND POLICE DEPT | 840 E 10 St Ste100 | | | | Loveland | CO | 80537 | |
| LOVELAND REPORTER HERALD | PO BOX 17960 | | | | DENVER | CO | 80217 | |
| LOVELAND STEAM LAUNDRY | 403 E 4TH STREET | | | | LOVELAND | CO | 80537 | |
| Lovina Medical Center | DR. Ben Umeze | 1423 Glover Street | | | Bronx | NY | 10462 | |
| Low Country Drug Screening, Inc. | P.O. Box 63065 | | | | N. Charleston | SC | 29419 | |
| Low Country Drug Screening, LLC | Jean Simmons | P.O Box 63065 | | | North Charleston | SC | 29419 | |
| Low Country Drug Screening, LLC | Jean Simmons | P.O Box 63065 | | | North Charleston | SC | 29406 | |
| LOW COUNTRY MEDICAL CLINIC | 455 S. MAIN ST | STE 201 | | | HINESVILLE | GA | 31313 | |
| Lowcountry Medical Group | 300 Midtown Dr | | | | Beaufort | SC | 29906 | |
| Lowcountry Urgent Care | 182c Sea Island Pkwy | | | | Beaufort | SC | 29907 | |
| Lowcountry Urgent Care LLC | PO Box 2442 | | | | Loves Park | IL | 61132 | |
| Lowcountry Urgent Care LLC | 97 Sams Point Rd | | | | Beaufort | SC | 29907 | |
| Lowell Catholic High School | 530 Stevens St | | | | Lowell | MA | 01851 | |
| Lowell High School | Old Records Transcript Office | 555 Portola Drive | | | San Francisco | CA | 94131 | |
| Lower Columbia Occupational Health | 91 Sw Chehalis Ave | Suite 101 | | | Chehalis | WA | 98532 | |
| Lower Columbia Occupational Health LLC | 804 Allen St, Ste 1 | | | | Kelso | WA | 98626 | |
| Lower Florence County Hospital dba Pee Dee Family Practice | PO Box 1479 | | | | Lake City | SC | 29560-1479 | |
| Lower Florence County Hospital dba Pee Dee Family Practice | 325 Mercy Street | | | | Lake City | SC | 29560 | |
| Lower Keys Medical Center | 5900 College Road | | | | Key West | FL | 33040 | |
| LOWER MERION POLICE | 75 E Lancaster Ave | | | | Ardmore | PA | 19003-2300 | |
| Lower Oconee Community Hospital | 111 North 3rd Street | | | | Glenwood | GA | 30428 | |
| LOWER PAXTON TOWNSHIP POLICE DEPT | 425 Prince St, Ste 320 | | | | Harrisburg | PA | 17109 | |
| LOWES BUSINESS ACCT/GEMB | PO Box 530970 | | | | Atlanta | GA | 30353-0970 | |
| LOWNDES CNTY SHERIFF S DEPT | 527 Martin Luther King Jr Dr S | | | | Columbus | MS | 39701-6250 | |
| Lowndes County Circuit Clerk | PO Box 31 | | | | Columbus | MS | 39703 | |
| Loyola College in Maryland | Michael Mansfield | 4501 N, Charles Street | | | Baltimore | MD | 21210-2699 | |
| Lozano, Francesca | 10922 Pembroke Drive | | | | Santa Ana | CA | 92705 | |
| LP Records/ Linda Phipps | LP Records/ Linda Phipps | 98 Avant Road | | | Holly Springs | MS | 38635 | |
| LP Software, Inc. | Attn: Brian Eskra | 10661 S. Roberts Rd. | Suite 202 | | Palos Hills | IL | 60465 | |
| LP Software, Inc. | 7000 W 111th Street | Suite 305 | | | Worth | IL | 60482 | |
| LPA, Inc. | P.O. Box 7399 | | | | Newport Beach | CA | 92658-7399 | |
| LRB Millwork & Casework, Inc. | Rene Bernhardt | 2760 South Iowa Avenue | | | Colton | CA | 92324 | |
| LRG Healthcare/ Occupational Health | Linda Poire | 80 Highland Street | | | Laconia | NH | 03246 | |
| LRGHealthcare | 80 Highland St | | | | Laconia | NH | 03246 | |
| LRH Occupational Health Services | Littleton Regional Hospital | 600 St Johnsbury Rd | | | Littleton | NH | 03561 | |
| LRH Occupational Health Services | 600 St Johnsbury Rd | | | | Littleton | NH | 03561 | |
| LRP Magazine Group | T/A Risk and Insurance Magazine | PO Box 24668 | | | West Palm Beach | FL | 33416-4668 | |
| LRP Magazine Group | 360 Hiatt Drive | | | | Palm Beach Gardens | FL | 33418 | |
| LSBPIE-Louisiana State Board of Private Investigator Exam. | 2051 Silverside Drive Suite 190 | | | | Baton Rouge | LA | 70808 | |
| LSBPNE | 3421 N Causeway Blvd Ste 505 | | | | Metairie | LA | 70002 | |
| LSBPNE | | | | | | | | |
| LSIMC | 102 E Ludington Ave | | | | Ludington | MI | 49431 | |
| LSOP NJ LLC | DBA SOMERSET PROPERTIES INC | 768 N Bethlehem Pk Ste 203 | | | Lower Gwynedd | PA | 19002 | |
| LSOP NJ LLC, c/o Somerset Properties, Inc. | 768 N. Bethlehem Pike | Suite 203 | | | Lower Gwynedd | PA | 19002 | |
| LSR REFINISHING INC | DBA LONE STAR RESTORATION | 20 Henshaw St | | | Woburn | MA | 01801 | |
| LT Occupational Health | Micheal Staneley | 100 Professional Plaza | Ste 2A | | Mattoon | IL | 61938 | |
| Lubbock County Court | PO Box 10536 | | | | Lubbock | TX | 79408 | |
| Lubbock County Court | Admin Office | 904 Broadway Room 304 | | | Lubbock | TX | 79408 | |
| Lucas County Health Center | 1200 North 7th Street | | | | Chariton | IA | 50049 | |
| Lucas Saavedra-ER | Lucas Saavedra | 1832 Clyde Dr | | | Naperville | IL | 60565 | |
| Lucent Technologies Nanjing Telecommunications Co., Ltd | Carol Wang | 9F Changjiang Science and Technology Park, No. 40, Nanchang R | | | Nanjing | | 210037 | China |
| Lucent Technologies Nanjing Telecommunications Co., Ltd | 5200 E. La Palma Avenue | | | | Anaheim | CA | 92807-2019 | |
| LUCILLE MONTOYA | 8234 LIGHTHOUSE LN CT. | | | | FORT COLLINS | CO | 80528 | |
| Luck Medical Center | PO Box 356 | | | | Luck | WI | 54853 | |
| Ludlow High School | 500 Chapin Street | | | | Ludlow | MA | 01056 | |
| Ludlow High School | 500 Chapan Street | | | | Ludlow | MA | 01056 | |
| Ludwig Maximillians Universitaet Muenchen | Geschwister Scholl Platz 1 | | | | Munich | | 80539 | Germany |
| LUIS ALBERTO FERRERAS DIAZ | Av San Miguel #45 | | | | Santo Domingo | | | Dominican Republic |
| Luis Azpeitia (Collier Count | Luis Azpeitia (Collier Count | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Luis Azpeitia (Virginia Onli | Luis Azpeitia (Virginia Onli | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Luis Azpeitia (Winnebago Cou | Luis Azpeitia (Winnebago Cou | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| LUIS EDUARDO DELGADO MOQUETE | 6360 Tonis Place | | | | Dulles | VA | 20189 | |
| LUKE HUMPHREY | 1905 W 15TH STREET, APT C | | | | LOVELAND | CO | 80538 | |
| Lumberton Family & Urgent Care Center | 309 North Roberts Avenue | | | | Lumberton | NC | 28358 | |
| Lumea Staffing Inc | Drug Free Solutions | 3917 E Lincoln Way | | | Sterling | IL | 61081 | |
| Lumea Staffing Inc | 33747 N Scottsdale Rd #130 | | | | Scottsdale | AZ | 85266 | |
| Lumea Staffing of IL, Inc. dba Drug Free Solutions | 3917 E Lincolnway | | | | Sterling | IL | 61081 | |
| Lumea Staffing of IL, Inc. dba Drug Free Solutions | 15010 N 78th Way | Suite 204 | | | Scottsdale | AZ | 85260 | |
| Lumesse Inc | 2705 Bee Caves Rd | Ste 160 | | | Austin | TX | 78746 | |
| Lumetra | Attn: Annie Auyeung | One Sansome Street, # 600 | | | San Francisco | CA | 94104 | |
| Lundbeck, Inc. | 215 College Road | | | | Paramus | NJ | 07652 | |
| Lunenburg General District Court | 160 Courthouse Sq | Ste 201 | | | Lunenburg | VA | 23952 | |
| Lunenburg Medical Center - Southern Dominion Health System | Julie | PO BOX 70 | | | Victoria | VA | 23974 | |
| Lutfi Tombuloglu M.D. | Urgi-Med Walk-In Clinic | 4325 South 60th Street | | | Greenfield | WI | 53220 | |
| Luther Midelfort Northland - Mayo Helath System | P.O. Box 1510 | | | | Eau Claire | WI | 54702 | |
| Luther Midelfort Northland - Mayo Helath System | 1222 East Woodland Avenue | | | | Barron | WI | 54812 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 188 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Luther Midelfort Northland - Chetek Clinic | 220 Douglas Street | | | | Chetek | WI | 54728 | |
| Lutheran Hospital Assoc of the San Luis Valley | 106 Blanca Avenue | | | | Alamosa | CO | 81101 | |
| Lutheran Hospital Association of the San Luis Valley dba | SLV Regional Medical Center | 106 Blanca Avenue | | | Alamosa | CO | 81101 | |
| Luthern Hospital / Business Health Services | 15897 Collection Center | | | | Chicago | IL | 60693-015 | |
| Lutz Public Relations and Marketing Communications | Erin Lutz | 30025 Alicia Pkwy, #330 | | | Laguna Niguel | CA | 92677 | |
| LV Township Just Court | 200 Lewis Ave | | | | Las Vegas | NV | 89101 | |
| LVIV Polytechnical University | | | | | | | | |
| Lyle M. Gregory | 309 South Washington | | | | Raymore | MO | 64083 | |
| LYNBURKE SELF STORAGE | 791 MAIN STREET | | | | LYNDONVILLE | VT | 05851 | |
| Lynch Medical Clinic | 101 Main Street | | | | Lynch | NE | 68746 | |
| Lynchburg Circuit Court | PO Box 4 | | | | Lynchburg | VA | 24505 | |
| Lynchburg College | Office of the Registrar | 1501 Lakeside Drive | | | Lynchburg | VA | 24501 | |
| Lynchburg General District Court | 905 Court St | | | | Lynchburg | VA | 24504 | |
| Lynchburg General District Court | | | | | | | | |
| Lynchburg Hospital/Va Baptist Hospital Lab | Margaret Leggett | 1901 Tate Springs | | | Lynchburg | VA | 24505 | |
| Lyndhurst Municipal Court | 5301 Mayfield Rd | | | | Lyndhurst | OH | 44124 | |
| Lyndon Baines Johnson High School | 7309 Lazy Creek Drive | | | | Austin | TX | 78724 | |
| Lyndon Baines Johnson High School | 7303 Macy Street Drive | | | | Austin | TX | 78724 | |
| Lyndon Group LLC | 21163 Newport Coast Drive | #192 | | | Newport Beach | CA | 92657 | |
| LYNN FONTANA | LYNN FONTANA ATTNY AT LAW | 115 E Main St | | | Durham | NC | 27701 | |
| LYNN MEYER | PO BOX 653 | | | | FIRESTONE | CO | 80520 | |
| LYNN PLUMBING & DRAIN CLEANING LLC | 816 Superior St | | | | Grove City | PA | 16127 | |
| Lynn R Dilley DO PC | 1224 Edison | Suite A | | | Brush | CO | 80723 | |
| LYNN SUSSMAN LOOBY | 102 SPRINGHOUSE LANE | | | | NEWTOWN SQUARE | PA | 19073 | |
| Lynnwood High School | 20420-68th Avenue West | | | | Lynwood | WA | 98036 | |
| Lynwood Unified School District | 11321 Bullis Rd | | | | Lynwood | CA | 90262 | |
| LYONS DOUGHERTY LLC | 6 POINOS EDGE DRIVE, STE 1 | | | | CHADDS FORD | PA | 19317 | |
| Lyons Medical Center | 1221 W. Noble Street | | | | Lyons | KS | 67554 | |
| M & S Management Co Inc | Abraham Marcus | Attn: Abraham Marcus | 600 United Drive | | South Bend | IN | 46601 | |
| M D Now Urgent Care - Wellington | 2007 Palm Beach Lakes Blvd | | | | West Palm Beach | FL | 33409 | |
| M T L Insurance Company | Ed Pena | | 1200 Jorie Blvd | | Oak Brook | IL | 60522 | |
| M. DESMOND RECRUITING | MARK O'BRIEN | 7502 EASYBROOK LANE | | | SPRING | TX | 77379 | |
| M.A. Junidi, M.D. | Dee Cobb | 803 E Broadway | | | Centralia | IL | 62801 | |
| M.D. & A.T. Services Inc | 707 Mullet Road | Ste 112 | | | Cape Canaveral | FL | 32920 | |
| M.D. and A.T. Services Inc | 99 George J King Blvd. | Suite 1 | | | Cape Canaveral | FL | 32920 | |
| M.D. Express Urgent Care | PO Box 7962 | | | | Belfast | ME | 49157900 | |
| M.D.& A.T. Services, Inc. | 99 George King Blvd | | | | Cape Canaveral | FL | 32920 | |
| M.E.A. | Angie Arender | 7300 Siwell Road | | | Byram | MS | 39272 | |
| M.E.A. Medical Clinic | Angie Barnett | 308 Corporate Drive | | | Ridgeland | MS | 39157 | |
| M.M.S.I. Services | P.O. Box 1408 | | | | Gray | LA | 70359 | |
| M.S.L., Inc. | 3803 Southland Ave | | | | Kokomo | IN | 46904-2245 | |
| M3 Technology Group Inc dba Multi-Media Mas | 925 Airpark Center Drive | | | | Nashville | TN | 37217 | |
| M3 Technology Group Inc., dba Multi-Media Masters Inc | 925 Airpark Center Drive | | | | Nashville | TN | 37217 | |
| M3 Technology Group, Inc. | 925 Airpark Center Drive | | | | Nashville | TN | 37217 | |
| MA Dept of Revenue | PO Box 7065 | | | | Boston | MA | 02204-7065 | |
| Ma Foi Mgmt Consultants Ltd | No 10 Service Rd | Domlur Layout | | | Bangalore, India | | 560 071 | India |
| MAB Vending Services | 6875 Suva Street | | | | Bell Gardens | CA | 90201 | |
| Mabank High School | 124 East Market | | | | Mabank | TX | 75147 | |
| Mabel Sanchez | 16466 Sequoia Ave | | | | Fontana | CA | 92335 | |
| Mabel Sanchez (Federal Crimi | Mabel Sanchez (Federal Crimi | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| MAC Consulting Group | Michael Cohen | 1112 Montana Ave STE 225 | | | Santa Monica | CA | 90403 | |
| MACADAM R KRZMARZICK | 5745 21ST AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| Macalester College | Office of the Registrar | 1600 Grand Ave. | | | St. Paul | MN | 55105 | |
| Mackey Family Practice | Missy Belk | 1025 West Meeting Street | Suite 200 | | Lancaster | SC | 29720 | |
| Mackinaw City Medical Clinic | 580 South Nicolet Street | | | | Mackinaw City | MI | 49701 | |
| MACMEDICS | 4421 NICOLE DRIVE | | | | LANHAM | MD | 20706 | |
| MacNeal Clearing Clinic - Chicago | Rich Durant | 1445 Ross Avenue | Suite 1400 | | Dallas | TX | 75202 | |
| MacNeal Clearing Clinic - Chicago | Rich Durant | 6645 Paysphere Circle | | | Chicago | IL | 60638 | |
| MacNeal Clearing Clinic - River Forest | 1445 Ross Avenue | Suite 1400 | | | Dallas | TX | 75202 | |
| MacNeal Physicians Group LLC | 6645 Paysphere Circle | | | | Chicago | IL | 60674 | |
| MacNeal Physicians Group LLC | (OccMed) | 6645 Paysphere Circle | | | Chicago | IL | 60674 | |
| MacNeal Physicians Group, LLC | dba/MacNeal Physicians Group(OccMed) | 6645 Paysphere Circle | | | Chicago | IL | 60674 | |
| MacNeal Physicians Group, LLC | 7222 West Cermak Road | | | | North Riverside | IL | 60546 | |
| MacNeal Physicians Group, LLC | 2393 Paysphere Circle | | | | Chicago | IL | 60674 | |
| MacNeal Physicians Group, LLC | 135 S. LaSalle St. | Dept. 2393 | | | Chicago | IL | 60674-2393 | |
| Macon County General Hospital | 204 Medical Dr | | | | LaFayette | TN | 37083 | |
| Macon Occupational Medicine | Bill Lindsey | 124 3rd St | | | Macon | GA | 31201 | |
| Macon Occupational Medicine | Bill Lindsey | 124 Third Street | | | Macon | GA | 31201 | |
| Macon Occupational Medicine | 124 Third Street | | | | Macon | GA | 31201-3404 | |
| Macon Occupational Medicine LLC | 124 Third St | | | | Macon | GA | 31201 | |
| Macon Occupational Medicine, LLC | 124 Third Street | | | | Macon | GA | 31201-3404 | |
| Macon Platt ROE | 1690 Huston Drive | | | | Decatur | IL | 62526 | |
| MACOUTFITTERS | 20395 Route 19 | | | | Cranberry Township | PA | 16066 | |
| MACSOLUTIONS PLUS, INC. | ATTENTION: KATIE SADEWATER | 4545 TRANSIT RD, STE 970 | | | WILLIAMSVILLE | NY | 14221-6037 | |
| MAD MACS, INC. | 317 NORTH STREET | | | | PITTSFIELD | MA | 01201 | |
| Mad River Community Hospital - Occupational Health | 592 14th Street | | | | Arcata | CA | 95521 | |
| Madawaska Out Patient Center | 309 Saint Thomas #109 | | | | Madawaska | ME | 04756 | |
| MADCAP SOFTWARE | JEREMY LANGSTON | 7777 FAY AVENUE | SUITE 100 | | LA JOLLA | CA | 92037 | |
| Madden Medical Clinic, LLC | PO Box 435 | | | | Carthage | MS | 39051 | |
| Madden Medical Clinic, LLC | 1071 E. Franklin Street | | | | Carthage | MS | 39051-3601 | |
| Maddox, Lori - Secretarial Out | Maddox, Lori - Secretarial Out | 1303 Catherine Street | | | Pekin | IL | 61554-3659 | |
| Madera County Superior Court | 209 W Yosemite Ave | | | | Madera | CA | 93637 | |
| Madison Co. Supreme/County Court | P.O. Box 668 | 138 N. Court Street Building 4 | | | Wampsville | NY | 13163 | |
| Madison Combined Court | PO Box 470 | | | | Madison | VA | 22727 | |
| Madison County Chiropractic | 342 N Chamber Drive | | | | Fredericktown | MO | 63645 | |
| Madison County Circuit and County Court | PO Box 1626 | | | | Canton | MS | 39046 | |
| Madison County Community Hospital | Attn: Karin L Faust | 210 North Main Street | | | London | OH | 43140 | |
| Madison County Hospital | 309 NE Marion Street | | | | Madison | FL | 32340 | |
| Madison County Hospital - Occupational Health Services | Jo Henman | 210 North Main Street | ATTN Occupational Health Service | | London | OH | 43140 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Madison County Justice Court | PO Box 277 | | | | Virginia City | MT | 59755 | |
| Madison County Magistrate Court | PO Box 389 | | | | Rexburg | ID | 83440 | |
| Madison County Regional Office Of Education | ROE #41 | 157 N. Main Ste 438 | | | Edwardsville | IL | 62025 | |
| Madison County Regional Office Of Education | PO Box 600 | | | | Edwardsville | IL | 62025 | |
| Madison County Regional Office Of Education | 157 N Main St | Ste 438 | | | Edwardsville | IL | 62025 | |
| Madison Court | P.O. Box 1626 | | | | Canton | MS | 39046 | |
| Madison Cty Clerk of Court | P.O. Box 237 | | | | Madison | FL | 32341 | |
| Madison Cty Clerk of Court | | | | | | | | |
| Madison Cty, FL | P.O. Box 237 | | | | Madison | FL | 32341 | |
| Madison Cty, FL | | | | | | | | |
| Madison District Court | PO Box 185 | | | | Virginia City | MT | 59755 | |
| Madison Family Clinic | Linda Dulay, M.D. | Dr. Adolofo Dulay | POB 934 | | Madison | FL | 32341 | |
| Madison Family Clinic | Adulfo C. Dulay MD | P.O. Box 934 | | | Madison | FL | 32341 | |
| Madison Family Clinic | Adolfo C. Dulay MD | 228 NE Hancock Avenue | | | Madison | FL | 32341 | |
| Madison Family Medicine | 2002 S Main St. | | | | Madison | GA | 30650 | |
| Madison Hospital | 900 Second Ave | | | | Madison | MN | 56256 | |
| Madison Justice Court | 2961 N Liberty St | | | | Canton | MS | 39046 | |
| Madison Logic Inc | Silicon Valley Bank | Dept CH 16779 | | | Palatine | IL | 60055-6779 | |
| Madison Medical Center | Mary Bess | 611 West Main Street | | | Fredericktown | MO | 63645 | |
| Madison Memorial Hospital | P.O. Box 848 | | | | Rexburg | ID | 83440-2048 | |
| Madison Memorial Hospital | 450 East Main | PO Box 310 | | | Rexburg | ID | 83440 | |
| Madison Minor Medical | Deanna Kreuzer | 1114 Gallatin Pike N | | | Madison | TN | 37115 | |
| Madison Parish Hospital | Carrie Holmes | P O box 1559 | | | Tallulah | LA | 71282 | |
| Madison Plains High School | 800 Linson Road | | | | London | OH | 43140 | |
| Madison Plains High School | 800 Linson Rd SW | | | | London | OH | 43140 | |
| MADISON POLICE DEPT/MADISON | MUNICIPAL COURT | 2168 Main St | | | Madison | MS | 39110 | |
| Madison St. Joseph's Hospital | P.O Box 698 | | | | Madisonville | TX | 77864 | |
| Madison Valley medical center | Melinda | 305 Main Street | | | Ennis | MT | 59729 | |
| Mae K Kiker | 9716 Hwy 742 N | | | | Polkton | NC | 28135 | |
| Mag Mutual | P.O. Box 52979 | | | | Atlanta | GA | 30355-0979 | |
| Mag Mutual | 7 Piedmont Center, Suite 601 | 3525 Piedmont Road | | | Atlanta | GA | 30305 | |
| Magee Benevolent Assoc dba Gene D Cathey MD | dba Gene D Cathey MD | 360 Simpson Hwy 149 | | | Magee | MS | 39111 | |
| Magee Benevolent Assoc dba Gene D Cathey MD | 376 A Simpson Hwy 149 | | | | Magee | MS | 39111 | |
| Magee General Hospital | Magee Benevolent Assoc dba | 300 3rd Ave SE | | | Magee | MS | 39111 | |
| Magee General Hospital | Magee Benevolent Assoc dba | 300 Third Ave SE | | | Magee | MS | 39111 | |
| Magee General Hospital | Linda | 300 3rd Ave SE | | | Magee | MS | 39111 | |
| Magee General Hospital | 300 3rd Ave SE | | | | Magee | MS | 39111 | |
| Magee Secondary School | 6360 Maple Street | | | | Vancouver | BC | V6M 4M2 | Canada |
| Magee, Inc. dba American Diagnostics Corp of Ada County | 3172 Overland Road | | | | Boise | ID | 83705 | |
| MAGGIE MAES | 800 EMERSON ST, APT 402 | | | | DENVER | CO | 80218 | |
| Magistrate Court | PO Box 607 | | | | Charles Town | WV | 25414 | |
| Magistrate Court | PO Box 368 | | | | Ripley | WV | 25271 | |
| Magistrate Court | Erin | 306 Washington Ave | | | Clarksburg | WV | 26301 | |
| Magistrate Court | 750 Fifth Ave | | | | Huntington | WV | 25710 | |
| Magistrate Court | 3389 Winfield Road | | | | Winfield | WV | 25213 | |
| Magistrate Court | 265 Spruce Street | | | | Morgantown | WV | 26505 | |
| Magistrate Court | 16920 E. Pine St | | | | Silver City | NM | 88061 | |
| Magistrate Court | 120 Scott Street #103 | | | | Princeton | WV | 24740 | |
| Magistrate Court | 111 Court Street | | | | Charleston | WV | 25333 | |
| Magistrate Court | 11 Randolph Ave | | | | Elkins | WV | 26241 | |
| Magna Chiropractic | 2424 Airway Drive | | | | Bowling Green | KY | 42103 | |
| MAGNATEK, INC | MIKE TALL | 23312 MADERO SUITE E | | | MISSION VIEJO | CA | 92691 | |
| Magner Sanborn Inc | 111 N Post St | Ste 400 | | | Spokane | WA | 99201 | |
| Magnet 360 | 5757 Wayzata Blvd S | | | | Minneapolis | MN | 55416 | |
| MAGNET FORENSICS | MARYANN KEHN | 295 HAGEY BOULEVARD | 1ST FLOOR WEST ENTRANCE | | WATERLOO | ON | N2L 6R5 | Canada |
| Magnetar Financial, LLC | Nicholas Heilbut | 1603 Orrington Ave., #1300 | | | Evanston | IL | 60201 | |
| MagTech Labs | PO Box 1502 | | | | Cordova | TN | 38088 | |
| Mahanoy High School | Transcripts | 1 Golden Bare Dr | | | Mahanoy City | VA | 17948 | |
| Mahaska Health Partners / Occupational Health | Donna Barner | 410 North 12th Street, Suite 100 | | | Oskaloosa | IA | 52577 | |
| Mahaska Health Partnership | Lisa Boggess | 1229 C Avenue East | | | Oskaloosa | IA | 52577-4246 | |
| Mahaska Health Partnership | Lisa Boggess | 410 N. 12th Street | Suite 300 | | Oskaloosa | IA | 52577 | |
| Maher, Morgan T. | 184 Hagemann Ave | | | | Santa Cruz | CA | 95062 | |
| MAHIMA | PO Box 1149 | | | | Attleboro | MA | 02703 | |
| MAHONING COUNTY COURT OF | COMMON PLEAS | 120 Market St | | | Youngstown | OH | 44503 | |
| Mahwah High School | Attn: Guidance | 50 Ridge Road | | | Mahwah | NJ | 07430 | |
| Mahwah Medical, PA | 10 Franklin Turnpike | | | | Mahwah | NJ | 07430-1304 | |
| Maiden Family Practice | Jane Hewitt | Post Office Box 890273 | | | Charlotte | NC | 28289-0273 | |
| MAIDEN HOLDINGS NORTH AMERICA | ATTN: A/P | 6000 MIDLANTIC DRIVE | | | MT LAUREL | NJ | 08054 | |
| Mail Finance | 478 Wheelers Farms Road | | | | Milford | CT | 06461 | |
| Mail Finance | 25881 Network Place | | | | Chicago | IL | 60673-1258 | |
| Mail Finance | 25881 Network Pl | | | | Chicageo | IL | 60673-1258 | |
| MAIL MY STATEMENTS | PO BOX 117 | | | | LARKSPUR | CO | 80118 | |
| Mailroom Finance, Inc. | PO Box 30193 | | | | Tampa | FL | 33630-3193 | |
| Mailroom Finance, Inc. | dba: TOTALFUNDS BY HASLER | PO Box 31021 | | | Tampa | FL | 33631-3021 | |
| MAIN EVENT CATERERS | 3870 S FOUR MILE RUN DR | | | | ARLINGTON | VA | 22206 | |
| Main Graphics | Haggarty Printing, Inc | 15321 Barranca Parkway | | | Irvine | CA | 92618 | |
| MAIN LINE HEALTH CARE | 599 Arcola Rd | | | | Collegeville | PA | 19426-3954 | |
| Main Stop Testing Services | 12401 S. Post Oak Rd | Suite 235 | | | Houston | TX | 77045 | |
| Main Street Medical Clinic | PO Box 578 | 707 N. Main Suite A | | | Harrison | AR | 72601 | |
| Main Street Medical Clinic - Charles R Klepper, MD | 707 North Main Street | | | | Harrison | AR | 72601 | |
| Maine Department of Education | 23 State House Station | | | | Augusta | ME | 04333-0023 | |
| Maine Department of Public Safety | 164 State House Station | | | | Augusta | ME | 04333-0164 | |
| Maine General Health | dba Workplace Health | 15 Enterprise Drive, Suite 200 | | | Augusta | ME | 04330 | |
| Maine Information Network | P.O. Box 404776 | | | | Atlanta | GA | 30384 | |
| Maine Information Network | 45 Commerce Drive | Suite 10 | | | Augusta | ME | 04330 | |
| Maine Revenue Services | Compliance Division | PO Box 9107 | | | Augusta | ME | 04332-9107 | |
| Maine State Treasurer | 23 State House Station | | | | Augusta | ME | 04333-0023 | |
| Maine State Treasurer | | | | | | | | |
| Mainland Testing Center | 3300 Fm 1765 | Suite A | | | Texas City | TX | 77590 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Mainline Healthsystems | 300 South School Street | | | | Dermott | AR | 71638 | |
| Mainline Medical | 792 Gallitzin Road | | | | Cresson | PA | 16630 | |
| MAINSTREET WILMAX | 2015 LAURENS ROAD | | | | GREENVILLE | SC | 29607 | |
| Maithri N Weerasinghe MD Inc | PO Box 487 | | | | Barstow | CA | 92312 | |
| Maithri N Weerasinghe MD Inc | 716 E Main St | | | | Barstow | CA | 92311 | |
| Majeeda Lewis | & Grayling E Brannon | 1536 Jefferson Street North | | | Jacksonville | FL | 32209 | |
| Major Hospital | 150 W Washington St | | | | Shelbyville | IN | 46176 | |
| Mal Riddell, DO Clinic | PO Box 1263 | | | | Grenada | MS | 38902-1263 | |
| | | | | | | | | |
| MALAGA BANK | 2514 VIA TEJON | | | | PALOS VERDES ESTATES | CA | 90274 | |
| MALAGA SAVINGS BANK | 23670 HAWTHORNE BLVD, STE 101 | | | | TORRANCE | CA | 90505 | |
| Malden Clinic | po box 368 | | | | dexter | MO | 63841 | |
| MALER TECHNOLOGIES | 763 Raleigh St | | | | Woodmere | NY | 11598 | |
| MALER TECHNOLOGIES INC | 501 Fifth Ave Ste 1103 | | | | New York | NY | 10017 | |
| Malouf Lynch Jackson Swinson PC | Curtis R Swinson Esq. | 12222 Merit Drive | Suite 1000 | | Dallas | TX | 75251 | |
| MALVERN FEDERAL SAVINGS BANK | ATTN: CONSUMER LOAN DEPT | | | | PAOLI | PA | 19301 | |
| Mammoth Hospital Laboratory | Jay Gratz | 85 Sierra Park | | | Mammoth Lakes | CA | 93546 | |
| Mamta Gupta | 43880 Arborvitae Drive | | | | Ashburn | VA | 20147 | |
| MANAGER OF FINANCE | CITY OF COUNTY OF DENVER | | | | DALLAS | TX | 75266-0859 | |
| MANAGER OF REVENUE CITY & COUNTY | OF DENVER POLICE | 1331 Cherokee St Rm 416 | | | Denver | CO | 80204 | |
| Manassas High School | 1111 North Manassas Street | | | | Memphis | TN | 38107 | |
| Manassas Park High School | 8200 Euclid Avenue | | | | Manassas Park | VA | 20111 | |
| Manatee Clerk of Court | P.O. Box 25400 | | | | Bradenton | FL | 34206 | |
| MANATEE COUNTY CLERK OF COURT | P O Box 25400 | | | | Bradenton | FL | 34206 | |
| MANATT PHELPS & PHILLIPS | 11355 WEST OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| Manchester Family Medicine | PO Box 132 | | | | Manchester | TN | 37355 | |
| Manchester Grand Hyatt SD | Acctg X 6762 | PO Box 51914 | Unit 0 | | Los Angeles | CA | 90051-6214 | |
| Manchester Police Department | 239 East Middle Turnpike | | | | Manchester | CT | 06040 | |
| MANCINI & ASSOCIATES | 15303 Ventura Blvd Ste 600 | | | | Sherman Oaks | CA | 91403 | |
| Mane Event Decorators | 617 Walnut St | | | | Jeffersonville | IN | 47130 | |
| Manhattan College | 4513 Manhattan College Pkwy. | | | | Riverdale | NY | 10471 | |
| Manhattan School of Music | Office of the Registrar | 120 Claremont Avenue | | | New York | NY | 10027-4698 | |
| Manhattanville College | Registrar's Office | 2900 Purchase Street | | | Purchase | NY | 10577 | |
| Manheim Township High School | Transcript Request | PO Box 5134 | School Road | | Lancaster | PA | 17606 | |
| Manifest Solutions, LLC | Enterprise Bank | PO Box 790379 | | | St Louis | MO | 63179 | |
| Manila Tytana Colleges | Metropolitan Park | Diosdado Macapagal | | | Pasay City | | 1302 | Philippines |
| Manitoba Dept of Education | PO Box 7i00 | 402 Main St | | | Russell | | R0J1W0 MB | Canada |
| Manitoba Public Insurance | Driver and Vehicle Licencing | 1075 Portage Avenue | Box 6300 | | Winnipeg | MAN | MB R3C 4A4 | Canada |
| Manitowoc County Courts | 1010 South 8th Street | PO Box 2000 | | | Manitowoc | WI | 54221-2000 | |
| Manjula Gopalakrishnaw | 1200 Wheelwright Place | Apt # 303 | | | | | | |
| Manjula Gopalakrishnaw | | | | | | | | |
| Mankato Clinic LTD | 1230 East Main Street | Box 8674 | | | Mankato | MN | 56002-8674 | |
| Mankato Clinic Ltd. | Linda Lewis | P.O. Box 8674 | | | Mankato | MN | 56002 | |
| Mankato Clinic, Ltd | Hedy Houston | P.O Box 8674 | | | Mankato | MN | 56002 | |
| Mann Orlansky & Pollak | 1901 First Avenue | Suite 405 | | | San Diego | CA | 92101 | |
| Manning High School | 2155 Paxville Hwy | | | | Manning | SC | 29102 | |
| Manning Selvage & Lee | 13273 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| Manposa Superior court | P.O. Box 28 | 5088 Bullion Street | | | Mariposa | CA | 95538 | |
| Manpower | Attn: Kevin Ferguson A/P | 5301 N Ironwood Road | | | Milwaukee | WI | 53217 | |
| MANPOWER (0000MAN905) | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| Manpower International Inc | Robert Meyer | 5019 S Bur Oak Pl | | | Sioux Falls | SD | 57108 | |
| Manpower International Inc | 5301 North Ironwood Rd | | | | Milwaukee | WI | 53217 | |
| Manpower US, Inc fka Manpower International, Inc | Amanda Johnson | 500 W. Madison #2950 | | | Chicago | IL | 60661 | |
| Manpower US, Inc fka Manpower International, Inc | 21271 Network Place | | | | Chicago | IL | 60673-1212 | |
| Manpower US, Inc fka Manpower International, Inc | 100 Manpower Place | | | | Milwaukee | WI | 53212 | |
| MANPOWER. | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| Mansfield City School | P.O. Box 1448 | | | | Mansfield | OH | 44901 | |
| Mansfield City School | Attn Records Clerk | 856 W Cook Rd | | | Mansfield | OH | 44907 | |
| Mansfield Medical Clinic Family Practice | 1720 East Broad Street | | | | Mansfield | TX | 76063 | |
| Manson Family Health | P.O.BOx 907 | | | | Manson | IA | 50563907 | |
| Mansueto Ventures LLC | 7 World Trade Center | | | | New York | NY | 10007 | |
| Mansueto Ventures LLC | 13978 Collections Center Dr | | | | Chicago | IL | 60693 | |
| Manteca Family Chiropractic | 965 E. Yosemite Avenue | Suite 9 | | | Manteca | CA | 95336 | |
| Manuel Amoeiro Vazquez | Contador Publico 909 | Apt #101 | | | Montevideo | | | Uruguay |
| Manulife Financial (USA) | PO Box 894109 | | | | Los Angeles | CA | 90189-4109 | |
| MAP / Insight Treatment Centers | 1667 Homewood Landing Rd | | | | Annapolis | MD | 21409 | |
| MAP Drug Testing | 4710 Auth Pl | Suite 690 | | | Camp Springs | MD | 20746 | |
| Map Drug Testing | 1667 Homewood Landing Rd | | | | Annapolis | MD | 21409 | |
| MAP Drug Testing - Michigan | Jim Kopernick | 1667 Homewood Landing Rd | | | Annapolis | MD | 21409 | |
| MAP International | NationalGiftProcessing Center | PO BOX 7020 | | | Albert Lea | MN | 56007-9931 | |
| MAPCommunications, Inc dba Answer MTI | PO Box 88030 | | | | Chicago | IL | 60680-1030 | |
| Maple Heights High School | 5500 Clement Dr | | | | Maple Heights | OH | 44137 | |
| MAPQUEST INC | PO BOX 5696 | | | | NEW YORK | NY | 10087 | |
| MAPQUEST INC | 22000 AOL WAY | | | | DULLES | VA | 20166 | |
| Mar Monte Medical Clinic | 846 Freedom Boulevard | | | | Watsonville | CA | 95076 | |
| Mar Vista High School | Records | 505 Elm Ave | | | Imperial Beach | CA | 92153 | |
| Marana Municipal Court | 11555 W Civic Center Dr | | | | Marana | AZ | 85653 | |
| Marathon County Circuit Court | 500 Forest St | | | | Wausau | WI | 54403 | |
| Marathon County Court | Clerk of Court | 3117 Overseas Hwy | | | Marathon | FL | 33050 | |
| Marble Falls Minor Emergency Center | 1701 U.S. 281 | | | | Marble Falls | TX | 78654 | |
| Marblegate Asset Management, LLC | Jared Golub | 80 Field Point Road, Suite 101 | | | Greenwich | CT | 06830 | |
| Marbleton-Big Piney Clinic | PO Box 787 | | | | Big Piney | WY | 83113 | |
| Marbletown Town Court | PO Box 128 | | | | Stone Ridge | NY | 12484 | |
| Marc Caltabiano | 941 Paloma Ave, Apt # B | | | | Burlingame | CA | 94010 | |
| Marc E Jaffe DO | 103 S Main Street | | | | Hatfield | PA | 19440 | |
| Marcia Smith and Associates | 600 Theodore St #3 | | | | Joliet | IL | 60435 | |
| Marcum and Wallace Memorial Hospital | PO Box 7100 | | | | Paducah | KY | 42002-7100 | |
| Marcus Daly Memorial Hospital - Professional Health Services | Michelle Adams | 1200 Westwood Drive | | | Hamilton | MT | 59840 | |
| Marcus Evans | 455 City Front Dr. | 9th Floor | | | Chicago | IL | 60611 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 191 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Marcus Evans Limited | 3rd Floor CGI Tower Warrens | St. Michael, BB 12001 | | | | | | Barbados, West Indies |
| Marcy Becker | 2968 Mindanao Drive | | | | Costa Mesa | CA | 92626 | |
| Mardela High School | 24940 Delmar Rd | | | | Mardela Springs | MD | 21837 | |
| Marengo Drug Screening Center | 1355 Highway 80 West | | | | Demopolis | AL | 36732 | |
| Marengo Memorial Hospital | Joyce Senumacher | 300 West May Street | | | Marengo | IA | 52301 | |
| Margaret O'Rourke | 2829 Elena Avenue | | | | West Covina | CA | 91792 | |
| MARGATE POLICE DEPARTMENT | 111 North Decatur Ave | | | | Margate | NJ | 08402 | |
| Margeorge Inc dba Skyline Orange County | 25151 Arctic Ocean Dr | | | | Lake Forest | CA | 92630 | |
| Maria Cristina Holguin | Calle 67 No. 7-35 Torre C Piso 6 | | | | Bogotá | | | Colombia |
| Maria Parham Hospital | Sandra Paynter | P.O. Box 59 | | | Henderson | NC | 27536 | |
| Marianna Family Care | 2928 Daniels Street | | | | Marianna | FL | 32446 | |
| MARIANNE SULLIVAN | 435 WILLOW GREEN DRIVE | | | | AMHERST | NY | 14228 | |
| Maria's Healthcare | 670 Park Avenue | | | | Shelby | MT | 59474 | |
| Marias Healthcare Services Inc | PO Box 990 | 670 Park Ave | | | Shelby | MT | 59474-0990 | |
| MARICOPA COUNTY SHERIFF | ATTN LEGAL LIAISON | 100 W Washington | | | Phoenix | AZ | 85003 | |
| Maricopa Medical Center | Academic Affairs Administration | 2601 East Roosevelt St | | | Phoenix | AZ | 85008 | |
| Marie Blanton | 332 Maple St | | | | Kingsford | MI | 49802 | |
| Marietta City Schools | 250 Howard St | | | | Marietta | GA | 30060 | |
| Marietta College | Records Office | 215 Fifth Street | | | Marietta | OH | 45750 | |
| Marietta Occupational Health Partners | Barbara Lockhart | 401 Matthew St | | | Marietta | OH | 45750 | |
| Marietta Occupational Health Partners | 401 Matthew St | | | | Marietta | OH | 45750 | |
| MARIL PRODUCTS INC | 15421 Red Hill Ave Ste D | | | | Tustin | CA | 92780 | |
| Marin Superior Court | P.O. Box 4988 | | | | San Rafael | CA | 94913 | |
| Marin Superior Court | | | | | | | | |
| Marina Superior Court | 3180 Del Monte Blvd | | | | Marina | CA | 93933 | |
| Mariner Clinic | 109 N. 28th Street | | | | Superior | WI | 54880 | |
| Marinette Menominee Clinic (Aurora Health Center) | Jeff Kowalski | 3130 Shore Drive | | | Marinette | WI | 54143 | |
| MARIO CERRATO | 420 NW 99TH WAY | | | | PEMBROKE PINES | FL | 33024 | |
| Marion Baptist Medical Center | 1256 Military Street South | | | | Hamilton | AL | 35570 | |
| MARION COUNTY CLERK OF COURT | 110 NW 1st St | | | | Ocala | FL | 34475 | |
| Marion County Court Clerk | 100 NE Court St | | | | Marion | SC | 29571 | |
| Marion County Medical Center | Ramona Page | P.O.Box 1150 | | | Marion | SC | 29571 | |
| Marion General Hospital | P.O. Box 1169 | | | | Marion | IN | 46952 | |
| Marion General Hospital Inc | Tamara Moore | 1050 Delaware Ave | | | Marion | OH | 43302 | |
| Marion General Hospital Inc | Tamara Moore | 1000 McKinley Park Dr | | | Marion | OH | 43302 | |
| Marion General Hospital OccHealth | 1050 Delaware Avenue | | | | Marion | OH | 43302 | |
| Marion General Hospital OccHealth | 1000 McKinley Park Drive | | | | Marion | OH | 43302 | |
| Marion Harding HS | 1500 Harding Hwy East | | | | Marion | OH | 43302 | |
| Marion Hospital Corp | PO Box 60545 | | | | St Louis | MO | 63160 | |
| Marion Hospital Corp | dba: Heartland Regional Medical Center | 3333 W Deyoung | | | Marion | IL | 62959 | |
| Marion HS | 750 W 26th St | | | | Marion | IN | 46953 | |
| Marion HS | 1501 S Carbon St | | | | Marion | IL | 62959 | |
| Marion HS | | | | | | | | |
| Marion Minor Medical | 136 Block St. | | | | Marion | AR | 72364 | |
| Mariposa Clinic | M.J. | 1852 N Mastick Way | | | Nogales | AZ | 85621 | |
| Mariposa Superior Court | PO Box 28 | | | | Mariposa | CA | 95338 | |
| MARISSA RICHARDSON | 308 IMMIGRANT TRAIL | | | | SEVERANCE | CO | 80550 | |
| MARK & LISA ROBERTS | 1416 W 25TH ST | | | | LOVELAND | CO | 80538 | |
| Mark A Roberts, MD PC | 106 Edwina St | | | | Evergreen | AL | 36401-3319 | |
| Mark A. East | 331 Fannin Rd. | | | | Griffin | GA | 30223 | |
| Mark A. Felts | 1002 Rocky Point Road | | | | Cordova | TN | 38018 | |
| Mark A. Friloux dba Family Medical Center | 1503 Hwy 45 N | | | | Columbus | MS | 39705 | |
| Mark A. Roberts M.D. | Brenda Booker | 106 Edwina St | | | Evergreen | AL | 36401 | |
| Mark Blucker | 3129 Bray Lane | | | | Costa Mesa | CA | 92626 | |
| Mark Donnell | P.O. Box 1214 | | | | Jennings | LA | 70546 | |
| Mark Clawsen M.D. | 805 North State Street | | | | Jennings | LA | 70546 | |
| Mark Clawson, M.D. | 805 North State Street | | | | Jennings | LA | 70546 | |
| Mark Donnell | 4200 2nd Ave. No. #6 | | | | Great Falls | MT | 59405 | |
| Mark Ibsen Inc | dba Urgent Care Plus | PO Box 15273 | | | Loves Park | IL | 61132-5273 | |
| Mark Keppel High School | 501 E Hellman | | | | Alhambra | CA | 91801 | |
| MARK MILLS | 2331 NORTHBROOK DR | | | | FORT COLLINS | CO | 80526 | |
| Mark Regan Photography | 10904 Barton Hill Court | | | | Reston | VA | 20191 | |
| Mark Sussman | 133 Water St #8B | | | | Brooklyn | NY | 11201 | |
| MARK THOMPSON | 5610 LAUREL AVE | APT 301 | | | GOLDEN VALLEY | MN | 55416 | |
| Mark Thompson | 13165 Heritage Way | | | | Apple Valley | MN | 55124 | |
| MARKEM IMAJE | 150 CONGRESS STREET | ATTN: A/P | | | KEENE | NH | 03431 | |
| MarketLauncher Inc | PO Box 916582 | | | | Longwood | FL | 32791-6582 | |
| MARKETO INC | ATTN: DEPT 2068 | | | | DALLAS | TX | 75312-2068 | |
| Marketplace Properties | 18231 Irvine Blvd | Suite 201 | | | Tustin | CA | 92780 | |
| Marketwire | Marketwire Inc. | PO Box 848025 | | | Los Angeles | CA | 90084-8025 | |
| MarkMonitor, Inc. | PO Box 71398 | | | | Chicago | IL | 60694-1398 | |
| Marlboro County School District | 122 Broad Street | PO Box 947 | | | Bennettsville | SC | 29512 | |
| Marlboro Park Hospital | Dave | 1138 Cheraw Street | | | Bennettsville | SC | 29512 | |
| Marlborough Hospital - Occ. Health | 157 Union St | | | | Marlborough | MA | 01752 | |
| Marlette Community Hospital | PO Box 307 | | | | Marlette | MI | 48453 | |
| Marlette Family Healthcare | 2750 Main St.. Suite 2 | | | | Marlette | MI | 48453 | |
| MARLETTE POLICE DEPT | 6436 Morris St | | | | Marlette | MI | 48453 | |
| Marlette Regional Hospital | Lorraine Clemens | PO Box 307 | | | Marlette | MI | 48453 | |
| Marlette Regional Hospital | 2770 Main Street, PO Box 307 | | | | Marlette | MI | 48453 | |
| Marlette Regional Hospital | 2770 Main Street | | | | Marlette | MI | 48453-1141 | |
| Marquardt, Joan | 2430 Bittersweet Avenue | | | | Green Bay | WI | 54301 | |
| Marquee Staffing | PO Box 26470 | | | | San Francisco | CA | 94126 | |
| Marquee Staffing | 505 N Tustin Ave Suite 130 | | | | Santa Ana | CA | 92705 | |
| Marquette 25th Circuit Court | 234 W Baraga | | | | Marquette | MI | 49855 | |
| Marquette Area Public Schools | Admin Office | 1201 West Fair Avenue | | | Marquette | MI | 49855 | |
| Marquette General Family Medicine | 1500 W. Ice Lake Road | | | | Iron River | MI | 49935 | |
| Marquette General Hospital | dba: MMC Occupational Medicine | Department 4602 | | | Carol Stream | IL | 60122-4602 | |
| Marquette General Hospital | dba: MMC Occupational Medicine | 420 W Magnetic St | | | Marquette | MI | 49855 | |
| Marquette General Hospital - Occupational Health | Julie Nemacheck | 26374 Network Place | DLP Marquette Physician Practices I | dba MGH | Chicago | IL | 60673-1263 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Marquette University | Office of the Registrar | Marquette Hall, 310 | PO Box 1881 | | Milwaukee | WI | 53201-1881 | |
| Marquette University High School | Attn: Phyllis Logan, Registrar | 3401 West Wisconsin Avenue | | | Milwaukee | WI | 53208 | |
| MARRIOTT BUSINESS SVCS | PO BOX 402642 | | | | ATLANTA | GA | 30384-2642 | |
| Marriott Desert Springs Resort | Robert Dolan | Event Booking Center | 44400 Indian Wells Lane | | Indian Wells | CA | 92210-9971 | |
| Marriott Desert Springs Resort | PO Box 406910 | | | | Atlanta | GA | 30384-6910 | |
| Marriott Hotel | JW Marriott Marquis Hotel | 255 Biscayne Boulevard Way | | | Miami | FL | 33131 | |
| Marriott Hotels & Resorts | P.O. Box 402642 | | | | Atlanta | GA | 30384-2642 | |
| Marron & Associates, Lawyers | Catalina Landing | 320 Golden Shore, Ste 410 | | | Long Beach | CA | 90802 | |
| MARS, INC | Michael Thill | 1625 Newton Avenue | | | PARK RIDGE | IL | 60068 | |
| MARSDEN BLDG MAINTENANCE | SETH IRELAND | MI 87 | PO BOX 1150 | | MINNEAPOLIS | MN | 55480-1150 | |
| MARSH & MCLENNAN COMPANIES, INC. | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 | |
| MARSH MCLENNAN COMPANIES INC | 1166 Avenue of The Americas | | | | New York | NY | 10036-2708 | |
| Marsh Risk & Insurance Svcs | Newport Beach Office | Dept. # 68051 | | | Los Angeles | CA | 90088 | |
| MARSH USA INC | PO Box 846015 | | | | Dallas | TX | 75284-0015 | |
| Marsh USA Inc | PO Box 846015 | | | | Dallas | TX | 75284-6015 | |
| Marsh USA Inc | PO Box 371522 | | | | Pittsburgh | PA | 15257 | |
| MARSH USA INC | Mellon Bank Center | | | | Pittsburgh | PA | 15251-7522 | |
| Marsh USA Inc | c/o Julie Badertscher, Event Management | 1166 Avenue of the Americas, 42nd Floor | | | New York | NY | 10036 | |
| Marsh USA Inc. | PO Box 371522 | | | | Pittsburgh | PA | 15251-7522 | |
| Marsh USA Inc. | PO Box 281915 | | | | Atlanta | GA | 30384 | |
| Marsh USA Inc. | 121 River Street | | | | Hoboken | NJ | 07030 | |
| Marsh, Inc. | PO Box 27449 | | | | New York | NY | 10087-7449 | |
| Marsh, Inc. | Attn: Denise Patton | 1166 Ave of America 10th Floor | | | New York | NY | 10036 | |
| Marsha Goertz | 204 Jennifer Lane | | | | Bastrop | TX | 78602 | |
| Marshall B Ketchum University | 2575 Yorba Linda Blvd | | | | Fullerton | CA | 92831 | |
| Marshall Clinic | P.O. Box 1268 | | | | Effingham | IL | 62401 | |
| Marshall Clinic | 134 S. Church St | | | | Louisville | IL | 62858 | |
| Marshall Co. Occupational Med/ | 3442 U.S. Hwy 431 | | | | Albertville | AL | 35950 | |
| Marshall County Clerk | 211 W Madison St | | | | Plymouth | IN | 46563 | |
| Marshall County Court Clerk | PO Box 58 | | | | Madill | OK | 73446 | |
| Marshall County Healthcare Center | P.O.Box N | | | | Britton | SC | 57430 | |
| Marshall County Medical Clinic | Avera St Lukes dba | 413 9th St | | | Britton | SD | 57430 | |
| Marshall County Medical Clinic | 415 9th St | | | | Britton | SD | 57430 | |
| Marshall County Occupational Medicine | April Staton | 3442 Us Highway 431 | | | Albertville | AL | 35950 | |
| Marshall County Occupational Medicine | April Staton | 3442 U.S. 431 | | | Albertville | AL | 35950 | |
| MARSHALL COUNTY SHERIFF | 150 E Church St | | | | Lewisburg | TN | 37091 | |
| Marshall Lab | 681 Main Street | | | | Placerville | CA | 95667 | |
| MARSHALL MEDICAL ASSOCIATES | 1174 W. MICHIGAN AVENUE | | | | MARSHALL | MI | 49068 | |
| Marshall Medical Center | Gibson Baucom | P.O. Box 1609 | | | Lewisburg | TN | 37091 | |
| Marshall Medical Center North | 8000 Highway 69 | | | | Guntersville | AL | 35976 | |
| Marshall Medical Clinic | 1674 S. Odell St | | | | Marshall | MN | 65340 | |
| Marshall Medical Clinic | #3 Medical Drive | | | | Clarksville | AR | 72830 | |
| Marshall Regional Medical Center - Occupational Medicine | Judy | 614 South Grove Street | | | Marshall | TX | 75670 | |
| Marshalltown Medical & Surgical Center | 3 South 4th Avenue | | | | Marshalltown | IA | 50158 | |
| Marshalltown Medical and Surgical Center Laboratory | Joyce Massey | c/o business office | 3 South fourth Avenue | | Marshalltown | IA | 50158 | |
| Marshfield Clinic | Charge Processing-WWP | 1000 N Oak Ave | | | Marshfield | WI | 54449-5779 | |
| Marshfield Clinic - Arcadia | Diane Connor | 1000 N Oak St | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Cadott | Diane Connor | 1000 N Oak Ave | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Chippewa Falls | Diane Connor | 2655 County Hwy I | | | Chippewa Falls | WI | 54729 | |
| Marshfield Clinic - Eau Claire | Diane Connor | 1000 N Oak Ave | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Eau Claire | Diane Connor | 1000 North Oak Avenue | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Greenwood | 1000 North Oak Avenue | | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Greenwood | 1000 N Oak Ave | | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Ladysmith | Diane Connor | 1000 N Oak Ave | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Ladysmith | Diane Connor | 1000 North Oak Avenue | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Lake Hallie | Diane Connor | 12961 27th Avenue | | | Chippewa Falls | WI | 54729 | |
| Marshfield Clinic - Lakeland | Diane Connor | 1000 N Oak Ave | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Lakeland | Diane Connor | 1000 North Oak Avenue | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Marshfield | Diane Connor | 1000 N Oak Ave | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Marshfield | Diane Connor | 1000 North Oak Avenue | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Menomonie | Diane Connor | 1000 N Oak Ave | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Menomonie | Diane Connor | 1000 North Oak Avenue | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Merrill | Diane Connor | 1000 N Oak Ave | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Merrill | Diane Connor | 1000 North Oak Avenue | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Phillips | Diane Connor | 1000 N Oak Ave | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Phillips | Diane Connor | 1000 North Oak Avenue | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Wausau | Diane Connor | 1000 N Oak Ave | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Wausau | Diane Connor | 1000 North Oak Avenue | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - WI Rapids | Diane Connor | 1000 N Oak Ave | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - WI Rapids | Diane Connor | 1000 North Oak Avenue | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Wittenberg | Diane Connor | 1000 N Oak Ave | | | Marshfield | WI | 54449 | |
| Marshfield Clinic - Wittenberg | Diane Connor | 1000 North Oak Avenue | | | Marshfield | WI | 54449 | |
| Marshfield Clinic Park Field Center | Connor Diane | PO Box 310 | | | Park Falls | WI | 54552 | |
| Marshfield Clinic Rice Lake Center | Diane Connor | 1000 N Oak Ave | | | Marshfield | WI | 54449 | |
| Marshfield Clinic Rice Lake Center | Diane Connor | 1000 North Oak Avenue | | | Marshfield | WI | 54449 | |
| Marshfield Lab | 1000 North Oak Ave | | | | Marshfield | WI | 54449-5795 | |
| Marshfield Labs | 1000 North Oak Avenue | | | | Marshfield | WI | 54449 | |
| Marshfield Medical Clinic | PO BOX 736 | | | | Marshfield | MO | 65706 | |
| Martha Jefferson Hospital | Margaret Patton | P.O. Box 2556 | | | Charlottesville | VA | 22902 | |
| Martha Jefferson Hospital | 500 Martha Jefferson Drive | | | | Charlottesville | VA | 22911 | |
| Martha's Vineyard Hospital | PO Box 1477 | | | | Oak Bluffs | MA | 02557 | |
| Martie Romo | 5 Alderwood | | | | Irvine | CA | 92604 | |
| MARTIN COUNTY CLK OF COURTS | 100 E Ocean Blvd | | | | Stuart | FL | 34994 | |
| Martin J. Scott, D.O. | Anna Bain | 2312 Whitehorse Mercerville Rd | Suite 102 | | Mercerville | NJ | 08619 | |
| Martin J. Scott, D.O. | Anna Bain | 2312 Whitehorse Mercerville Rd | Suite 1002 | | Mercerville | NJ | 08619 | |
| Martin Luther King High School | 122 Amsterdam Ave | Room No 387B-MLK Records | | | New York | NY | 10023 | |
| Martin Medical Center, PC | Tommy Harlewoof | 117 Kennedy Drive | | | Martin | TN | 38237 | |
| Martin Specialty | P.O. Box 848404 | | | | Boston | MA | 02284 | |
| Martin Van Buren High School | Attn: Student Records | 230-17 Hillside Ave. | | | Queens | NY | 11427 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 193 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Martin Van Buren HS | 230-17 Hillside Ave | | | | Queens Village | NY | 11427 | |
| Martinez Medical Lab | Vickie Martinez | 12527 W Prentice Dr | | | Littleton | CO | 80127 | |
| Martinez Medical Labq | 2505 Flagler Avenue | P.o. Box 5859 | | | Key West | FL | 33040 | |
| Martinez Urgent Care (Augusta) | Kimberly Clements | 210 Bobby Jones Express Way | | | Martinez | GA | 30907 | |
| Martinez Urgent Care, Inc. | 210 Bobby Jones Expressway | | | | Martinez | GA | 30907 | |
| Martinsville 21st General District Court | PO Box 1402 | | | | Martinsville | VA | 24114 | |
| Martinsville HS | 351 Commonwealth Blvd | | | | Martinsville | VA | 24112 | |
| Martinsville Memorial Hospital of Henry County | Jeanne Lawson | 320 Hospital Drive | P.O. Box 4788 | | Martinsville | VA | 24115 | |
| Martinsville Urgent Care | 1044 E Church Street | | | | Martinsville | VA | 24112 | |
| MARUG | 3 St. George Street | | | | Ocean View | DE | 19970 | |
| MARVIN WARD TRUCKING | Joe Upton | 2929 N. Industrial Avenue | | | Tyler | TX | 75708 | |
| MARY 1827 WESTCHESTER LLC | 1221 Fteley Ave | | | | Bronx | NY | 10472 | |
| Mary 1827 Westchester, LLC | c/o Fine Fare | Attn: Rodolfo Fuertes | 1221 Fteley Avenue | | Bronx | NY | 10472 | |
| Mary 1827 Westchester, LLC | Attn: Rodolfo Fuertes | 1221 Fteley Ave. | | | Bronx | NY | 10472 | |
| Mary 1827 Westchester, LLC, c/o Fine Fare | Jose Portela | 2556 Boston Road | | | Bronx | NY | 10467 | |
| Mary Amelia Bennett | Amelia Bennett Studio | 105 Skyco Road | | | Manteo | NC | 27954 | |
| Mary Amelia Bennett | 105 Skyco Road | | | | Manteo | NC | 27954 | |
| Mary Black Center For Industrial Medicine | Summer | 145 B Dillion Drive | Attn: Deb Reuter | | Spartanburg | SC | 29307 | |
| Mary Black Center For Industrial Medicine | Summer | 2995 Reidville Rd | Suite 100 | | Spartanburg | SC | 29301 | |
| Mary Black Memorial Hospital | Sharon Harris | 1700 Skylyn Drive | | | Spartanburg | SC | 29307 | |
| Mary Black Physicians Group, LLC | PO Box 9079 | | | | Belfast | ME | 01945-9079 | |
| Mary E Baldwin MD | 15115 Rankin Ave. | | | | Dunlap | TN | 37327 | |
| Mary Ellen Gowday | 3825 Davis Place | NW #302 | | | Washington | DC | 20007 | |
| Mary Favalon | 1250 Tamiami Tr N | Suite 101 | | | Naples | FL | 34102 | |
| Mary Hitchcock Memorial Hospital | Cashiers | One Medical Center Dr | | | Lebanon | NH | 03756-0001 | |
| Mary Immaculate Hospital | 4700 George Washington Hwy | | | | Portsmouth | VA | 23702-240 | |
| Mary Immaculate Hospital | 4700 George Washington Highway | | | | Portsmouth | VA | 23702 | |
| Mary Immaculate Medcare/Denbigh Medcare | Muriel Smith | 4700 George Washington Highway | | | Portsmith | VA | 23702 | |
| MARY JO LAMPE | DBA MJL STRATEGIC COMMUNICATIONS | 6628 Haltwhistle Ln | | | Alexandria | VA | 22315 | |
| Mary K Lundregan | 1210 Villamay Blvd | | | | Alexandria | VA | 22307 | |
| Mary Lanning Memorial Hospital | Lana James | 715 North Saint Joseph Avenue | | | Hastings | NE | 68901 | |
| MARY MORIARTY | 2 Sun Down Court Apt B | | | | Madison | WI | 53704 | |
| Mary Rutan Health Assoc - Corp Health | Beth Allen | 205 Palmer Avenue | | | Bellefontaine | OH | 43311 | |
| Mary Rutan Health Association | dba Corporate Health Services | 205 Palmer Avenue | | | Bellefontaine | OH | 43311 | |
| MARY SHEA SUTHERLAND | DBA SUTHERLANDBOYD EVENT CONSULT | 3004 Stratford Townes Dr | | | Richmond | VA | 23225 | |
| Maryann Morse, Clerk of Court | 101 Bush Blvd. | | | | Sanford | FL | 32773 | |
| Maryland Child Support Account | PO Box 17396 | | | | Baltimore | MD | 21297-1396 | |
| Maryland Dept. of Assessments & Taxation | Personal Property Division | 301 West Preston St., Room 801 | | | Baltimore | MD | 21201-2395 | |
| Maryland District Court | 251 Rowe Blvd | Suite 141 | | | Annapolis | MD | 21401 | |
| Maryland Healthcare Human Resources Association | Attn: Sharon Kemp | Johns Hopkins Health System | 600 N Wolfe St Phipps 454 | | Baltimore | MD | 21287 | |
| Maryland Healthcare Human Resources Association | 4001 A Klausmier Rd | | | | Nottingham | MD | 21236-1420 | |
| Maryland Motor Truck Assn | 3000 Washington Blvd | | | | Baltimore | MD | 21230 | |
| Maryland Motor Truck Association | 3000 Washington Boulevard | | | | Baltimore | MD | 21230-1026 | |
| Maryland Nat Capital Homecare | Teresa Twilley | 10125 Colesville Road # 294 | | | Silver Spring | MD | 20901 | |
| Maryland State Comptroller | 80 Calvert Street | PO Box 466 | | | Annapolis | MD | 21404-0466 | |
| MARYLAND STATE POLICE | LICENSING DIVISION | 1111 Reisterstown Rd | | | Pikesville | MD | 21208 | |
| Maryland Unemployment Insurance Fund | Maryland Office of Unemployment Insurance | Seperation Unit - Attn: Larry Purnell | 1100 N. Eutaw Street Room 410 | | Baltimore | MD | 21201 | |
| Mary's Clinic | 191 S Manse Avenue | | | | Giddings | TX | 78942 | |
| Marysville High School | Guidance Department | 800 Armine Mill Road | | | Marysville | OH | 43040 | |
| Marysville Municipal Court | 1015 State Ave | | | | Marysville WA | WA | 98270 | |
| Maryvale Justice Court | 4622 W. Indian School Rd. | | | | Phoenix | AZ | 85031 | |
| Maryville High School | 825 Lawrence Ave | | | | Maryville | TN | 37803 | |
| Mask Chiropractic | 305 S 5th St | | | | Crockett | TX | 75835 | |
| MASLON EDELMAN BORMAN & BRAND, LLP. | 3300 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402-4140 | |
| Mason District Hospital | Po Box 530 | | | | Havana | IL | 62644 | |
| Mason General Hospital | P.O.Box 1668 | | | | Shelton | WA | 98584 | |
| Mason Municipal Court | 5950 mason Montgomery Rd | | | | Mason | OH | 45040 | |
| Masonboro Urgent Care | 6132 Carolina Beach Rd | Unit 8 | | | Wilmington | NC | 28412 | |
| MASS DEPT OF UNEMPLOYMENT ASSISTANCE | 19 STANFORD ST; 5TH FLR | | | | BOSTON | MA | 02114 | |
| MASS, Inc. | 3200 NC Hwy 54 | PO Box 14309 | | | RTP | NC | 27709 | |
| MASS, Inc. | 3200 NC Hwy 54 | PO Box 14309 | | | Research Triangle Park | NC | 27709 | |
| Massa Berry Clinic | Jan Sash | 890 Lazelle Street | | | Sturgis | SD | 57785 | |
| Massachusetts Board of Nursing | 239 Causeway St Ste 500 5th Fl | | | | Boston | MA | 02114 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO Box 7065 | | | | Boston | MA | 02204-7065 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7025 | | | | BOSTON | MA | 02204 | |
| Massachusetts Department of Revenue | 436 Dwight Street | | | | Springfield | MA | 01103 | |
| Massachusetts Department of Taxation | P.O. Box 7025 | | | | Boston | MA | 02204 | |
| MASSACHUSETTS DEPT OD UNEMPLOYMENT ASSIS | 19 STANFORD STREET | REVENUE SERVICES, 5TH FLOOR | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS DEPT OF REVENUE | PO Box 7067 | | | | Boston | MA | 02204 | |
| MASSACHUSETTS DEPT OF REVENUE | PO Box 7046 | | | | Boston | MA | 02204 | |
| MASSACHUSETTS DEPT OF REVENUE | PO Box 7025 | | | | Boston | MA | 02204 | |
| Massachusetts Dept of Revenue | P.O. Box 7039 | | | | Bostan | MA | 02204-7034 | |
| MASSACHUSETTS DEPT OF REVENUE | P 0 Box 7002 | | | | Boston | MA | 02204 | |
| MASSACHUSETTS DEPT OF UNEMPL ASST | Revenue Service 5th Floor | 19 Staniford St | | | Boston | MA | 02114 | |
| Massachusetts Dept of Unemployment Assist | Massachusetts Dept of Unemployment Assist | 19 Staniford Street | Revenue Services, 5th Floor | | Boston | MA | 02114 | |
| Massachusetts Institute of Technology | 77 Massachusetts Ave. | | | | Cambridge | MA | 02139-4307 | |
| Massachusetts Institute of Technology | 77 Massachusetts Ave. | MIT 5-119 | | | Cambridge | MA | 02139-4307 | |
| MASSACHUSETTS MORTGAGE BANKERS ASSN | 21 SCHOOL STREET, SECOND FLOOR | | | | BOSTON | MA | 02108 | |
| Massachusetts State Tax | | | | | | | | |
| MassDOT | PO Box 55889 | | | | Boston | MA | 02205-5889 | |
| MassDOT | Court Records | P.O. Box 55896 | | | Boston | MA | 02205 | |
| Massena Memorial Hospital | Sue Bullock | 1 Hospital Drive | | | Massena | NY | 13662 | |
| Massena Memorial Hospital | One Hospital Drive | | | | Massena | NY | 13662 | |
| Massey Agency | Emma Massey | 46 Lyons Ave | | | Newark | NJ | 07112 | |
| MASTER CONFERENCE, INC | 1278 COBBLE POND WAY | ATTENTION: WALTER G. WILEY | | | VIENNA | VA | 22182 | |
| MASTER DATA CENTER | SAL CARUSO | PO BOX 673451 | | | DETROIT | MI | 48267-3451 | |
| MASTER ELECTRIC | JEAN KREUSER | 8555 WEST 123RD STREET | | | SAVAGE | MN | 55378 | |
| MASTER HALCO | 1321 GREENWAY DR, STE 300 | | | | IRVING | TX | 75038 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Masto's Steakhouse | 246 N Canon Drive | | | | Beverly Hills | CA | 90210 | |
| MATHE, INC. | 1259 ROUTE 46 EAST | BLDG. 1 | | | PARSIPPANY | NJ | 07054 | |
| MATHESON | ATTENTION: A/P | 150 ALLEN RD | | | BASKING RIDGE | NJ | 07920-2977 | |
| Mathis, Pam | Mathis, Pam | | | | | | | |
| Matousek Diane | Clerk of Circuit Court | PO Box 6043 | | | Deland | FL | 32721-6043 | |
| Matrix Business Services India | No 10, Kuppuswamy St. | T. Nagar | | | Chennai | | 600 017 | India |
| Matrix Occupational Health Inc. dba Doctors Urgent Care Nextcare | 2550 N. Thunderbird Circle | Suite 123 | | | Mesa | AZ | 85215-1217 | |
| Mat-Su Regional (AIC )Urgent Care | 950 East Bogard Road | Suite 103 | | | Wasilla | AK | 99654 | |
| MATT HURTADO | 1989 26TH AVENUE PL | | | | GREELEY | CO | 80634 | |
| MATT MCINTYRE | 1842 TWIN LAKES CIRCLE | | | | LOVELAND | CO | 80538 | |
| Matthew C Dobias dba Mid TN Family Hlth Ctr | PO Box 1066 | | | | Lawrenceburg | TN | 38464 | |
| Matthew C Dobias dba Mid TN Family Hlth Ctr | 110 Weakly Creek Rd | PO Box 1066 | | | Lawrenceburg | TN | 38464 | |
| MATTHEW D FISCHER TAX COLLECTOR | 235 S Broad St | | | | Grove City | PA | 16127-1503 | |
| MATTHEW LACEY | D/B/A LACEYSNR PTY LTD | 11/180 QUEENS PARADE | | | FITZROY | VIC | 3068 | Australia |
| Matthews Urgent Care - CHCS | Arline Tillman | 332 N Trade St | Suite 1100 | | Matthews | NC | 28105 | |
| Maui 2nd Circuit Court | 2145 Main St | | | | Wailuku | HI | 96793 | |
| Maurice Smith | 400 East Seventh Street | | | | Bloomington | IN | 47405 | |
| Maury County Circuit Court | 41 Public Sq | | | | Columbia | TN | 38401 | |
| Maury Regional Hospital | Patrick Harlan | 1224 Trotwood Ave | | | Columbia | TN | 38401 | |
| Maury Regional Hospital | Patrick Harlan | 1224 Trotwood Avenue | | | Columbia | TN | 38401 | |
| Maury Regional Hospital | dba Maury Regional Medical Center | 1224 Trotwood Ave | | | Columbia | TN | 38401 | |
| Maury Regional Hospital | 1224 Trotwood Ave | | | | Columbia | TN | 38401 | |
| Maury Regional Northside Medical Plaza | Myrtle Holtman | 1224 Trotwood Ave | | | Columbia | TN | 38401 | |
| Maury Regional Outpatient Laboratory | Robin Thomas | 1224 Trotwood Ave | | | Columbia | TN | 38401 | |
| MAV Services - do not use | MAV Services | 108 Taylor Lane | | | Ronceverte | WV | 24970 | |
| Maverick County Family Medical Center | Melissa | 290 Jefferson St | | | Eagle Pass | TX | 78852 | |
| Maverick Transportation | 11301 Valentine Rd | | | | North Little Rock | AR | 72117 | |
| MAVIS T THOMPSON ESQ | PO Box 78158 | | | | Saint Louis | MO | 63178-8158 | |
| Max Hayes High School | 4600 Detroit Avenue | | | | Cleveland | OH | 44102 | |
| MaxCare | 101 Stonecrest Road | Suite 1 | | | Shelbyville | KY | 40065 | |
| Maximed Occupational Medical Center | Mario Ventura | 8100 Sunland Boulevard | | | Sun Valley | CA | 91352 | |
| Maximum Health and Wellness, LLC | 6094 Apple Tree Dr | | | | Memphis | TN | 38115 | |
| MAXUM PETROLEUM | 201 PARK AVENUE, STE 1700 | | | | OKLAHOMA CITY | OK | 73102-5604 | |
| Maxus Group | Two Pennsylvania Plaza | 15th Floor, Suite 1500 | | | New York | NY | 10121 | |
| MAXUS GROUP INC | 2 Penn Plaza Ste 1500 | | | | New York | NY | 10121 | |
| MAXUS GROUP INC | 1 Pennsylvania Plaza | | | | New York | NY | 10119 | |
| Mayard Medical Plaza | 1 Healthy Way | | | | Oceanside | NY | 11572 | |
| MAYERS BROWN LLP | ATTN: A/P | 1675 BROADWAY | | | NEW YORK | NY | 10019-5889 | |
| Mayers Memorial Hospital | 20647 Commerce Way | | | | Burney | CA | 96013 | |
| Maynard Adams Medical Clinic | PO Box 2807 | | | | Franklin | KY | 42135 | |
| Maynes Taggart, PLLC | Robert Maynes | 525 Park Ave., Suite 2E | | | Idaho Falls | ID | 83403 | |
| Mayo Clinic Health - Fairmont Medical Center | 800 Medical Center Dr. | | | | Fairmont | MN | 56031 | |
| Mayo Clinic Health System - Arcadia | 700 West Avenue South | | | | La Crosse | WI | 54601-4796 | |
| Mayo Clinic Health System - Fairmont | PO Box 3162 | | | | Milwaukee | WI | 53201-3162 | |
| Mayo Clinic Health System - Fairmont | 800 Medical Center Drive | | | | Fairmont | MN | 56031 | |
| Mayo Clinic Health System - Franciscan Healthcare | Cindy Tierney | 700 West Ave S | | | La Crosse | WI | 54601-4796 | |
| Mayo Clinic Health System - Franciscan Healthcare | 700 W Avenue South | | | | LaCrosse | WI | 54601-4796 | |
| Mayo Clinic Health System - Franciscan Healthcare | 630 South 10th Street | | | | LaCrosse | WI | 54601 | |
| Mayo Clinic Health System - Franciscan Med Crt Inc | Occupational Health Services | PO Box 3068 | | | Milwaukee | WI | 53201 | |
| Mayo Clinic Health System - Franciscan Med Crt Inc | 700 West Ave S | | | | LaCrosse | WI | 54601 | |
| Mayo Clinic Health System - Lake City | 500 West Grand Street | | | | Lake City | MN | 55041 | |
| Mayo Clinic Health System - Lake Tomah Clinic | Jan Waddell | 700 West Avenue South | | | La Crosse | WI | 54601-4796 | |
| Mayo Clinic Health System - North Ridge | Vicki Stork | 1015 Marsh St | | | Mankato | MN | 56001 | |
| Mayo Clinic Health System - Owatonna | Marcie Olson | 2200 26th St NW | | | Owatonna | MN | 55060 | |
| Mayo Clinic Health System - Owatonna | Marcie Olson | c/o Mayo Health System | 134 Southview | | Owatonna | MN | 55060 | |
| Mayo Clinic Health System- Eau Claire Hospital, Inc | Tina Sundly | P O Box 860087 | | | Minneapolis | MN | 55486-008 | |
| Mayo Clinic Health System in Red Wing | Mary Lou Wilson | PO Box 95. | | | Red Wing | MN | 55066 | |
| Mayo Clinic Health System in Waycross, Inc. | PO Box 173 | | | | Waycross | GA | 31501-5246 | |
| Mayo Clinic Health System in Waycross, Inc. | 1900 Tebeau Street | | | | Waycross | GA | 31501 | |
| Mayo Clinic Health System in Zumbrota | P.O. Box 54 | Attn: Accounts receivable. | | | Red Wing | MN | 55066 | |
| Mayo Clinic Health System Mankato | 1025 Marsh St | PO Box 8673 | | | Mankato | MN | 56002 | |
| Mayo Clinic Health System- Mankato/ East Ridge Clinic | 101 Martin Luther King Jr Dr | | | | Mankato | MN | 56001 | |
| Mayo Clinic Health System- Rice Lake | 331 S. Main St., Ste. H | | | | Rice Lake | WI | 54868 | |
| Mayo Clinic Health System- Sparta Campus | 700 West Avenue South | | | | La Crosse | WI | 54601-4796 | |
| Mayo Clinic Health System-Eau Claire Clinic, Inc. | PO Box 1510 | Special Billing WRB | | | Eau Claire | WI | 54702 | |
| Mayo Clinic Health System-Oakridge | Special Billing WRB | P O Box 1510 | | | Eau Claire | WI | 54702-1510 | |
| Mayo Clinic Health System-Oakridge, INC | PO Box 1510 | | | | Eau Claire | WI | 54702 | |
| Mayo Clinic Health Systems | Pam | P O Box 1510 | | | Eau Claire | WI | 54702 | |
| Mayo Clinic Health Systems - Faribault | 924 1st Street Northeast | | | | Faribault | MN | 55021 | |
| Mayo Clinic Health Systems - Menomonie | Lori Freeberg | PO Box 1510 | | | Eau Claire | WI | 54702 | |
| Mayo Clinic Health Systems- Chippewa Valley, Inc | P O Box 1510 | | | | Eau Claire | WI | 54702-1510 | |
| Mayo Clinic Health Systems-Northland, Inc | P.O. Box 1510 | | | | Eau Claire | WI | 54702-1510 | |
| Mayo Clinic Health Systems-Springfield | 625 North Jackson Avenue | | | | Springfield | MN | 56087 | |
| Mayo Clinic Occupational Health | 1025 Marsh Street | | | | Mankato | MN | 56001 | |
| Mayo Clinic Rochester | 200 First Street SW | | | | Rochester | MN | 55903 | |
| Mayo Clinic Health System - Waseca Med Center | Sandra Jes | 501 North State Street | | | Waseca | MN | 56093 | |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION & RESEARCH | 200 FORST ST SW | | | ROCHESTER | MN | 55905 | |
| Mayo Health Clinic | Special Billing WRB | PO BOX 1510 | | | Eau claire | WI | 54702-570 | |
| MAZUMA CREDIT UNION | ATTN: QC VOD / CUSTOMER SERV | | | | KANSAS CITY | MO | 64131 | |
| MB Nickles Jr. MD, PA | P O Drawer 1290 | | | | Hartsville | SC | 29551 | |
| MBA | PO BOX 10448 | | | | UNIONDALE | NY | 11555 | |
| MBA NENY | PO BOX 3242 | | | | ALBANY | NY | 12203 | |
| MBA OF GREATER KANSAS CITY | 15621 W 87TH PKWY #139 | | | | LENEXA | KS | 66219 | |
| MBA OF GREATER PHILADELPHIA | 4671 E STREET RD | | | | TREVOSE | PA | 19053 | |
| MBA OF GREATER PHILADELPHIA | 385 MORRIS AVE | | | | SPRINGFIELD | NJ | 07081 | |
| MBA OF JACKSONVILLE | 3545-1 ST JOHNS BLUFFS / PMB 165 | | | | JACKSONVILLE | FL | 32224 | |
| MBA OF MISSOURI | 101 E. HIGH STREET | | | | JEFFERSON CITY | MO | 65101 | |
| MBA OF NORTHEASTERN NY | PO BOX 3242 | | | | ALBANY | NY | 12203 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MBA OF THE CAROLINAS, INC | PO BOX 2588 | | | | MOUNT PLEASANT | SC | 29465 | |
| MBAG | PO BOX 801 | | | | MACON | GA | 31202-0801 | |
| MBE | MBE | 4080 Hampshire Court | | | Allentown | PA | 18104 | |
| MBI East | Veronica Sumpter | 3501 W Osbourne | | | Phoenix | AZ | 85019 | |
| MBI Industrial Medicine Inc. | Brian O'Hayre | 3501 W Osborn Rd | | | Phoenix | AZ | 85019 | |
| MBI Industrial Medicine Inc. | Brian O'Hayre | 3501 West Osbourne | | | Phoenix | AZ | 85019 | |
| MBI North West | Rita Sanchez | 15236 N 59th Ave | | | Glendale | AZ | 85306 | |
| MBI North West | 3501 W Osborn Rd | | | | Phoenix | AZ | 85019 | |
| MBI Occupational Health Center | 3501 W Osbourne | | | | Phoenix | AZ | 85019 | |
| MBI Occupational Healthcare | 3501 W Osbourne | | | | Phoenix | AZ | 85019 | |
| MBI Occupational Healthcare, Tucson | 3501 West Osborn Rd | | | | Phoenix | AZ | 85019 | |
| MBS Express Testing | 211 1/2 N. Wooser Ave. | | | | Dover | OH | 44622 | |
| MC Associates | Mark or Marilyn Cordova | 766 Robinhood Drive | | | Newark, | OH | 43055 | |
| MC Associates - Mark Cordova | MC Associates - Mark Cordova | 766 Robinhood Drive | | | Newark | OH | 43055-3302 | |
| MC Auburn Medical Center | 202 North Division St | | | | Auburn | WA | 98001 | |
| Mc Candless Land & Cattle Co. | c/o Infinity Commercial Real Estate | 660 N. Central Express Way | Suite 120 | | Plano | TX | 75074 | |
| Mc Candless Land & Cattle Company, LLC | P.O. BOX 500 | | | | Honaunau | HI | 96726 | |
| Mc Candless Land & Cattle Company, LLC c/o Infinity Commercial Real Estate | Attn: David Lewis | 660 N. Central Express Way | Suite 120 | | Plano | TX | 75074 | |
| MC Consultant Services | 8005 Blue Lick Rd | | | | Louisville | KY | 40219 | |
| MCAFEE INC | 6052 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-6052 | |
| McAlester Clinic | 1401 East Van Buren | | | | McAlester | OK | 74501 | |
| McAlester Regional Health Center Authority | 1 East Clark Bass Blvd | | | | McAlster | OK | 74501-4209 | |
| McAlester Regional Health Center Authority | 1 Clark Bass Blvd | | | | McAlster | OK | 74501 | |
| McAlester Regional Health Ctr | 1 Clark Bass Blvd. | | | | McAlester | OK | 74501 | |
| McAlester Regional Hospital | Steven Bernard | 1 Clark Bass Blvd | | | McAlester | OK | 74501 | |
| MCALLA RAYMER, LLC | 110 SE 6TH STREET, STE 2800 | | | | FORT LAUDERDALE | FL | 33301 | |
| McAllen Primary Care Clinic | 110 East Savannah Avenue | Suite A204 | | | McAllen | TX | 78503 | |
| McAllister and Associates | David McAllister | 33 Beaver Drive, Suite 4 | | | DuBois | PA | 15801 | |
| MCBEE SYSTEMS, INC | PO Box 88042 | | | | Chicago | IL | 60680-1042 | |
| McBride Clinic | PO Box 268981 | | | | Oklahoma City | OK | 73126 | |
| McBride Clinic Inc | PO Box 268981 | | | | Oklahoma City | OK | 73126 | |
| McBride Clinic Occupational Health | P.O. Box 268981 | | | | Oklahoma City | OK | 73126 | |
| McBride Orthopedic Hospital | 9600 N Broadway Ext | | | | Oklahoma City | OK | 73114 | |
| MCBRIDE'S PIZZA | PO Box 151 | | | | Boyers | PA | 16020 | |
| MCC Drug & Alcohol, Inc | 1236 N 7th Street | | | | Grand Junction | CO | 81501 | |
| MCC Drug and Alcohol Screening Inc. | Stacey Scraper | 1236 N 7th St | | | Grand Junction | CO | 81501 | |
| McCall Memorial Hospital | Mary | State Street | | | McCall | ID | 83638 | |
| McCallum Sales, Inc. | 2032 North Graham Street | | | | Charlotte | NC | 28206-3029 | |
| MCCANDLESS LAND & CATTLE CO LLC | 660 N Central Expwy #120 | | | | Plano | TX | 75074 | |
| MCCH - Doctors Care/Community Medical Center - WCORHA | Sally Kramer | WCORHA | 2615 Fort Amanda | | Lima | OH | 45804-1835 | |
| McClaren Occupational Health Services | Mike Dada | P.O. Box 77000 | Department 77672 | | Detroit | MI | 48277-0672 | |
| McClatchy Medical Center | 7235 Hacks Cross Road | | | | Olive Branch | MS | 38654 | |
| MCCOLLISTER S | PO Box 822685 | | | | Philadelphia | PA | 19182-2685 | |
| McComb High School | 310 7 Street | | | | McComb | MS | 39648 | |
| MCCP Screening, Inc. dba MCC Drug & Alcohol Screening, Inc. | 1236 N 7th Street | | | | Grand Junction | CO | 81501 | |
| MCCRANEY PROPERTY COMPANY | 2257 VISTA PARKWAY 17 | | | | WEST PALM BEACH | FL | 33411 | |
| McCrary-Rost Clinic | 1800 Main Street | | | | Gowrie | IA | 50543 | |
| McCready Foundation Inc | 201 Hall Highway | | | | Crisfield | MD | 21817 | |
| MCCUE MORTGAGE COMPANY | 1 Liberty Sq PO Box 1000 | | | | New Britain | CT | 06050-1000 | |
| McCulloch County Clerk | 101 N. High Street | | | | Brady | TX | 76825 | |
| McCullough-Hyde Memorial Hospital - ER | 110 N Poplar Street | | | | Oxford | OH | 45056 | |
| McDaniel John W DC, DACBSP | 2290 El Camino Real W | | | | Mt View | CA | 94040-1631 | |
| McDermott & Bull | 2 Venture | Suite 100 | | | Irvine | CA | 92618 | |
| MCDERMOTT WILL & EMERY | PO Box 6043 | | | | Chicago | IL | 60680-6043 | |
| McDermott Will & Emery | 227 West Monroe Street | | | | Chicago | IL | 60606-5096 | |
| McDonald's Corportation | 2915 Jorie Boulevard, Dept 062 | | | | Oak Brooks | IL | 60523 | |
| McDonogh 35 Senior High School | 1331 Kerlerec Street | | | | New Orleans | LA | 70116 | |
| McDonough County Circuit Court | #1 Courthouse Square | | | | Macomb | IL | 61455-0348 | |
| McDonough District Hospital Lab | 525 E. Grant St. | | | | Macomb | IL | 61455 | |
| McDonough Internal Medicine | 374 Racetrack Rd | | | | McDonough | GA | 30252 | |
| McDowell County Public Schools | 600 McDowell High Dr | | | | Marion | NC | 28752 | |
| McDowell Family Medicine | Lois Kilbourne | 1860 Sugar Hill Road | | | Marion | NC | 28752 | |
| McDowell Hospital | Jane Cowan | 430 Rankin Drive | | | Marion | NC | 28752 | |
| McDowell Hospital | 430 Rankin Dr | | | | Marion | NC | 28572-0730 | |
| McDowell HS | 346 McDowell High Dr | | | | Marion | NC | 28752 | |
| McDowell Mountain Court | 18380 N. 40th St. | | | | Phoenix | AZ | 85032 | |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | PO Box 2075 | | | | Morristown | NJ | 07962 | |
| McElya, Martin G Dr. | 5917 Belt Line Rd | | | | Dallas | TX | 75254 | |
| MCFADDEN REAL ESTATE LL | 10300 Drummond Rd | | | | Philadelphia | PA | 19154 | |
| McFadden Real Estate LLC | Attn: Anthony McWilliams | 10300 Drummond Road | | | Philadelphia | PA | 19154 | |
| McFadden Real Estate, LLC | Attn: Michael McFadden | 10300 Drummond Road | Suite 100 | | Philadelphia | PA | 19154 | |
| McFarland Clinic | Sherry Hill | 1215 Duff Ave | | | Ames | IA | 50010-3014 | |
| McFarland Clinic | Sherry Hill | 1215 Duff Avenue | | | Ames | IA | 50010-3014 | |
| MCFARLAND CLINIC | Payment Processing Center | P.O. BOX 402004 | | | Des Moines | IA | 50940-2004 | |
| McFarland Clinic | P.O. Box 3014 | | | | Ames | IA | 50010 | |
| MCFARLAND CLINIC | P.O. BOX 3014 | | | | AMES | IA | 50010-3014 | |
| MCGLADREY | ATTN: A/P | 331 WEST 3RD STREET | SUITE 200 | | DAVENPORT | IA | 52801-1212 | |
| McGreevy Clinic | 1200 South 7th Avenue | | | | Sioux Falls | SD | 57105 | |
| McGreevy Clinic | 1200 S 7th Avenue | | | | Sioux Falls | SD | 57105-0998 | |
| McGreevy Clinic | 1101 E. Holly Blvd | | | | Brandon | SD | 57005 | |
| McGreevy Clinic-Main | PO Box 90608 | | | | Sioux Falls | SD | 57109-0608 | |
| McGuire Woods LLP | McGuire Woods LLP | ATTN: Accounts Receivable | 901 E Cary Street | | Richmond | VA | 23219-4030 | |
| MCGUIREWOODS LLP | 901 E Cary St | | | | Richmond | VA | 23286-0001 | |
| MCH Urgent Care | 8050 E. Hwy 191 | Suite 104 | | | Odessa | TX | 79765 | |
| Mchenry County Court, ND | Mchenry County Court, ND | 2200 N Seminary Ave Room 352 | | | Woodstock | IL | 60098-2637 | |
| MCI | PO Box 371815 | | | | Pittsburgh | PA | 15250 | |
| MCI | PAYMENTS PROCESSING CENTER | PO BOX 85080 | | | RICHMOND | VA | 23285-4100 | |
| MCI | Acct#6000029935 | P.O.Box 371873 | | | Pittsburgh | PA | 15250-7873 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.          Page 193 of 354

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MCI COMMERCIAL SERVICE SW | PO Box 660794 | | | | Dallas | TX | 75266 | |
| MCI COMMERCIAL SERVICE SW | P.O. Box 371815 | | | | Pittsburgh | PA | 15250-7815 | |
| MCI COMMERCIAL SERVICE SW | 27732 Network Pl. | | | | Chicago | IL | 60673-1277 | |
| McKee Hospital | 2000 Boise Avenue | | | | Loveland | CO | 80538 | |
| McKenzie County Hospital Clinic | 525 Main Street North | | | | Watford City | ND | 58854 | |
| McKenzie, Cole | McKenzie, Cole | 606-B N. Elkhart | | | Lubbock | TX | 79416 | |
| MCKESSOM TECHNOLOGIES, INC | 1220 SENLAC DRIVE | ATTENTION: AP | | | CARROLLTON | TX | 75006 | |
| McKesson Corporation | Stephanie Baker | 5995 Windward Parkway | ATHQ-1901 | | Alpharetta | GA | 30005 | |
| McKesson Corporation | Sara Kelly | One Post Street | 30th Floor | | San Francisco | CA | 94104 | |
| MCKESSON CORPORATION | ONE POST STREET, STE 3400 | | | | SAN FRANCISCO | CA | 94104 | |
| McKey Chiropractic Clinic | 469 Breeze St | | | | Craig | CO | 81625 | |
| McKillip's Information Verification | McKillip's Information Verific | 6945 Martacaboto Avenue | | | Barryton | MI | 49305 | |
| McKinney Family Practice | Sheila Mooneyham | 910 W University Dr | | | Mckinney | TX | 75069 | |
| McKinney Family Practice | Sheila Mooneyham | 910 West University Drive | | | McKinney | TX | 75069 | |
| McKinzie Memorial Hospital | 120 Delaware St | | | | Sandusky | MI | 48471 | |
| McKnight Chiropractic | PO Box 1866 | | | | Elko | NV | 89803 | |
| McKnight Clinic | 25 Woodbridge Rd Suite A | | | | Somerville | TN | 38068 | |
| McKnight, Kristy | 4512 Cheskee Trail | | | | Dallas | TX | 75209 | |
| MCLAGAN PARNTERS INC | DBA MCLAGAN | PO Box 100137 | | | Pasadena | CA | 91189-0137 | |
| McLagan Partners, Inc. | PO Box 100137 | | | | Pasadena | CA | 91189-0137 | |
| McLaren Medical Manag Inc | McLaren Medical Group | PO Box 77000 | Dept 77672 | | Detroit | MI | 48277-0672 | |
| McLaren Occupational and Convenient Care Center | Pat Holder | P.0. Box 7700, Dept 77672 | McLaren Med Management Inc. | | Detroit | MI | 48277-0672 | |
| McLaren Occupational Center | Theresa Green | 216 E Comstock St | | | Owosso | MI | 48867 | |
| McLaren Occupational Health | Mclaren Medical Management Inc | PO Box 77000 Dept 77672 | | | DETROIT | MI | 48277 | |
| McLaren Port Huron Industrial Health | Margie Love | 1644 Stone St | | | Port Huron | MI | 48060 | |
| McLean Co. Circuit Court - Criminal | PO Box 2420 | | | | Bloomington | IL | 61702-2420 | |
| McLean County Circuit Clerk | 104 W. Front St. #404 | | | | Bloomington | IL | 61702-2420 | |
| McLean County Court | PO Box 2420 | | | | Bloomington | IL | 61702 | |
| McLeod Clinic | Ora | PO Box 1520 | | | Moriarty | NM | 87035 | |
| Mcleod Medical Center | 301 East Jackson Street | | | | Dillon | SC | 29536 | |
| Mcleod Outpatient Rehab and Sports Medicine | 2439 Willwood Dr | | | | Florence | SC | 29501 | |
| MCLEOD REGIONAL MEDICAL CENTER DBA MCLEOD OCCUPATIONAL HEALTH SE | PO Box 100567 | | | | Florence | SC | 29501-0567 | |
| MCLEOD REGIONAL MEDICAL CENTER DBA MCLEOD OCCUPATIONAL HEALTH SE | 555 EAST CHEVES STREET | | | | FLORENCE | SC | 29501 | |
| McLeod Regional Medical Center/ Occupational Health | Rend Springs | 555 East Cheves Street | PO Box 10051 | | Florence | SC | 29506 | |
| McLeod Urgent Care Center | PO BOX 3239 | | | | Florence | SC | 29502 | |
| McLeroy Medical Center | 1625 N Grand | | | | Gainesville | TX | 76240 | |
| MCM ELECTRONICS INC | 650 CONGRESS PARK DRIVE | | | | CENTERVILLE | OH | 45459 | |
| MCMANIS ASSOCIATES INC dba | MCMANIS & MONSALVE ASSOCIATES | 100 State St, Ste 103 | | | Erie | PA | 16507 | |
| McMaster University | Campus Service Bldg Rm 202 | 1280 Main Street West | | | Hamilton | ON | L8S 4L8 | Canada |
| MCMASTER-CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680 | |
| McMinn Central High School | 145 County Road 461 | | | | Englewood | TN | 37329 | |
| McNeeley Family Physicians | Kristi Graves | Northpark Drive | | | Clinton | TN | 37716 | |
| MCPC, INC | 1801 SUPERIOR AVENUE | SUITE 300 | | | CLEVELAND | OH | 44114 | |
| McPheron Information Service LLC | PO Box 1199 | | | | Brownsburg | IN | 46112 | |
| McPherson Hospital | 1000 Hospital Drive | | | | McPherson | KS | 67460 | |
| McSwain Medical of Auburn, PLLC | 37 W. Garden Street | Ste 105 | | | Auburn | NY | 13021 | |
| MCVEAN TRADING & UNVESTMENTS LLC | 850 RIDGE LAKE BLVD STE 1 | ATTN: GAYLE PHILLIPS | | | MEMPHIS | TN | 38120 | |
| MCW SOLUTIONS LLC | 20098 Ashbrook Place Ste 150 | | | | Ashburn | VA | 20147 | |
| MD Association of Community Services for Persons with Developmen | Laura Howell | 8835 Columbia 100 Parkway, Unit P | | | Columbia | MD | 20145 | |
| MD District Court | 14735 Main St | | | | Upper Marlboro | MD | 20772 | |
| MD District Court | | | | | | | | |
| MD District Court Clerk | 23110 Leonard Hall Dr | | | | Leonard Town | MD | 20650 | |
| MD District Court Clerk | | | | | | | | |
| MD Fingerprint, LLP | 2275 Research Blvd Suite 500 | | | | Rockville | MD | 20850 | |
| MD Medical Clinics | Lou Ann Niehaus | 1300 N Kraemer Blvd | | | Anaheim | CA | 92806 | |
| MD Medical Clinics | 1300 N. Kraemer Blvd. | | | | Anaheim | CA | 92806 | |
| MD Minor Emergency and Family Medicine | 720 Transit Avenue, Suite 101 | | | | Canton | GA | 30114 | |
| MD Now | 2007 Palm Beach Lakes Blvd | | | | West Palm Beacj | FL | 33409 | |
| MD Now Medical Center Inc | 2007 Palm Beach Lakes Blvd | | | | West Palm Beach | FL | 33409 | |
| MdExpress Urgent Care - Yorktown | PO Box 7962 | | | | Belfast | ME | 49157900 | |
| MDR Associates | MDR Associates | 119 College Street | | | Central | SC | 29630 | |
| MDT Services, LLC - Greater Phoenix Area | P 0 Box 2123 | | | | Sun City | AZ | 85372 | |
| MEA | 935 Highway 51 | | | | Madison | MS | 39110 | |
| MEA - Clinton | 498 Highway 80 East | | | | Clinton | MS | 39056 | |
| MEA - Richland | Francis | 308 Corporate Drive | | | Ridgeland | MS | 39157 | |
| MEA Ambulatory Care Spillway Clinic | 106 Lake Vista Place | | | | Brandon | MS | 39047 | |
| MEA Castlewoods | Dawn Taylor | 7 Lakeland Circle Ste 100 A | | | Jackson | MS | 39216 | |
| MEA Drug Testing | 1740 Cliff Gookin Boulevard | | | | Tupelo | MS | 38801 | |
| MEA Medical Clinic | Tod Warren | 308 Corporate Drive | | | Ridgeland | MS | 39157 | |
| MEA Medical Clinic | Dawn Taylor | 342 Gilchrist Dr | | | Pearl | MS | 39208 | |
| MEA Medical Clinic | 308 Corporate Drive | | | | Ridgeland | MS | 39157 | |
| MEA Medical Clinic - Canton | 112 South Lake Circle | | | | Canton | MS | 39046 | |
| MEA Medical Clinic AHC | 5606 Old Canton Rd | | | | Jackson | MS | 39211 | |
| MEA Medical Clinic AHC | 1515 Jefferson St | | | | Laurel | MS | 39440 | |
| MEA Medical Clinic Rankin | 342 Gilchrist | | | | Pearl | MS | 39208 | |
| MEA Medical Clinic Reservior | 507 Lakeland Place | | | | Flowood | MS | 39232 | |
| MEA Medical Clinic South | 1777 Ellis Avenue | | | | Jackson | MS | 39204 | |
| MEA Medical Clinic South | 1132 Hwy 49 South | | | | Richland | MS | 39218 | |
| MEA Medical Clinics | MEA Medical Clinic Richland | 1132 Hwy 49 South | | | Richland | MS | 392118 | |
| MEA Medical Clinics | First Intermed Corporation dba | 308 Corporate Dr | | | Ridgeland | MS | 39157 | |
| MEA Medical Clinic-Vicksburg | 4204 Clay Street | | | | Vicksburg | MS | 39183 | |
| Meade Hospital | 510 West Carthage Street | | | | Meade | KS | 67864 | |
| Meade Ink, Inc. | 504 N Fourth Street #201C | | | | Fairfield | IA | 52556 | |
| Meade Rural Health Clinic | PO Box 1030 | | | | Meade | KS | 67864 | |
| Meadowview Occupational Medical Clinic | Penny Watson | 989 Medical Park Dr | | | Maysville | KY | 41056 | |
| MEA-DrugTesting | 7 Lakeland Circle | | | | Jackson | MS | 39216 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 197 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Meadville Express Care and Occupational Medicine | Karen Tagliaferri | 1009 Water Street | | | Meadville | PA | 16335 | |
| Meadville Medical Center | Darlene Winters | 1034 Grove Street | | | Meadville | PA | 16335 | |
| Meadville Medical Center | 1034 Grove Street | | | | Meadville | PA | 16335 | |
| MEAGHER & GEER PLLP | ATTN: A/P | 33 SOUTH 6TH STREET, SUITE 4400 | | | MINNEAPOLIS | MN | 55402-3710 | |
| Means-Knaus Partners, L.P. | 5990 Greenwood Plaza Blvd. | Suite 118 | | | Greenwood Village | CO | 80111 | |
| Mears's Medical | 200 Arco Place | STE 333 | | | Independence | KS | 67301 | |
| MEC ASC/Pro Med N Hwy 183 | 13831 U.S. Hwy 183 North | | | | Austin | TX | 78750 | |
| Mec Asc/Pro Med North | 3801 S Lamar | | | | Austin | TX | 78704 | |
| Mec Asc/Pro Med North | 2000 W. Anderson Lane | | | | Austin | TX | 78757 | |
| MEC ASC/PRO MED SOUTH | 3801 S. Lamar | | | | Austin | TX | 78704 | |
| MECCA | Crystal | 430 Southgate Ave | | | Iowa City | IA | 52240 | |
| Mechanics Institute | 20 W 44th St Rm 210 | | | | New York | NY | 10036 | |
| Mecklenburg 10th General District Ct | 911 Madison Street | PO Box 306 | | | Boydton | VA | 23917 | |
| Mecklenburg County Superior Court | PO Box 37971 | | | | Charlotte | NC | 28237 | |
| MECKLENBURG COUNTY TAX COLLECTOR | PO Box 1400 | | | | Charlotte | NC | 28201-1400 | |
| Mecklenburg County Tax Collector | P.O. Box 1400 | | | | Charlotte | NC | 28201 | |
| Mecklenburg Paint Company, Inc. | 10925 Office Park Drive | | | | Charlotte | NC | 28273 | |
| Mecosta County Med CE | 605 Oak Street | | | | Big Rapids | MI | 49307 | |
| Mecosta County Medical Ce | PO Box 327 | | | | Troy | MI | 48099-0327 | |
| Mecosta County Medical Ce | 605 Oak Street | | | | Big Rapids | MI | 49307 | |
| Mecosta County Medical Center | Spectrum Health Big Rapids | 605 Oak St | | | Big Rapids | MI | 49307 | |
| Mecosta County Medical Center | Spectrum Health Big Rapids | PO Box 3564 | | | Grand Rapids | MI | 49501-3564 | |
| Med - X Drug and Alcohol Testing | Noel | 11645 Wilshire Blvd | Suite 830 | | Los Angeles | CA | 90025 | |
| Med 1 - Holland | Christy Walendzik | PO Box 2995 | | | Grand Rapids | MI | 49501 | |
| Med 1 Holland LLC | PO Box 2995 | | | | Grand Rapids | MI | 49501 | |
| MED 1 Occu Health System | PO Box 3320 | | | | Grand Rapids | MI | 49501-3320 | |
| Med 7 Urgent Care Center | Sheila Lewis | 4156 Manzanita Ave | | | Carmichael | CA | 95608 | |
| MED 7 Urgent Care Center | 4112 East Commerce Way | | | | Sacramento | CA | 95834 | |
| MED 97 LLC | PO Box 32950 | | | | Phoenix | AZ | 85064 | |
| MED 97 LLC | DBA: Advanced Urgent Care | 8260W Indian School Rd | | | Phoenix | AZ | 85033 | |
| Med Access Urgent Care | 700 U.S. 1 | Suite 100 | | | Youngsville | NC | 27596 | |
| Med Aid Inc. | Mary Forrest | 5475 Essen Ln | | | Baton Rouge | LA | 70809 | |
| Med Aid Inc. | Mary Forrest | 5475 Essen Lane | | | Baton Rouge | LA | 70808 | |
| Med Alert Industrial Health Systems | Raquenel Paulino | 3141 Irving Blvd | Suite 220 | | Dallas | TX | 75247 | |
| Med Care of North Carolina | 5245 South College Rd | | | | Wilmington | NC | 28412-2209 | |
| Med Center | Susan McBrien | P.O. Box 22063 | Dept. 0289 | | Tulsa | OK | 74121-2763 | |
| Med Center | 319 N. Milpas Street | The MedCenter | | | Santa Barbara | CA | 93103 | |
| Med Center | 1980 Sequoia Avenue | | | | Simi Valley | CA | 93063 | |
| Med Center | 1980 Sequoia Ave | | | | Simi Valley | CA | 93063 | |
| Med Center 1 | Patty Davis | 1688 East Arlington Boulevard | | | Greenville | NC | 27858 | |
| Med Center 100 | 625 N Pottstown Pike | | | | Exton | PA | 19341 | |
| Med Center Inc | 319 N Milpas St | | | | Santa Barbara | CA | 93103 | |
| Med Center One | Patty | 9318 Highway 14 | | | Streetsboro | OH | 44241 | |
| Med Center One | 300 2nd Ave NE | | | | Jamestown | ND | 58401 | |
| Med Center South | Dept 0289 | Box 22063 | | | Tulsa | OK | 74121-2763 | |
| Med Center, Inc. | 319 N. Milpas Street | | | | Santa Barbara | CA | 93103-3262 | |
| Med Central Health Resources | 3424 Clemson Blvd | | | | Anderson | SC | 29621 | |
| Med Central Health Resources, Inc. | Gloria Brock | 3424 Clemson Blvd | | | Anderson | SC | 29621 | |
| Med Central Health Resources, Inc. | 3424 Clemson Blvd | | | | Anderson | SC | 29625 | |
| Med Central Workable | Jackie Basham | P.O. Box 8197 | | | Mansfield | OH | 44901 | |
| Med Columbus | Terri Hollis | PO Box 73515 | | | Cleveland | OH | 44193 | |
| Med Drug and DNA Testing | 224 W 35th St Ste 607 | | | | New York | NY | 10001 | |
| Med Drug Occupational Health Services | Jose Mercado U9 | Carr. 183, Km 2.8 | | | Caguas | | 725 | Puerto Rico |
| Med East Medical Walk In Center | 1703 Main St | | | | Willimantic | CT | 06226 | |
| Med East Meidcal Walk in Center | 200 Merrow Rd | route 195 | | | Tolland | CT | 06084 | |
| Med Fast Urgent Care PC | P.O. Box 867 | | | | Benson | NC | 27504 | |
| Med Fast Urgent Care PC | Erica Autry | P.O. Box 867 | | | Benson | NC | 27504 | |
| Med Labs -West Market Street | Marcia Baggs | 855 West Market Street | | | Lima | OH | 45805 | |
| Med Lab-Wapakoneta | Carol Jones | 404 Hamilton Road | | | Wapakoneta | OH | 45895 | |
| Med Now Inc. | 2709 Airport Rd | Suite 101 | | | Dalton | GA | 30721 | |
| Med Now P.C. | Wayne Miller | 1040 Barnum Avenue | | | Stratford | CT | 06614 | |
| Med Now PC | 1040 Barnum Avenue | | | | Startford | CT | 06614-4968 | |
| Med Now Urgent Care | 104 N Belair Rd | Suite 101 | | | Evans | GA | 30809 | |
| Med One Care | 413 Owen Drive | Suite 202 | | | Fayetteville | NC | 28304 | |
| MED ONE OCCUP'L MEDICINE | 4925 SO. SCATTERFIELD RD | | | | ANDERSON | IN | 46013 | |
| Med One of Saint Joseph, LLC | 5111 Clinton Drive | | | | Kokomo | IN | 46902 | |
| Med One Urgent Care-Occupational Medicine- South | Paisha Dousden | 10330 N Meridian St | Suite 201 | | Indianapolis | IN | 46290-1024 | |
| Med Plus, Muscle Shoals, Inc. | Robbie Robins | 108 West Avalon Avenue | | | Muscle Shoals | AL | 35661 | |
| Med Point at Ireland Road Medical Group | Scott James | 100 E Wayne st. | Ste. 500 | Memorial Health Systems | South Bend | IN | 46601 | |
| Med Point at Ireland Road Medical Group | Scott James | 100 E Wayne st. | Ste. 500 | | South Bend | IN | 46601 | |
| Med Quik | 1501 SE Walton Blvd | Suite 117 | | | Bentonville | AR | 72712 | |
| Med Stop | 1654 Greenleaf Avenue | | | | Elk Grove Village | IL | 60007 | |
| Med Stop P.C. | 680 W Columbia Avenue | | | | Battle Creek | MI | 49015 | |
| Med Stop Urgent Care | 416 spring St | Suite 101 | | | Paso Robles | CA | 93446 | |
| Med Stop Urgent Care Center | 283 Madonna Suite B | | | | San Luis Obispo | CA | 93405 | |
| Med Surg Plus | 100 North 15th Street | | | | Richmond | IN | 47374 | |
| Med Testing Services dba | PO Box 671 | | | | Dayton | TN | 37321 | |
| Med Testing Services dba | ARCpoint Labs Inc | 357 Ashely Ln | | | Dayton | TN | 37321 | |
| Med Works | 4539 Winchester Road | Suite 1 | | | Memphis | TN | 38118 | |
| Med Works | 3960 Knight Arnold Rd | Suite 202 | | | Memphis | TN | 38118 | |
| Med Works | 350 Posada Lane | Suite 102 | | | Templeton | CA | 93465 | |
| Med Works @ Indian Path Medical Center | Cindy Verzi | P.O. Box 3556 | | | Johnston City | TN | 37602-3556 | |
| Med Works, LLC | 375 East Cedar | | | | Newington | CT | 06111 | |
| Med Works/Bristol Hospital | Ralph Frank | 539 Farmington Ave | | | Bristol | CT | 06010 | |
| Med Zone | Natasha | 903 Randolph St | Suite 1 | | Thomasville | NC | 27360 | |
| Med+Plus - Florence | 2908 Mall Drive | | | | Florence | AL | 35630-1534 | |
| Med+Stop Urgent Care Center | 283 Madonna Road | Suite B | | | San Luis Obispo | CA | 93405 | |
| Med-1 | PO Box 3319 | | | | Grand Rapids | MI | 49501 | |
| MED-1 Holland, LLC | PO Box 2995 | | | | Grand Rapids | MI | 49501-2995 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Med-1 Leonard | PO Box 3320 | | | | Grand Rapids | MI | 49501 | |
| MED-1 Leonard | PO Box 3320 | 1140 Monroe Ave, Suite 150 | | | Grand Rapids | MI | 49501-3320 | |
| MED-1 LEONARD | P.O. BOX 3320 | | | | GRAND RAPIDS | MI | 49501-3320 | |
| MED-1 LEONARD | 1140 MONROE AVE., #150 | | | | GRAND RAPIDS | MI | 49503 | |
| Med-7 Urgent Care Center | dba: Roseville Med 7 Urgent Care Center | 1101 Smith Lane | | | Roseville | CA | 95661 | |
| Med-7 Urgent Care Center | 4156 Manzanita Ave Ste 100 | | | | Carmichael | CA | 95608 | |
| Meda P Washington Education Center | 801 North 11th Street | | | | St. Louis | MO | 63101 | |
| Medac - Military Cutoff | Twanda Blake | 1442 Military Cutoff Rd | | | Wilmington | NC | 28403 | |
| Medac - Porters Neck | 4402 Shipyard Boulevard | | | | Wilmington | NC | 28403 | |
| Medac Corporate Health | Dan Shapiro | 4402 Shipyard Boulevard | | | Wilmington | NC | 28403 | |
| Medac Corporate Health | Dan Shapiro | 4402 Shipyard Boulevard | | | Wilmigton | NC | 28403 | |
| Medac Corporate Health | 4402 Shipyard Blvd | | | | Wilmington | NC | 28403 | |
| Medac Health Services PA | 4402 Shipyard Blvd | | | | Wilmington | NC | 28403-6161 | |
| Medac Health Services PA | 3710 Shipyard Blvd. | | | | Wilmington | NC | 28403 | |
| Medac Health Services, PA | 4402 Shipyard Boulevard | | | | Wilmington | NC | 28403 | |
| Medac I / Corporate Health Services/INACTIVE | Sandy Matuscavage | 4402 Shipyard Boulevard | | | Wilmington | NC | 28403 | |
| medALERT Occupational Mgmt Inc. | 3141 Irving Blvd | Suite 220 | | | Dallas | TX | 75247 | |
| Med-Assist, P.A. | 4011 SW 29th Street | | | | Topeka | KS | 66614 | |
| Med-Assist, PA | Angie Ghere | 4011 Southwest 29th Street | | | Topeka | KS | 66614 | |
| Medbrook Occup. Med Assoc. | Attn: Occupat. Billing | 1370 Johnson Ave. | | | Bridgeport | WV | 26330-1383 | |
| Medbrook Occupational Med Ass | Attn: Occupational Billing | 1370 Johnson Avenue | | | Bridgeport | WV | 26330-1383 | |
| MedCare | 5612 Whitesville Road | | | | Columbus | GA | 31904 | |
| MedCare - Otsego Memorial Hospital | Nan Perry | 850 N. Otsego Ste 1 | | | Gaylord | MI | 49735 | |
| MedCare - Otsego Memorial Hospital | Nan Perry | 825 N. Center Street | | | Gaylord | MI | 49735 | |
| MedCare Urgent Care | 110 Medical Circle | | | | West Columbia | SC | 29169 | |
| MEDcare Urgent Care- Garners Ferry | 1850 Sam Rittenberg Blvd. | Ste B | | | Charleston | SC | 29407 | |
| Medcenter 100 | Sue Walker | 625 N Pottstown Pike | | | Exton | PA | 19341 | |
| MedCenter Midtown | P.O. Box 22063 | | | | Tulsa | OK | 74121-2763 | |
| Medcenter One | P.O. Box 5501 | | | | Bismark | ND | 58506-5501 | |
| Medcenter One | 300 N. 7th Street | | | | Bismark | ND | 58501 | |
| Medcenter One | 1833 E. Bismarck Expressway | | | | Bismark | ND | 58504 | |
| MedCentral Health Sys WorkAble | P.O. Box 8197 | | | | Mansfield | OH | 44901 | |
| MedCentral Health Sys WorkAble | 1750 West Fourth St. | | | | Mansfield | OH | 44906 | |
| MedCentral Health System | PO Box 8197 | | | | Mansfield | OH | 44901 | |
| MedCentral South | 624 Quaker Lane | Suite 207 C | | | High Point | NC | 27262 | |
| MedCheck - Anderson | Marie Everroad | 7169 Solution Center | | | Chicago | IL | 60677-7001 | |
| MedCheck - Carmel | Marie Everroad | 7169 Solution Center | | | Chicago | IL | 60677-7001 | |
| MedCheck - Castleton | 7169 Solution Center | Community Occ Health Services | | | Chicago | IL | 60677-7001 | |
| MedCheck - Castleton | 7169 Solution Center | Community Occ Health Services | | | Chicago | IL | 60677-7001 | |
| MedCheck - Community Occupational Health-Castleton | Marie Everroad | 7169 Solution Center | | | Chicago | IL | 60677-7001 | |
| MedCheck - East | Pat Bierck | 7169 Solution Center | Community Health | | Chicago | IL | 60677-7001 | |
| MedCheck - Greenwood | Marie Everroad | 7169 Solution Center | Community Occ Health Services | | Chicago | IL | 60677-7001 | |
| MedCheck - Noblesville | 7169 Solution Center | | | | Chicago | IL | 60677-7001 | |
| MedCheck - Speedway | 7169 Solution Center | Community Occ Health Services | | | Chicago | IL | 60677-7001 | |
| MedColumbus, LLC | PO Box 73515 | | | | Cleveland | OH | 44193-0002 | |
| MedColumbus, LLC | 1020 Dennison Ave Ste 200 | | | | Columbus | OH | 43201 | |
| MedDrug - Noy | Jose Mercado U9, Carr. 183 Km 2.8 | | | | Caguas | | 725 | Puerto Rico |
| MedDrug - Rolon | Jose Mercado U9-Carr. 490 Km 0.2 | Carr. 490, Km 0.2 B | Hato Arriba | | Arecibo | | 618 | Puerto Rico |
| MedDrug Occupational - Lab CL Angel Jelly Goyco | Jose Rodriguez | Urb Jose Mercado U9, Carr 183 Km. 2 | | | Caguas | | 725 | Puerto Rico |
| MedDrug Occupational - Lab. CL. Pomales | Jose Rodriguez | Urb Jose Mercado U-9 | Carr. 183, KM. 2.8 | | Caguas | | 725 | Puerto Rico |
| MedDrug Occupational Health Services | Jose Rodriguez | Carretera 183 Km. 2.8 | Urbanizacion Jose Mercado U9 | | Caguas | PR | 725 | Canada |
| MedDrug Ponce Clinic | PR-14 | suite 101 | | | Ponce | | 716 | Puerto Rico |
| MEDDRUG, Inc | URB Jose Mercado U9 Carr | 183 KM 2.8 | | | Cagus | | 725 | Puerto Rico |
| MedEast Physicians | 4003 Kresge Way | Suite 410 | | | Louisville | KY | 40207 | |
| Medex Medical Express | 6500 Crill Avenue | | | | Palatka | FL | 32177 | |
| Medex Regional Laboratory/ Lonesome Pine Hospital | Drawer 1 Holton Ave | | | | Big Stone Gap | VA | 24219 | |
| Medex Urgent Care | PO Box 848824 | | | | Boston | MA | 02284-8824 | |
| Medex Urgent Care | PO BOx 42510 | | | | Fayetteville | NC | 28314 | |
| Medex Urgent Care | P. O. Box 42510 | | | | Fayetteville | NC | 28309 | |
| Medexam Inc. | Bryan Schmidt | 24461 Detroit Road | Suite 350 | | Westlake | OH | 44145-1541 | |
| Medexam Inc. | Bryan Schmidt | 24441 Detroit Road, Suite 330 | | | Westlake | OH | 44145 | |
| MedExpress - Beech Grove | PO Box 11948 | | | | Belfast | ME | 49154010 | |
| MedExpress - Beech Grove | PO Box 11948 | | | | Belfast | ME | 04915-4010 | |
| MedExpress - Boca Raton | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| MedExpress - Boynton Beach | PO Box 7963 | | | | Belfast | ME | 49157900 | |
| MedExpress - Boynton Beach | PO Box 7963 | | | | Belfast | ME | 04915-7900 | |
| MedExpress - Bristol | PO Box 11028 | | | | Belfast | ME | 04915-7900 | |
| MedExpress - Bristol | Christina Hendricks | PO Box 11028 | | | Belfast | ME | 49157900 | |
| MedExpress - Cave Spring | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| MedExpress - Clarion | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress - Coral Springs | PO Box 7963 | | | | Belfast | ME | 49157900 | |
| MedExpress - Coral Springs | PO Box 7963 | | | | Belfast | ME | 04915-7900 | |
| MedExpress - Culpeper | PO Box 7962 | | | | Belfast | ME | 04915-7900 | |
| MedExpress - Culpeper | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| MedExpress - Cumberland | PO Box 11948 | | | | Belfast | ME | 49154010 | |
| MedExpress - Danville | PO Box 7962 | | | | Belfast | ME | 49157900 | |
| MedExpress - Danville | PO Box 7962 | | | | Belfast | ME | 04915-7900 | |
| MedExpress - Harrisonburg | PO Box 7962 | | | | Belfast | ME | 49157900 | |
| MedExpress - Harrisonburg | PO Box 7962 | | | | Belfast | ME | 04915-7900 | |
| MedExpress - Kokomo | PO Box 11948 | | | | Belfast | ME | 49154010 | |
| MedExpress - Kokomo | PO Box 11948 | | | | Belfast | ME | 04915-4010 | |
| MedExpress - Linkhorne | PO Box 7962 | | | | Belfast | ME | 04915-7900 | |
| MedExpress - Linkhorne | James Fiddes | PO Box 7962 | | | Belfast | ME | 49157900 | |
| MedExpress - Marion | PO Box 11948 | | | | Belfast | ME | 49154010 | |
| MedExpress - Marion | PO Box 11948 | | | | Belfast | ME | 04915-4010 | |
| MedExpress - Mt. Lebanon | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress - Mt. Pleasant | PO Box 7964 | | | | Belfast | ME | 04915 | |
| Medexpress - Muhlenberg Twnshp | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress - Muncie | PO Box 11948 | | | | Belfast | ME | 49154010 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.

Page 196 of 354

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MedExpress - Murrysville | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress - N. Huntingdon | Casandra | PO Box 7964 | | | Belfast | PA | 49157-900 | |
| MedExpress - Neshannock Twnshp | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress - O'Hara Twnshp | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress - Palm Beach Gardens | PO Box 11241 | | | | Belfast | ME | 49157900 | |
| MedExpress - Palm Beach Gardens | PO Box 11241 | | | | Belfast | ME | 04915-7900 | |
| MedExpress - Peters Twnshp | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress - Pleasant Hills | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress - Royal Palm Beach | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| MedExpress - Seffner | Joan Blalock | PO Box 7961 | | | Belfast | ME | 49157900 | |
| MedExpress - Selinsgrove | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress - Seminole Square | Pam Renton | PO Box 7962 | | | Belfast | ME | 49157900 | |
| MedExpress - Seminole Square | Pam Renton | PO Box 7962 | | | Belfast | ME | 04915 | |
| MedExpress - Southport | PO Box 11948 | | | | Belfast | ME | 49154010 | |
| MedExpress - Southport | PO Box 11948 | | | | Belfast | ME | 04915-4010 | |
| MedExpress - Springdale | P.O. Box 13417 | | | | Belfast | ME | 49154025 | |
| MedExpress - Terre Haute | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| MedExpress - Uniontown | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress - Uniontown | 131 Church St | | | | Belfast | ME | 04915 | |
| MedExpress - W Tampa | Mildrey Garcia | PO Box 7961 | | | Belfast | ME | 49157900 | |
| MedExpress - York | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress (concord)-Wilmington | Sean Barshay | 370 Southpointe Blvd | | | Canonsburg | PA | 15317 | |
| MedExpress (kirkwood)-Wilmington | PO Box 11241 | | | | Belfast | ME | 49157900 | |
| MedExpress (kirkwood)-Wilmington | PO Box 11241 | | | | Belfast | ME | 04915-7900 | |
| Medexpress-Anderson | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| Medexpress-Bloomington | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| MedExpress-Charleston | P. O. BOx 719 | | | | Dellslow | WV | 26531 | |
| MedExpress-Charleston | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| MedExpress-Clarksburg | P.O. Box 7959 | | | | Belfast | ME | 04915 | |
| MedExpress-Edwardsville | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress-Elm Grove | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| Medexpress-Greenwood | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| MedExpress-Jeannette | PO Box 7964 | | | | Belfast | ME | 04915 | |
| Medexpress-Lafayette | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| MedExpress-Meadville | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress-Meadville | 131 Church St | | | | Belfast | ME | 04915 | |
| MedExpress-State College | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress-Teays Valley | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| MedExpress-Teays Valley | PO Box 7959 | | | | Belfast | ME | 04915-7900 | |
| Medexpress Timberlake-Lynchburg | Tiffany Wilkes-Moore | PO Box 7962 | | | Belfast | ME | 49157900 | |
| Medexpress Timberlake-Lynchburg | PO Box 7962 | | | | Belfast | ME | 04915-7900 | |
| MedExpress Urgent Care | Corporate Care Billling | PO Box 719 | | | Dellslow | WV | 26531 | |
| MedExpress Urgent Care | 6998 Crider Road | | | | Mars | PA | 16046 | |
| MedExpress Urgent Care - Baum | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Beaver Falls | PO Box 7964 | | | | Belfast | ME | 04915 | |
| Medexpress Urgent Care - Beckley | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| Medexpress Urgent Care - Beckley | PO Box 7959 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Belle Vernon | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Belle Vernon | 131 Church St | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Bridgeport | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Bridgeport | PO Box 7959 | | | | Belfast | ME | 04915-7900 | |
| MedExpress Urgent Care - Butler | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Canonsburg | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Charleston | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Charleston | PO Box 7959 | | | | Belfast | ME | 04915 | |
| Medexpress Urgent Care - Charleston - Patrick Street Bridge | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Erie | PO Box 7964 | | | | Belfast | ME | 04915 | |
| Medexpress Urgent Care - Green Brook | PO Box 11240 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Greensburg | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Greensburg | 131 Church St | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Hanover | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Huntington | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Huntington | PO Box 7959 | | | | Belfast | ME | 04915 | |
| Medexpress Urgent Care - Huntington West | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Johnstown | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Lancaster | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Lewisburg | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Lewisburg | PO Box 7959 | | | | Belfast | ME | 04915-7900 | |
| MedExpress Urgent Care - Mars | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Monaca | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Monaca | 131 Church St | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Monroeville | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Monroeville | 131 Church St | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Moon Township | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Moon Township | 131 Church St | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Morgantown | Dave Neely | PO Box 7959 | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Morgantown | Dave Neely | PO Box 7959 | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - North Dale | Natalie Jean-Baptiste | PO Box 7961 | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Parkersburg | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Parkersburg | PO Box 7959 | | | | Belfast | ME | 04915-7900 | |
| MedExpress Urgent Care - Pittsburgh | PO Box 7964 | | | | Belfast | ME | 04915 | |
| Medexpress Urgent Care - Runnemede | PO Box 11240 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Saw Mill Run | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Scott Twnshp | PO Box 7964 | | | | Belfast | ME | 04915 | |
| Medexpress Urgent Care - Springfield | PO Box 11240 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Staunton | Beth McDorman | 370 Southpointe Blvd | | | Canonsburg | PA | 15317 | |
| MedExpress Urgent Care - Tampa | Leonard Matula | PO Box 7961 | | | Belfast | ME | 49157900 | |
| Medexpress Urgent Care - Totowa | PO Box 11240 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Upper St. Clair | PO Box 7964 | | | | Belfast | ME | 04915 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MedExpress Urgent Care - Vienna | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Vienna | P.O. Box 7959 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care - Washington | PO Box 7964 | | | | Belfast | ME | 04915 | |
| Medexpress Urgent Care - Washington Township | PO Box 11240 | | | | Belfast | ME | 49157900 | |
| Medexpress Urgent Care - Watchung | PO Box 11240 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care - Wexford | PO Box 7964 | | | | Belfast | ME | 04915 | |
| Medexpress Urgent Care PC Virginia | PO Box 7962 | | | | Belfast | ME | 04915 | |
| Medexpress Urgent Care- Ross Township | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care -Tarantum | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care, Inc.-West Virginia | PO Box 719 | | | | Dellslow | WV | 26531-0719 | |
| MedExpress Urgent Care, Inc.-West Virginia | 1751 Earl Core Road | | | | Morgantown | WV | 26505 | |
| MedExpress Urgent Care, P.C.- Pennsylvania | PO Box 7964 | | | | Belfast | ME | 04915-7900 | |
| MedExpress Urgent Care, P.C.- Pennsylvania | PO Box 7963 | | | | Belfast | ME | 04915-7900 | |
| MedExpress Urgent Care, PLLC-Beckley | PO Box 719 | | | | Dellslow | WV | 26531-0719 | |
| Medexpress Urgent Care-Beckley | PO Box 7959 | | | | Belfast | ME | 04915-7900 | |
| MedExpress Urgent Care-Cross Lanes | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| MedExpress Urgent Care-Hermitage | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care-Lebanon | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care-Martinsburg | 83 Retail Commons Parkway | | | | Martinsburg | WV | 25403 | |
| MedExpress Urgent Care-Martinsburg | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| MedExpress Urgent Care-Wheeling | P.O. Box 7959 | | | | Belfast | ME | 04915 | |
| MedExpress Urgent Care-Wheeling | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| MedExpress-Allison Park | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress-Altoona | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress-Bluefield | PO Box7962 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Bluefield | PO Box 7962 | | | | Belfast | ME | 49157900 | |
| MedExpress-Brandon | MaryAnn Polom | PO Box 7961 | | | Belfast | ME | 49157900 | |
| MedExpress-Bridgeville | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress-Chambersburg | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress-Charlottesville | PO Box 7962 | | | | Belfast | ME | 49157900 | |
| MedExpress-Charlottesville | PO Box 7962 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Christiansburg | PO Box 7962 | | | | Belfast | ME | 49157900 | |
| MedExpress-Christiansburg | PO Box 7962 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Cinnaminson | PO Box 11240 | | | | Belfast | ME | 49157900 | |
| MedExpress-Cinnaminson | PO Box 11240 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Clearwater | PO Box 7961 | | | | Belfast | ME | 49157900 | |
| MedExpress-Dover | Elizabeth Brode | 370 Southpointe Blvd | | | Canonsburg | PA | 15317 | |
| MedExpress-Fairmont | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| MedExpress-Fairmont | PO Box 7959 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Hagerstown | Robert Dixon | PO Box 7958 | | | Belfast | ME | 49157900 | |
| MedExpress-Hagerstown | PO Box 7958 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Indiana | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress-Largo | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| MedExpress-Latrobe | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress-LaVale | PO Box 7958 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-LaVale | Johnathan HUghes | PO Box 7958 | | | Belfast | ME | 49157900 | |
| MedExpress-Lodi | 370 Southpointe Blvd | | | | Canonsburg | PA | 15317 | |
| MedExpress-Lutz | PO Box 7961 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Lutz | Donna Brinkley | PO Box 7961 | | | Belfast | ME | 49157900 | |
| MedExpress-Medbrook Medical Center | Cassandra Boyles | PO Box 7959 | | | Belfast | ME | 49157900 | |
| MedExpress-New Castle | Jamal Hawkins | 370 Southpointe Blvd | | | Canonsburg | PA | 15317 | |
| MedExpress-Newark | Kristina Thomas | 370 Southpointe Blvd | | | Canonsburg | PA | 15317 | |
| MedExpress-Princeton | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| MedExpress-Princeton | PO Box 7959 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Roanoke | PO Box 7962 | | | | Belfast | ME | 49157900 | |
| MedExpress-Roanoke | PO Box 7962 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Salem | Stephanie Reynolds | PO Box 7962 | | | Belfast | ME | 49157900 | |
| MedExpress-Salem | PO Box 7962 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Tampa | PO Box 7961 | | | | Belfast | ME | 49157900 | |
| MedExpress-Tampa | PO Box 7961 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Vineland | 3403 S Delsea Dr | | | | Vineland | NJ | 08360 | |
| MedExpress-Weirton | PO Box 7959 | | | | Belfast | ME | 49157900 | |
| MedExpress-Weirton | PO Box 7959 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Wilkes Barre | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress-Williamsport | PO Box 7964 | | | | Belfast | ME | 04915 | |
| MedExpress-Williamsport | 131 Church St | | | | Belfast | ME | 04915 | |
| MedExpress-Willingboro | PO Box 11240 | | | | Belfast | ME | 49157900 | |
| MedExpress-Willingboro | PO Box 11240 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Winchester | PO Box 7962 | | | | Belfast | ME | 04915-7900 | |
| MedExpress-Winchester | Jason Blosser | PO Box 7962 | | | Belfast | ME | 49157900 | |
| MedExpress-Woodbury | PO Box 11240 | | | | Belfast | ME | 49157900 | |
| MedExpress-Woodbury | po bOX 11240 | | | | Belfast | ME | 04915-7900 | |
| Medfinst Immediate Care | 1384 Battlefield Pkwy | | | | Ft Oglethorpe | GA | 30742 | |
| Medfirst Inc. | dba/ Medfirst Medical Center | 2731 B Capital Blvd. | | | Raleigh | NC | 27604 | |
| MedFirst Medical Center | Jamie | 2731 B Capital Boulevard | | | Raleigh | NC | 27604 | |
| MedFirst Urgent Care | Brenda Buck | 325 Western Blvd | | | Jacksonville | NC | 28546 | |
| Medgar Evers College | Registrar's Office | 1637 Bedford Ave | | | Brooklyn | NY | 11225 | |
| Medgroup | 13916 Cedar Rd | University Heights | | | Cleveland | OH | 44118 | |
| Medi Labs - East Lab. | 1012 Belle Fountaine Ave | | | | Lima | OH | 45804 | |
| Medi Physical Occupational / Alcohol and Substance Abuse | Bob Anderson | 5635 Hoover Boulevard | | | Tampa | FL | 33634 | |
| Medi Quick Urgent Care Centers, Inc. | 6 Office Park Drive | | | | Palm Coast | FL | 32137 | |
| MEDIA LOFT, INC. | 615 FIRST AVENUE NE | SUITE 100 | | | MINNEAPOLIS | MN | 55413 | |
| Media Post Inc | 306 E Grandview Ave | | | | Zelienople | PA | 16063 | |
| MediaBrains Inc | 720 Goodlette Rd North | 4th Floor | | | Naples | FL | 34102 | |
| MEDIAFOUR CORPORATION | JEFF JORGENSEN | 1101 5TH STREET | | | WEST DES MOINES | IA | 50265 | |
| MediaNet, Inc. | Attn: Tom Mucciolo | 3234 Hatting Place | | | Bronx | NY | 10465 | |
| MediaNet, Inc. | 200 Kensington Oval | New Rochelle | | | New York | NY | 10805 | |
| Mediapolis Medical Clinic | 401 N Orchard St. | | | | Mediapolis | IA | 52637 | |
| MEDIASIGNAGE, INC | LAWRENCE TAN | 5776-D LINDERO CYN ROAD | #182 | | WESTLAKE VILLAGE | CA | 91362 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Medic 1 | 3429 Jefferson Davis Highway | | | | Fredericksbrg | VA | 22408 | |
| Medica Health Plans | Mark Gebhard | 401 Carlson Parkway | | | Minnetonka | MN | 55305 | |
| Medical & Occupational Clinic of Lake Charles LLC | PO Box 2183 | | | | Lake Charles | LA | 70602-2183 | |
| Medical & Occupational Clinic of Lake Charles LLC | 2770 3rd Ave. | Suite 225 | | | Lake Charles | LA | 70601 | |
| Medical Access | Preet Takhar | 12321 Middlebrook Rd | | | Germantown | MD | 20874 | |
| Medical Access | Preet Takhar | 19504 Amaranth Dr | | | Germantown | MD | 20874 | |
| Medical Access | 12321 Middlebrook Rd | | | | Germantown | MD | 20874 | |
| Medical Access PC | 19504 Amaranth Dr | | | | Germantown | MD | 20874 | |
| Medical Acute Care | PO Box 1449 | | | | Maryland Heights | MO | 63043 | |
| Medical Alternative Care | PO Box 822645 | | | | Philadelphia | PA | 19182-2645 | |
| Medical Analysis | Tammy | PO Box 4399 | | | Biloxi | MS | 39535 | |
| Medical and Occupational Clinic of Lake Charles | Theresa | PO Box 2183 | | | Lake Charles | LA | 70601 | |
| Medical and Surgical Associates of Corsicana | 401 Hospital Dr | | | | Corsicana | TX | 75110 | |
| Medical and Surgical Associates of Corsicana, PLLC | Tammy | 219 W 6th Ave | | | Coriscana | TX | 75110 | |
| Medical and Surgical Associates of Corsicana, PLLC | Tammy | 1430 West 7th Street | | | Coriscana | TX | 75110 | |
| Medical Arts Association | Mary O'Neal | 1851 N McKenzie St | Suite 206 | | Foley | AL | 36535 | |
| Medical Arts Building At Regional Medical Center | 335 East Houghton Avenue | | | | West Branch | MI | 48661 | |
| Medical Arts Clinic | Marie Militellow | 1731 West Wheeler St | | | Aransas | TX | 78336 | |
| Medical Arts Clinic | 1500 SW 10th Street | Stormont Vail Workcare | | | Topeka | KS | 66604 | |
| Medical Arts Health Clinic | Martha | 2202 North Bryan Ave. | | | Lamesa | TX | 79331 | |
| Medical Arts Lab & X-Ray | 300 Rawls Dr Ste 300 | | | | McComb | MS | 39648 | |
| Medical Arts Laboratory | Ron Wolf | 407 South Medical Arts Court | | | Gillette | WY | 82716 | |
| Medical Arts Laboratory | 19-750 Spadina Crescent E | | | | Saskatoon, Sask | | S7K 3H3 | Canada |
| Medical Arts Laboratory (James J Naramore dba) | 407 S Medical Arts Ct Ste E | | | | Gillette | WY | 82716 | |
| Medical Arts Laboratory, Inc. | 1110 Lancaster Rd | Suite 1 | | | Richmond | KY | 40475 | |
| Medical Assoc of Wall Street | 156 William Street | | | | New York | NY | 10038 | |
| Medical Associates | Harold Striley | 915 13th Avenue North | | | Clinton | IA | 52732 | |
| Medical Associates | 821 East Jefferson Street | | | | Iowa City | IA | 52245 | |
| Medical Associates | 1000 Langworthy St | | | | Dubuque | IA | 52001 | |
| Medical Associates Clinic | 1500 Associates Drive | | | | Dubuque | IA | 52002-2260 | |
| Medical Associates Clinic | 1240 Big Jack Road | | | | Platteville | WI | 53818 | |
| Medical Associates Family Prac | Practice Clinic | 731 Clay Street | | | Darlington | WI | 53530 | |
| Medical Associates Family Prac | 731 Clay Street | | | | Darlington | WI | 53530 | |
| Medical Associates Inc | dba Prohealth Care Medical Ass | Prohealth Works | PO Box 1620 | | Waukesha | WI | 53187 | |
| Medical Associates Inc | 20611 Watertown Rd | Ste J | | | Waukesha | WI | 53186 | |
| Medical Associates of Clinton, Iowa | 915 13th Ave North | | | | Clinton | IA | 52732 | |
| Medical Associates of Transylvania | 377 Gallimore Road | | | | Brevard | NC | 28712 | |
| Medical Associates of Wall Street | 156 William Street | | | | New York | NY | 10038 | |
| Medical Associates Urgent Care | 2400 Lillian Way | | | | Clinton | IA | 52732 | |
| Medical Building, P.A. | Jackie Locklelar | 456 North Main Street | | | Hemmingway | SC | 29554 | |
| MEDICAL CARD SYSTEM | 255 AVE PONCE DE LEON | | | | SAN JUAN | | 00917-1900 | |
| Medical Care Associates | Janet | 137 Mountain Avenue | | | Hackettstown | NJ | 07840 | |
| Medical Care Center | Angela Gee | 426 N Grand Ave | | | Gainesville | TX | 76240 | |
| Medical Center | Robbie Amerson | 908 Hillcrest Parkway | | | Dublin | GA | 31021 | |
| Medical Center | June Turpin | 901 Grove Street | | | Loudon | TN | 37774 | |
| Medical Center | Joseph Balavage | 679 Wyoming Avenue | | | Kingston | PA | 18704 | |
| Medical Center Barbour | 820 W Washington St | | | | Eufaula | AL | 36027 | |
| Medical Center LLP | 908 Hillcrest Pkwy | | | | Dublin | GA | 31021 | |
| Medical Center Northern Inyo Hospital | 150 Pioneer Lane | c/o Business Dept | | | Bishop | CA | 93514 | |
| Medical Center of Dimmitt | 300 Halsell St | | | | Dimmitt | TX | 79027 | |
| Medical Center of Elberton | 109 College Avenue | | | | Elberton | GA | 30635 | |
| Medical Center of Marin | 101 Casa Buena Drive | | | | Corte Madera | CA | 94925 | |
| Medical Center South | 5005 Oscar Baxter Dr | | | | Tuscaloosa | AL | 35405 | |
| Medical Clinic of Vicksburg | 2080 S Frontage Rd | | | | Vicksburg | MS | 39180 | |
| Medical Diagnostic Specialties | 3210 Smokey Point Dr | Suite 103 | | | Arlington | WA | 98223-7707 | |
| Medical Drug Testing Laboratory | Uka patel | 427 Plymouth Avenue | | | Fall River | MA | 02721 | |
| Medical East | Candace | 15243 Greenfield Dr | | | Athens | AL | 35613 | |
| Medical Express Care | 1208 Oneill Hwy | | | | Dunmore | PA | 18512 | |
| Medical Express Corp | 4237 Salisbury Rd | Ste 304 | | | Jacksonville | FL | 32216 | |
| Medical Express Corp. | Lisa Anderson | 4237 Salisbury Road | Suite 304 | | Jacksonville | FL | 32216 | |
| Medical Foundation Inc | PO Box 790432 | | | | St Louis | MS | 63179 | |
| Medical Foundation Inc | PO Box 5183 | | | | Meridian | MS | 39302 | |
| Medical Foundation of Central MS | PO Box 2153 Dept 1947 | | | | Birmingham | AL | 35287 | |
| Medical Foundation of Central MS | PO Box 2153 | Dept 1947 | | | Birmingham | AL | 35201-2153 | |
| Medical Foundation of Central MS dba | PO Box 2153 | Dept 1947 | | | Birmingham | AL | 35287 | |
| Medical Foundation of Central MS dba | Baptist Medical Clinics | PO Box 23848 | | | Jackson | MS | 39225-0001 | |
| Medical Foundation of Central MS dba | Baptist Medical Clinic | PO Box 2153 | Dept 1947 | | Birmingham | AL | 35201-2153 | |
| Medical Health Group @ White Marsh | 9114 Phildelphia Road | Suite 108 | | | Baltimore | MD | 21237 | |
| Medical Lab Services | 1125 N. College | | | | Fayetteville | AR | 72701 | |
| Medical Laboratory Service | 300 N. Willson | Suite 1001 | | | Bozeman | MT | 59715 | |
| Medical of DuBois | 695 3rd Avenue | | | | Jasper | IN | 47546 | |
| Medical On Site Testing, LLC | PO Box 631 | | | | Pleasantville | NJ | 08232 | |
| Medical On-Site Team (MOST) | Shelley walz | 3837 Northdale Blvd | Suite 140 | | Tampa | FL | 33624-1841 | |
| Medical Park Family Care | 2211 E Northern Lights Blvd | Suite 101 | | | Anchorage | AK | 99508 | |
| Medical Park Family Practices | 809 Medical Park Dr. | Suite 101 | | | Mexico | MO | 65265 | |
| Medical Pavilion | 1188 Yadkinville Rd. | | | | Mocksville | NC | 27028 | |
| Medical Pavilion Clinic | 2525 Harbor Blvd | Suite 102 | | | Port Charlotte | FL | 33952 | |
| Medical Plaza of Park City | 600 Medical Center Dr | | | | Newton | KS | 67114-8780 | |
| Medical Plaza of Park City | 600 Medical Center Dr | | | | Newton | KS | 67114 | |
| Medical Service Lab | 1606 North 7th Street | c/o billing office | | | Terre Haute | IN | 47804 | |
| Medical Services | Barb Fogo | 7257 West 4th Street | Suite #3 | | Greeley | CO | 80634 | |
| Medical Services | 909 28th Ave | | | | Greeley | CO | 80634 | |
| Medical Services Inc | Jim Evans | 1075 Sherman Ave | Suite E | | Hagerstown | MD | 21740 | |
| Medical Services Inc | Jim Evans | 1075 Sherman Avenue | Suite E | | Hagerstown | MD | 21740 | |
| Medical Services Inc | 1075-E Sherman Ave | | | | Hagerstown | MD | 21740 | |
| Medical Solutions | 5030 E University Blvd | Suite C103 | | | Odessa | TX | 79762 | |
| Medical Solutions | 3051 E University Blvd | | | | Odessa | TX | 79762 | |
| Medical Solutions Drug and Alcohol LLC | Wesley Gray | 3813 22nd St | Suite 4B | | Lubbock | TX | 79410 | |
| Medical Solutions Drug and Alcohol Svcs LLC | 3813 22nd St #4B | | | | Lubbock | TX | 79410 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Medical Solutions Drug and Alcohol Svcs LLC | 3423 61st St | | | | Lubbock | TX | 79413 | |
| Medical Specialists of Palm Beaches, Inc | 5700 Lake Worth Road | Suite 204 | | | Lake Worth | FL | 33463 | |
| Medical Specialty Center | Spectrum Health United | 615 South Bowers Street | | | Greenville | MI | 48838 | |
| Medical Training College Nairobi | PO Box 30195 | | | | Nairobi | | 100 | Kenya |
| Medical-Legal Services-Robert Bennett, R.ph., Ph.D. | American Drug Testing, Inc | PO Box 32391 | | | Charleston | SC | 29417 | |
| Medicenter | Terri Walters | 10543 Kenai Spur Highway | | | Kenai | AK | 99611 | |
| Medicine Lodge Physicians Clinic | 710 North Walnut Street | | | | Medicine Lodge | KS | 67104 | |
| Medicine Lodge Physicians Clinic | 701 N. Walnut | | | | Medicine Lodge | KS | 67104 | |
| Medico Mobile Inc | 3462 78th Avenue NW | | | | Edmonton | AB | T6B2X9 | Canada |
| Medicomp Physical Therapy | 1054 Greymont Ave | | | | Jackson | MS | 39202 | |
| Medi-Copy Services Inc | 210 12th Ave S | Ste 201 | | | Nashville | TN | 37203 | |
| Medics USA - Washington D.C. - Dupont | 1700 17th St Nw | | | | Washington | DC | 20009 | |
| Medics USA - Winchester, VA | 290 Fron Royal Pike | | | | Winchester | VA | 22602 | |
| Medics USA Urgent Care | 17336 Pickwick Drive | #A | | | Purcellville | VA | 20132 | |
| Medics USA-Falls Church | 6288 Arlington Blvd, #B | | | | Falls Church | VA | 22044 | |
| Medihorizons | P.O. Box 20170 | | | | Cheyenne | WY | 82003-7004 | |
| Medihorizons/Healthreach | PO Box 20170 | | | | Cheyenne | WY | 82003-7004 | |
| Medi-Lab - Bellefontaine | 855 West Market Street | | | | Lima | OH | 45805 | |
| MEDI-LAB, INC. | 855 WEST MARKET STREET | | | | LIMA | OH | 45805 | |
| Medina Municipal Court | 135 N. Elmwood Ave. | | | | Medina | OH | 44256 | |
| Medina Regional Hospital | 3100 Avenue E | | | | Hondo | TX | 78861 | |
| Mediquick | 91 Branscomb Rd Ste 1 | | | | Green Cove Spring | FL | 32043 | |
| MediQuick | 140 Pinnacles Dr | | | | Palm Coast | FL | 32164 | |
| Medi-Quick | 1350 Sunset Drive Suite B | | | | Greneda | MS | 38901 | |
| Medi-Quick | 1350 Sunset Dr, STE B | | | | Grenada | MS | 38901 | |
| Mediquick Columbia | PO Box 2567 | | | | Maryland Hght | MO | 63043 | |
| Mediquick Urgent Care Centers Inc | 6 Office Park Dr | | | | Palm Coast | FL | 32137 | |
| Medi-Quick Walk-In Clinic | Ann Shaw | 6 Office Park Drive | | | Palm Coast | FL | 32137 | |
| Mediquik | PO Box 94 | | | | Carrollton | MS | 38917 | |
| Mediscan Staffing | 2805 West Chester Pike Ste 200 | | | | Newtown Square | PA | 19073 | |
| Mediscan Staffing, HR | 21050 Califa St | | | | Woodland Hills | CA | 91367 | |
| MediServe Walk-In Clinic - College | Judy Warren | 117 E Sycamore St | | | Fayetteville | AR | 72703 | |
| MediServe Walk-In Clinic - Wedington | 1188 North Salem Road | STE 6 | | | Fayetteville | AR | 72704 | |
| Medistat Clinic | Sharie Jones | 703 Alcorn Dr | Suite 109 | | Corinth | MS | 38834 | |
| Medisys Corporate Health LP | 95 St Clair Ave West | 12th Floor | | | Toronto | | M4V9N6 | Canada |
| Medisys Health Group | Marie-Josee Guerer | 1545 Carling Avenue, Suite 210 | | | Ottawa | ON | K1Z8P9 | Canada |
| Medisys Health Group | Amanda Lopes | 500 Sherbrooke Street W., Ste. 1100 | | | Montreal | PQ | H3A3C6 | Canada |
| Medi-Test | P.O. Box 1129 | | | | Bartow | FL | 33831-112 | |
| MEDIVATION | 525 MARKET STREET FLOOR 36 | ATTENTION A/P | | | SAN FRANCISCO | CA | 94105-2747 | |
| Medix Occupational Health Services | 1824 SW White Birch Cir | | | | Ankeny | IA | 50023 | |
| MEDIX OCCUPATIONAL HLTH SERVCS | 1605 SE DELAWARE AVENUE | SUITE D | | | ANKENY | IA | 50021 | |
| Medlab, Inc. | PO Box 2330 | | | | Wenatchee | WA | 98807 | |
| Medlink | PO Box 740209 | | | | Atlanta | GA | 30374-0209 | |
| Medlink | PO Box 459 | | | | Colbert | GA | 30628 | |
| MedNow | P.O. Box 21228 | Dept 79 | | | Tulsa | OK | 74121 | |
| Med-One of Tennessee | Patti Woodacre | 1220 Volunteer Parkway | | | Bristol | TN | 37620 | |
| Med-One of Tennessee PC | 1220 Volunteer Pkwy | | | | Bristol | TN | 37620 | |
| Med-Plus, Inc. | Robbie Robbins | 2908 Mall Dr | | | Florence | AL | 35630 | |
| Med-Plus, Inc. | Robbie Robbins | 2908 Mall Drive | | | Florence | AL | 35630 | |
| Med-Pont at Main Street Medical Group | JOHN JENKINS | 2301 N Bendix Dr. | | | South Bend | IN | 46628 | |
| MedPro Group | Rob Davis | 2201 Benden Drive | | | Wooster | OH | 44691 | |
| MedPro Group | 2201 Benden Drive | | | | Wooster | OH | 44691 | |
| MEDREADY MEDICAL GROUP | 19472 US RT 11 | | | | WATERTOWN | NY | 13601 | |
| MedReady Medical Group | 19472 US Route 11 | | | | Watertown | NY | 13601 | |
| MedRite Urgent Care - 919 2nd Ave | PO Box 20196 | | | | New York | NY | 10017 | |
| MedRite Urgent Care - W. 42nd Street | PO Box 20196 | | | | New York | NY | 10017 | |
| Medscan Laboratory | po box 1452 | | | | Williston | ND | 58801 | |
| Medscan Laboratory, Inc. | P.O. Box 1452 | 107 22nd Street West | | | Williston | ND | 58802-1452 | |
| Medscan Laboratory, Inc. | 107 22nd St West | P.O. Box 1452 | | | Williston | ND | 58802-1452 | |
| MedScreen | 224 South New Hope Re | Suite F | | | Gastonia | NC | 28054 | |
| MedScreen | 224 S New Hope Rd | Suite F | | | Gastonia | NC | 28054 | |
| Medscreens | 3825 HWY 80 E | | | | Pearl | MS | 39208 | |
| MedScreens, Inc. | 720 Hwy 80 East | PO Box 320565 | | | Flowood | MS | 39232 | |
| MedSource One LTD | Donna D'Amico | 5350 Transportation Boulevard | Suite 3 | | Garfield Heights | OH | 44125 | |
| MedSouth | 5620 Cherry St | | | | Callaway | FL | 32404 | |
| MedSouth | 509 East 23rd Street | | | | Panama City | FL | 32405 | |
| MedStar - Union Memorial Hospital | Jo-Ann Luh | PO Box 44250 | | | Baltimore | MD | 21236 | |
| MedStar - Union Memorial Hospital | c/o BSI Healthcare | 944 52nd Street SE | | | Grand Rapids | MI | 49508 | |
| MedStar Medical Group | 12090 Old Line Centre | | | | Waldorf | MD | 20602 | |
| Medstat | Margaret | 1500 Provident Dr | Suite A | | Warsaw | IN | 46580 | |
| Medstat Centre | Bettie Keen | P.O. Box 11120 | | | Goldsboro | NC | 27532 | |
| Medstat Urgent Care Centers | 750 S Federal Highway | | | | Deerfield Beach | FL | 33441 | |
| Medstat Urgent Care Centers PL | 6522 SE Kanner Hwy | | | | Stuart | FL | 34997 | |
| Medtech Testing | Teresa Bledsoe | 232 E 52nd St | | | Odessa | TX | 79762 | |
| MedTox Diagnostics, Inc. | PO Box 60575 | | | | Charlotte | NC | 28260 | |
| Medtox Laboratories | PO Box 8107 | | | | Burlington | NC | 27216-8107 | |
| Medtox Laboratories | NW 8939 | P.O. Box 1450 | | | Minneapolis | MN | 55485-8939 | |
| Medtox Laboratories | Attn:Michelle Williams | 402 West County Road D | | | St. Paul | MN | 55112 | |
| Medtox Laboratories | Attn:JoAnn | 402 West County Road D | | | St. Paul | MN | 55112 | |
| Medtox Laboratories | 402 W County Rd D | | | | St Paul | MN | 55112-3522 | |
| MedTox Laboratories, Inc. | NW 8939 | PO Box 1450 | | | Minneapolis | MN | 55485-8939 | |
| MedTrac Inc. | Regina Salafia | 1631 State Street | | | New Haven | CT | 06511 | |
| MedTrac Incorporated | 1631 State St | | | | new Haven | CT | 06511 | |
| MEDTRONIC | MEDTRONIC | 710 MEDTRONIC PARKWAY | | | MINNEAPOLIS | MN | 55432 | |
| Medvet Laboratories | 38 Payneham Road | | | | Stepney | | SA 5069 | Australia |
| Medwest Harris Health System | Leanne Martin | 68 Hospital Road | | | Sylva | NC | 28779 | |
| Medwest Health System-Haywood-Occupational Department | 55 Buckeye Cove Rd | | | | Canton | NC | 28716 | |
| Medwest Urgent Care | 176 Walmart Plz | | | | Sylva | NC | 28779 | |
| MedWest Urgent Care Center-Canton | 55 Buckeye Cove Road | | | | Canton | NC | 28716 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Medwork | 1435 Cincinatti St | | | | Dayton | OH | 45417 | |
| Medwork Occupational Health | 1435 Cincinnati St | | | | Dayton | OH | 45417 | |
| MedWorks | Sheila Cantell | PO Box 3556 | | | Johnson City | TN | 37602 | |
| MedWorks | Sheila Cantell | MedWorks Occupational Medicine | P.O. Box 3556 | | Johnson City | TN | 37602 | |
| MedWorks | PO Box 3556 | | | | Johnson City | TN | 37602 | |
| MedWorks | Attn: Sandy Murphy | dba: St Joseph Medworks | 160 N Eagle Creek Drive, Suite 105 | | Lexington | KY | 40509 | |
| MedWorks | 5912 Old Mobile Hwy | Ste 1 | | | Pascagoula | MS | 39581 | |
| Medworks | 160 North Eagle Creek | | | | Lexington | KY | 40509 | |
| Medworks - Mountain State | 1501 West Elk Ave | | | | Elizabethton | NJ | 37643 | |
| MedWorks - Northside Hospital | Autumn | 200 Med Tech Pkwy | | | Johnson City | TN | 37604 | |
| MedWorks - Northside Hospital | Autumn | 200 Medtech Park | | | Johnson City | TN | 37604 | |
| Medworks / Health Advantage | MedWorks Occupational Medicine | P.O. Box 3556 | | | Johnson City | TN | 37602 | |
| MedWorks at First Assist | PO Box 3556 | | | | Johnson City | TN | 37602 | |
| MedWorks Joliet | 3412 W. Fullerton Ave. | | | | Chicago | IL | 60647 | |
| MedWorks Joliet | 1051 Essington Rd. Ste 140 | | | | Joliet | IL | 60431 | |
| MedWorks Joliet Corp | 1051 Essington Road | Suite 140 | | | Joliet | IL | 60431 | |
| MedWorks New Lenox Corp | 250 E Maple St | | | | New Lenox | IL | 60451 | |
| Medworks Occupational Health - Joilet | Margaret Oesterreicher | 1051 Essington Rd | Suite 140 | | Joliet | IL | 60431 | |
| Medworks Occupational Health - New Lenox | 250 East Maple | Suite B | | | New Lenox | IL | 60451-1871 | |
| Medworks Occupational Health - New Lenox | 1051 Essington Road | Suite 140 | | | Joliet | IL | 60431 | |
| MedWorks, Your Health Advantag | PO Box 3556 | | | | Johnson City | TN | 37602-3556 | |
| MedWorks, Your Health Advantag | 1220 Volunteer Parkway | | | | Bristol | TN | 37620 | |
| MedWorks, Your Health Advantage | PO Box 3556 | | | | Johnson City | TN | 37602-3556 | |
| MedWorks, Your Health Advantage | 200 MedTech Pkwy | Suite 108 | | | Johnson City | TN | 37604 | |
| MedWorks, Your Hlth Advan | PO Box 3556 | | | | Johnson City | TN | 37602-3556 | |
| Medworks/Gray 1st Assist Urgent Care - Gray | c | Suite B | | | Gray | IN | 37615 | |
| Medworks/UMass Mem Marlborough Hospital | 28 Newton St | | | | Southborough | MA | 01772 | |
| MedWorks-Health Service System | P.O. Box 593 | | | | Bedford Park | IL | 60499-0593 | |
| Medworks-Lexington | 1250 Keene Road | | | | Nicholasville | KY | 40356 | |
| Medworks-Sycamore Shoals Hospital | c/o Medworks | P.O. Box 3556 | | | Johnson City | TN | 37602-3556 | |
| MedX Lab | 6374 North Lincoln Ave | Suite 101 | | | Chicago | IL | 60659 | |
| Medxcel | 106 Heritage | | | | Broussard | LA | 70518 | |
| Medxcel Letriomphe | 106 Heritage Pkwy | | | | Broussard | LA | 70518 | |
| Meenakshi Subramaniam | 1011/C 17th Cross 2nd Stage | | | | Indiranagar Banglore | | 560038 | India |
| Meeting Expectations | 3525 Piedmont Rd NE | Bldg 5 Ste 300 | | | Atlanta | GA | 30305 | |
| Meeting Expectations (no W9) | Do not use this vendor w/o W9 | c/o Kristine Niese POBox161783 | 2775 Juniper Street, Unit E | | Big Sky | MT | 59716 | |
| Meeting Expectations (no W9) | c/o Kristine Niese POBox161783 | 2775 Juniper Street, Unit E | | | Big Sky | MT | 59716 | |
| MEF Realty, LLC, c/o The Muller Company | Mr. Stephen J. Muller | 2000 Outlet Center Drive | Suite 122 | | Oxnard | CA | 93036 | |
| MEF Realty, LLC/Palms | Dept. 9985 | | | | Los Angeles | CA | 90084-9985 | |
| MEGA MORTGAGE, LLC | 2705 BLACK LAKE PLACE, STE 500 | | | | PHILADELPHIA | PA | 19154 | |
| MEGAPATH CORP | Dept 33408 PO Box 39000 | | | | San Francisco | CA | 94139 | |
| Meghan Baran | 18050 SATURN LANE SUITE 300 | Meghan Baran | 129 Shelter Haven Drive | | Apex | NC | 27502 | |
| MEI TECHNOLOGIES INC | ATTN: A/P | 18050 SATURN LANE SUITE 300 | | | HUSTON | TX | 77058 | |
| Melanie Karanovich (Iowa Sta | Melanie Karanovich (Iowa Sta | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Melanie Karanovich (Travis & | Melanie Karanovich (Travis & | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Melbourne Medical Walk In Clinic | PO BOX 372400 | | | | Satellite Beach | FL | 32937 | |
| Melbourne Urgent Care | 395 South Wickham Road | Suite 101 | | | Melbourne | FL | 32904 | |
| Melbourne Urgent Care LLC | 395 South Wickham Road | | | | West Melbourne | FL | 32904 | |
| MELCHOR BALAZS REALTY | PO BOX 7303 | | | | BERKELEY | CA | 94707 | |
| MELISSA DATA CORP | 22382 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688-2112 | |
| Melissa Data Corporation | 22382 Avenida Empresa | | | | Rancho Santa Margarita | CA | 92688-2112 | |
| Melissa Flavin | 134 S Hill Street | | | | Woodstock | IL | 60098 | |
| MELISSA KANZLER | 2019 W LEMON TREE PL | | | | CHANDLER | AZ | 85224 | |
| Melissa Kezios | Downers Grove N. High School | 353 N. Desplaines St. Apt. 3003 | | | Chicago | IL | 60661 | |
| Melissa Kezios | 353 n. Desplaines St. | Apt. 3003 | | | Chicago | IL | 60661 | |
| Melissa Memorial Hospital | 1001 East Johnson Street | | | | Holyoke | CO | 80734 | |
| Melrose HS | 2870 Deadrick Ave | | | | Memphis | TN | 38114 | |
| MEMBERS ADVANTAGE CREDIT UNION | PO BOX 1208 | | | | WISCONSIN RAPIDS | WI | 64495 | |
| MEMBERS FIRST CREDIT UNION | 2050 LAWRENCEVILLE HWY, STE C-40 | | | | DECATUR | GA | 30033 | |
| Memorial Center for Occupational Health | Karen Thomas | 100 E. Wayne St | ste 500 | | South Bend | IN | 46601 | |
| Memorial Clinic North | Cindy Clark | PO. Box 1367 | | | Sulphur Springs | TX | 75483 | |
| Memorial Community Hospital | 810 North 22nd Street | Accounts Receivable | | | Blair | NE | 68008 | |
| Memorial Composite High School | 80 Memorial Dr. | | | | Syndey Mines | NS | B1V3G6 | Canada |
| Memorial Family Practice Associates LLC dba | PO Box 277272 | | | | Atlanta | GA | 30384 | |
| Memorial Family Practice Associates LLC dba | Alliance Corporate Health Services | PO Box 277272 | | | Atlanta | GA | 30384 | |
| Memorial Family Practice Cntr | 7737 SW Freeway 400 | | | | Houston | TX | 77074 | |
| Memorial Health Care - Occmed | 100 Healthpark Drive | | | | Owosso | MI | 48867 | |
| Memorial Health Center | 645 Osage St | | | | Sidney | NE | 69162 | |
| Memorial Health Center - Gilman | 143 South Gibson St | Occupational Health | | | Medford | WI | 54415 | |
| Memorial Health Center - Prentice | Janie Grunwald | PO Box 1005 | Occupational Health | | Wausau | WI | 54402-1005 | |
| Memorial Health Center Occupational Health | Janie Grunwald | 135 South Gibson Street | MFM HLTH CTR Occupation HLTH | | Medford | WI | 54451 | |
| Memorial Health Clinic | 609 O Street | | | | Aurora | NE | 68818 | |
| Memorial Health Clinic | 609 O Street | | | | Aurora | NE | 68818-1100 | |
| Memorial Health System | 2301 N. Bendix Drive | | | | South Bend | IN | 46628 | |
| Memorial Health System | 100 E Wayne Street Suite 500 | | | | South Bend | IN | 46601 | |
| Memorial Health Systems Inc | PO Box 730729 | | | | Ormond Beach | FL | 32173 | |
| Memorial Health Systems Inc | dba Pavilion Medical Center | 5535 S Williamson Blvd | Ste 700 | | Port Orange | FL | 32128 | |
| Memorial Healthcare | P.O. Box 1630 | | | | Owosso | MI | 48867 | |
| Memorial Healthcare | 826 W King Street | | | | Owosso | MI | 48867 | |
| Memorial Herman Hospital/Work comp | Garrison | 6411 Fannin | HP 121 | | Houston | TX | 77030 | |
| Memorial Hermann Health Networr | 9401 Southwest Fwy | Suite 403A | | | Houston | TX | 77074 | |
| Memorial Hermann Hospital- Pearland | 16100 South Freeway | | | | Pearland | TX | 77584 | |
| Memorial Hermann Medical Group | PO Box 848662 | | | | Boston | MA | 02284-8662 | |
| Memorial Hermann NE | 18951 Memorial North | | | | Humble | TX | 77338 | |
| Memorial Hermann Southeast Hospital | 11800 Astoria Blvd. | | | | Houston | TX | 77089 | |
| Memorial Hermann Southwest Hospital | 7600 Beechnut | | | | Houston | TX | 77074 | |
| Memorial Hermann The Woodlands Hospital | 9250 Pinecroft Emergency Center | | | | The Woodlands | TX | 77380 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Memorial Hospital | Randolph Hospial District | 1900 State St | | | Chester | IL | 62233-1116 | |
| Memorial Hospital | P.O. Box 160 | | | | Carthage | IL | 62321 | |
| Memorial Hospital | P.O. Box 11407 | | | | Birmingham | AL | 35246-1359 | |
| Memorial Hospital | Kim Cruse | 701 North 1st Street | | | Springfield | IL | 62702 | |
| Memorial Hospital | dba HealthLink | 715 S Taft Ave | | | Fremont | OH | 43420 | |
| Memorial Hospital | dba HealthLink | Dept CH 16587 | | | Palatine | IL | 60055-6587 | |
| Memorial Hospital | Christine Wilcoxon | 1500 East Shotwell Street | | | Bainbridge | GA | 31719 | |
| Memorial Hospital | Carnie | PO Box 587 | | | Gonzales | TX | 78629 | |
| Memorial Hospital | 91 Hospital Drive | | | | Towanda | PA | 18848 | |
| Memorial Hospital | 826 West King Street | | | | Owasso | MI | 48867 | |
| Memorial Hospital | 325 S Belmont St | | | | York | PA | 11403 | |
| Memorial Hospital | 3073 White Mt. Highway | | | | North Conway | NH | 38605001 | |
| Memorial Hospital | 1900 State St | | | | Chester | IL | 62233-1116 | |
| Memorial Hospital - Occupational Health and Wellness Center | 91 Hospital Drive | | | | Towanda | PA | 18848 | |
| Memorial Hospital & Healthcare Center | Little Company of Mary Hospital of Indiana Inc dba | 800 W 9th St | | | Jasper | IN | 47546 | |
| Memorial Hospital & Healthcare Center | 800 W 9th St | | | | Jasper | IN | 47546 | |
| Memorial Hospital & Manor | 1500 East Shotwell Street | | | | Bainbridge | GA | 39819-4256 | |
| Memorial Hospital dba Well At Work | P.O. Box 762 | 3949 No. Main Street | | | Findlay | OH | 45839-0762 | |
| Memorial Hospital dba Well At Work | P.O. Box 762 | | | | Findlay | OH | 45839-0762 | |
| Memorial Hospital dba Well At Work | 715 S. Taft Avenue | | | | Fremont | OH | 43420 | |
| Memorial Hospital Inc | 1000 Hospital Drive | | | | McPherson | KS | 67460-2321 | |
| Memorial Hospital Northwest | P.O. Box 201367 | | | | Houston | TX | 77216-1367 | |
| Memorial Hospital of Carbon County | P.O. Box 460 | | | | Rawlins | WY | 82301 | |
| Memorial Hospital of Martinsville & Henry County | PO Box 4788 | | | | Martinsville | VA | 24115 | |
| Memorial Hospital of Martinsville & Henry County | PHC Martinsville Inc dba | 320 Hospital Dr PO Box 4788 | | | Martinsville | VA | 24115 | |
| Memorial Hospital Of Sheridan County | Nita McCarn | 1401 West 5th Street | Lab Department | | Sheridan | WY | 82801 | |
| Memorial Hospital of South Bend | 615 North Michigan Street | | | | South Bend | IN | 46601 | |
| Memorial Hospital of Union County | PO Box 931316 | | | | Cleveland | OH | 44193 | |
| Memorial Hospital Union Co. | P 0 Box 931316 | | | | Cleveland | OH | 44193 | |
| Memorial Hospital Union Co. | Dept 414 | | | | Columbus | OH | 43265 | |
| Memorial Industrial Rehab | Memorial Medical Center dba | 701 North First St | | | Springfield | IL | 62781 | |
| Memorial Industrial Rehab | 775 Engineering Ave | | | | Springfield | IL | 62703 | |
| Memorial Medical Center | Sue Flores | 1700 Coffee Road | | | Modesto | CA | 95355 | |
| Memorial Medical Center | Gail | P.O. Box 1447 | | | Lufkin | TX | 75902-1447 | |
| Memorial Medical Center | 216 Sunset Place | | | | Neilsville | WI | 54456 | |
| Memorial Medical Center dba Memorial Industrial Rehab | 775 Engineering Avenue | | | | Springfield | IL | 62703 | |
| Memorial Medical Center dba Memorial Industrial Rehab | 701 North First Street | | | | Springfield | IL | 62781-0001 | |
| Memorial Medical Center Lab | 1615 Maple Lane | | | | Ashland | WI | 54806 | |
| Memorial Medical Center of East Texas | dba/ Memorial Health System of East Texa | 1201 Frank St. | | | Lufkin | TX | 75904 | |
| Memorial Medical Center of West Michigan | Mark Zingery | 1 North Atkinson Dr. | | | Ludington | MI | 49431 | |
| Memorial Medical Group | 2301 N Bendix Drive | | | | South Bend | IN | 46628 | |
| Memorial Medical Group | 100 E Wayne St, Suite 500 | | | | South Bend | IN | 46601 | |
| Memorial Occupational Health | 239 N State rd | | | | Owosso | MI | 48867 | |
| Memorial Occupational Medical Services | 1720 Termino Ave | | | | Long Beach | CA | 90804 | |
| Memorial Occupational Medicine | Dean Craun | 3838 San Dimas St | Suite B 100 | | Bakersfiled | CA | 93301 | |
| Memorial Occupational Medicine | Dean Craun | 3838 San Dimas Street | Suite B 100 | | Bakersfiled | CA | 93301 | |
| Memorial Physiian Service-Koke Mill | 3132 Old Jacksonville Rd | Suite 210 | | | Springfield | IL | 62704 | |
| Memorial Regional Medical Center | Diane Baughan | 8260 Atlee Road | | | Mechanicsville | VA | 23116 | |
| MEMORY CARE CENTER | 3801 Wade Cable Dr | | | | Burlington | NC | 27215 | |
| Memphis City Schools | Attn: Office of Student Enrollment & Records | 2597 Avery Ave Rm 103 | | | Memphis | TN | 38112 | |
| Mena Certified Drug & Alcohol Testing | 1404 Highway 71 N | | | | Mena | AR | 71953 | |
| Mena Certified Drug and Alcohol Testing | 812 Dequeen Street | Suite D | | | Mena | AR | 71953-4173 | |
| MENCHIE'S | 1569 FALL RIVER DR, UNIT 153 | | | | LOVELAND | CO | 80538 | |
| Mendocino Coast District Hospital | 700 River Drive | | | | Fort Bragg | CA | 95437 | |
| Mendota Community Hospital | 1401 East 12th Street | | | | Mendota | IL | 61342 | |
| Mendota Community Hospital | 1313 Memorial Dr | | | | Mendota | IL | 61342-1496 | |
| Menifee County High School | 119 Indian Street Rd | | | | Frenchburh | KY | 40322 | |
| Mentalix | 1255 W. 15th St. Suite 370 | Suite 370 | | | Plano | TX | 75075 | |
| MENTALIX | 1255 W 15th St Ste 370 | | | | Plano | TX | 75075-4216 | |
| Mentor Associates Inc. | 34072 Violet Lantern | Suite C | | | Dana Point | CA | 92629 | |
| MEPT 475 Sansome Street, LLC | PO Box 101304 | | | | Pasedena | CA | 91189 | |
| MERACORD | ATTN: SELLER FINANCE | | | | PHOENIX | AZ | 85004 | |
| Merced Cty Superior Court | 2260 N St | | | | Merced | CA | 95340 | |
| Merced Cty Superior Court | | | | | | | | |
| Merced HS | P.O. Box 2167 | | | | Merced | CA | 95348 | |
| Merced HS | P.O. Box 2120 | | | | Richmond | VA | 23218-2120 | |
| Merced HS | | | | | | | | |
| MERCED SCHOOL EMPL FED CU | ATTN: REAL ESTATE DEPT | | | | MERCED | CA | 95348 | |
| Mercedes High School | 500 South Rio Rico Road | | | | Mercedes | TX | 78570 | |
| Mercedes High School | 1200 South Florida Ave. | | | | Mercedes | TX | 78570 | |
| Mercer | PO Box 730212 | | | | Dallas | TX | 75373-0212 | |
| Mercer County Circuit Court | 802 East Main | | | | Princeton | MO | 64673 | |
| Mercer County Community Hospital - WCDRHA | Jenny Langenkamp | WCORHA | 2615 Ft. Amanda Rd | | Lima | OH | 45804 | |
| Mercer Family Medical Center | 551 Greenville Road | | | | Mercer | PA | 16137-5019 | |
| Mercer Health & Benefit Administration, LLC | PO Box 14532 | | | | Des Moines | IA | 50306 | |
| MERCER HEALTH & BENEFITS LLC | 21520 Network Place | | | | Chicago | IL | 60673-1215 | |
| Mercer Human Resource Consult | PO Box 730212 | | | | Dallas | TX | 75373-0212 | |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 | | | | DALLAS | TX | 75373-0212 | |
| MERCER INC | PO Box 730212 | | | | Dallas | TX | 75373-0212 | |
| Mercer, Nancy | Mercer, Nancy | P.O. Box 1853 | | | Dolan Springs | AZ | 86441 | |
| MERCHANT GOULD SMITH EDELL | 3200 IDS CENTER | 80 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55402-2215 | |
| Merck Sharp & Dohme Corp | One Merck Dr | | | | Whitehouse Station | NJ | 08889 | |
| Merck Sharp & Dohme Corp | Attn: Lynn Sullivan/Michelle Mirra CTC-MRC | 10301 David Taylor Dr | | | Charlotte | NC | 28262 | |
| Mercy | PO Box 504222 | | | | St. Louis | MO | 63150 | |
| Mercy Business Health | Dixie | 3500 Singing Hills Boulevard | Suite 100 | | Sioux City | IA | 51106 | |
| Mercy Business Health Services | 3500 Singing Hills Blvd | Suite 100 | | | Sioux City | IA | 51106 | |
| Mercy Business Health Services/Urgent Cr | 3500 Singing Hills Blvd Ste 100 | | | | Sioux City | IA | 51106 | |
| Mercy Care | 3701 Katz Drive | | | | Marion | IA | 52302 | |
| Mercy Care North | Terry Young | PO Box 1824 | | | Cedar Rapids | IA | 52406 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Mercy Care South | PO Box 1824 | | | | Cedar Rapids | IA | 52406 | |
| Mercy Clinic | Linda | PO Box 504638 | | | St. Louis | MO | 63150-J320644638 | |
| Mercy Clinic Family Medicine | 120 Hospital Drive | Suite 100 | | | Lebanon | MO | 65801-2580 | |
| Mercy Clinic Occupational Health | Sheri Schatz | P.O. Box 2580 | | | Springfield | MO | 65801-2580 | |
| Mercy Clinic Oklahoma Communities dba Mercy Occupational Medicin | PO Box 505119 | | | | St Louis | MO | 63150-5119 | |
| Mercy Clinic Oklahoma Communities Occupational Medicine | Marsha Kaie | P O Box 505119 | | | St. Louis | MO | 63150 | |
| Mercy Clinic Primary Care | 800 West Myrtle | | | | Independence | KS | 67301 | |
| Mercy Convenient Care | 1313 S. Ramge Line Road | | | | Joplin | MO | 64801 | |
| Mercy Convenient Care Clinic | 1662 Higdon Ferry Rd | Ste 100 | | | Hot Springs | AR | 71913 | |
| Mercy Corporate Health | Barb Hanley | PO Box 504222 | | | Saint Louis | MO | 63150 | |
| Mercy Corporate Health - Creve Coeur | Barb Hanley | PO Box 504222 | | | Saint Louis | MO | 63150 | |
| Mercy Corporate Health - St. Luke's Urgent Care - Ellisville | Barb Hanley | PO Box 504222 | | | Saint Louis | MO | 63150 | |
| Mercy Corporate Health- Chesterfield | Barb Hanley | PO Box 504222 | | | Saint Louis | MO | 63150 | |
| Mercy Corporate Health- O'Fallon | Barb Hanley | PO Box 504222 | | | Saint Louis | MO | 63150 | |
| Mercy Corporate Health South County | Barb Hanley | PO Box 504222 | | | Saint Louis | MO | 63150 | |
| Mercy Corporate Health- Washington | Bobbie Mcnorthon | PO Box 504222 | | | Saint Louis | MO | 63150 | |
| Mercy Defiance Clinic* | Joyce Whitman | Mercy Defiance Clinic | PO Box 637636 | | Cincinnati | OH | 45263-7636 | |
| Mercy Diagnostic Center | Shain Hernandez | 4151 Jaime Zapata Memorial Hwy Ste | | | Laredo | TX | 78040 | |
| Mercy Family Care | 110 E. Michigan Avenue | | | | Grayling | MI | 49738 | |
| Mercy Family Clinic | 308 North Maple Ave | | | | New Hampton | IA | 50659 | |
| Mercy Family Medicine of Washington | 1230 South Iowa Avenue | | | | Washington | IA | 52353 | |
| Mercy Fitzgerald Hospital | 1500 Landsdowne Ave | | | | Darby | PA | 19023 | |
| Mercy Health Center | P.O. Box 951082 | | | | Cleveland | OH | 44193 | |
| Mercy Health Center | 1700 E Saunders | PO Box 2068 | | | Laredo | TX | 78044-2068 | |
| Mercy Health Center Tuscarawas County | 1031 West High Avenue | | | | New Philadelphia | OH | 44721 | |
| Mercy Health Clinic | 401 Woodland Hills Boulevard | | | | Fort Scott | KS | 66701 | |
| Mercy Health Northwest Arkansas Communities | PO Box 504891 | | | | St. Louis | MO | 63150-4891 | |
| Mercy Health Northwest Arkansas Communities | 2710 Rite Medical Lane | | | | Rogers | AR | 72758 | |
| Mercy Health Partners Workplace Health | 1675 Leahy Street | Suite 120 | | | Muskegon | MI | 49442 | |
| Mercy Health Services South | Memorial Medical Clinic | P.O. Box 504409 | | | St. Louis | MO | 63150-4409 | |
| Mercy Health Services South | 1011 14th Avenue NW | | | | Ardmore | OK | 73401-1824 | |
| MERCY HEALTH SOLUTIONS | P.O. BOX 634351 | | | | CINCINNATI | OH | 45263-4351 | |
| MERCY HEALTH SOLUTIONS | 7450 MASON MONTGOMERY ROAD | | | | MASON | OH | 45040 | |
| Mercy Health System Corp dba | PO Box 1076 | | | | Janesville | WI | 53547-1076 | |
| Mercy Health System Corp dba | dba MHS Physician Services | PO Box 5003 | | | Janesville | WI | 53547-5003 | |
| Mercy Health System Corp. | PO Box 5003 | | | | Janesville | WI | 53547-5003 | |
| Mercy Health System Corp. | P O Box 5081 | | | | Janesville | WI | 53547-5081 | |
| Mercy Health System of Kansas | dba Mercy Physician Groups of Kansas | PO Box 504431 | | | St Louis | MO | 63150 | |
| Mercy Health System of Kansas | 401 Woodland Hills Blvd | | | | Fort Scott | KS | 66767 | |
| Mercy Health System of NW Arkansas, Inc. | PO Box 504927 | | | | St. Louis | MO | 63150 | |
| Mercy Health System of NW Arkansas, Inc. | PO Box 504891 | | | | St Louis | MO | 63150-4891 | |
| Mercy Health System of NW Arkansas, Inc. | PO Box 406 | 1200 W Walnut St | | | Rogers | AR | 72757-0406 | |
| Mercy Health System of NW Arkansas, Inc. | 1300 Walnut Centre Ste A | | | | Rogers | AR | 72756-3316 | |
| Mercy Healthworks | Beth Neuberger | 1501 4th St SW | | | Mason City | IA | 50401 | |
| Mercy Hospital | P.O. Box 504635 | | | | St. Louis | MO | 63150-4635 | |
| Mercy Hospital | Mercy Health System of Kansas | 401 Woodland Hills Blvd. | | | Fort Scott | KS | 66701-4 | |
| Mercy Hospital | Laboratory Department | 400 Hobart Street | | | Cadillac | MI | 49601 | |
| Mercy Hospital | 800 West Myrtle | | | | Independence | KS | 67301 | |
| Mercy Hospital | 570 Chautauqua Blvd | | | | Valley City | ND | 58072 | |
| Mercy Hospital | 201 8th Avenue Southeast | | | | Oelwein | IA | 50662 | |
| Mercy Hospital | 1235 East Cherokee Street | | | | Springfield | MO | 65804 | |
| Mercy Hospital | 1000 4th Street Southwest | | | | Mason City | IA | 50401 | |
| Mercy Hospital - Fairfield/Mercy Health Partners | PO Box 634351 | | | | Cincinnati | OH | 45263 | |
| Mercy Hospital (Medical Center) | Mercy Medical Center | PO Box 414432 | | | Boston | MA | 02241-4432 | |
| Mercy Hospital (Medical Center) | 271 Carew St | | | | Springfield | MA | 01104 | |
| Mercy Hospital- El Reno | 2115 Parkview Dr | | | | El Reno | OK | 73036 | |
| Mercy Hospital ER | 1000 Mineral Point Avenue | | | | Janesville | WI | 53545 | |
| Mercy Hospital Jefferson | dba Occupational Medicine | 660A S Truman Blvd | | | Festus | MO | 63028-2235 | |
| Mercy Hospital Logan County / MHLC | P. O. Box 1017 | | | | Guthrie | OK | 73044 | |
| Mercy Hospital of Cadillac | 400 Hobart Street | | | | Cadillac | MI | 49601 | |
| Mercy Hospital of Tiffin | PO Box 727 | | | | Tiffin | OH | 44883 | |
| Mercy Hospital of Tiffin | PO Box 637903 | | | | Cincinnati | OH | 45263-7903 | |
| Mercy Hospital of Tiffin | 45 St Lawrence Drive | | | | Tiffin | OH | 44883 | |
| Mercy Hospital of Tiffin | 437 W. Market Street | | | | Tiffin | OH | 44883 | |
| Mercy Hospital of Willard | 1100 Neal Zick Rd | | | | Willard | OH | 44890 | |
| Mercy Hospitals East Communities dba | PO Box 504222 | | | | St Louis | MO | 63150 | |
| Mercy Hospitals East Communities dba | Mercy Corporate Health | PO Box 504222 | | | St Louis | MO | 63150 | |
| Mercy McHenry Occupational Medicine | PO Box 5081 | | | | Janesville | WI | 53547 | |
| Mercy Medical Center | 308 North Maple Avenue | | | | New Hampton | IA | 50659 | |
| Mercy Medical Center | 1213 - 15th Ave W | | | | Williston | ND | 58801 | |
| Mercy Medical Center - Occupational Health-Craven-Hagan Clinic | Tanya Taylor | 1213 15th Ave W | | | Williston | ND | 58801 | |
| Mercy Medical Center - Occupational Health-Craven-Hagan Clinic | Tanya Taylor | 1213 15th Avenue West | | | Williston | ND | 58801 | |
| MERCY MEDICAL CENTER, OH | P.O. BOX 951082 | | | | CLEVELAND | OH | 44193-0005 | |
| MERCY MEDICAL CENTER, OH | 1320 MERCY DRIVE, NW | | | | CANTON | OH | 44708 | |
| Mercy Medical Clinic | PO Box 160 | | | | Kingsley | IA | 51028 | |
| Mercy Medical Hospital | Tim | 1 Saint Joseph Dr. | | | Centerville | IA | 52544 | |
| Mercy Medical Partners Northern Region LLC | dba Mercy Defiance Clinic | 1400 East Second Street | | | Defiance | OH | 43512 | |
| Mercy Medical Partners Northern Region LLC | dba Mercy Defiance Clinic | PO Box 637636 | | | Cincinnati | OH | 45263-7636 | |
| Mercy Memorial Hospital / Corporate Connection | Donna Booth | 901 N Macomb Street | Suite 1 | | Monroe | MI | 48162 | |
| Mercy Napoleon Clinic | Joyce | PO Box 630827 | | | Cincinnati | OH | 45263 | |
| Mercy Napoleon Clinic | Joyce | 1426 North Scott Street | | | Napoleon | OH | 43545 | |
| Mercy Occupational Cond. Center | 1010 North Washington Street | | | | Janesville | WI | 53548 | |
| Mercy Occupational Health | Mimi | 2769 Heartland Dr | Ste. 205 | | Coralville | IA | 52241 | |
| Mercy Occupational Health | 540 E. Jefferson 205 | | | | Iowa City | IA | 52245 | |
| Mercy Occupational Health | 502 The Blvd | | | | Maumee | OH | 43537 | |
| Mercy Occupational Health | 437 West Market Street | | | | Tiffin | OH | 44883 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Mercy Occupational Health - Elk Grove | PO Box 742016 | | | | Los Angeles | CA | 90074-2016 | |
| Mercy Occupational Health - Folsom | PO Box 742016 | | | | Los Angeles | CA | 90074-2016 | |
| Mercy Occupational Health - Midtown Sacramento | Vivian | PO Box 742016 | | | Los Angeles | CA | 90074-2016 | |
| Mercy Occupational Health & Urgent Care - Eastgate | Debbie Craft | P.O. 634351 | | | Cincinnati | OH | 45263-4351 | |
| Mercy Occupational Health & Urgent Care-Springdale | Donna Gorman | P.O. Box 634351 | | | Cincinnati | OH | 45263-4351 | |
| Mercy Occupational Health Center | Wendy Hammer | 1800 Livingston Avenue | #200 | | Lorain | OH | 44052 | |
| Mercy Occupational Health Center | 1800 Livingston Ave | | | | Lorain | OH | 44052 | |
| Mercy Occupational Medicine | Rick Loui | Post Office Box 5003 | | | Janesville | WI | 53547 | |
| Mercy Professional Care Corp dba | Work Health Care Corp | 6200 Whipple Ave NW | | | North Canton | OH | 44720 | |
| Mercy Regional Health Center | Theresa Crumby | PO Box 804447 | | | Kansas City | MO | 64180-4447 | |
| Mercy Regional Health Center | Theresa Crumby | PO Box 804447 | C/o Billing Office | | Kansas City | MO | 64180-J306644447 | |
| Mercy Regional Health Center | 1823 College Avenue | P.O. Box 1047 | | | Manhattan | KS | 66505-1047 | |
| Mercy Regional Medical Center | Kirk Barron | PO Box 912425 | | | Denver | CO | 80291-2425 | |
| Mercy Regional Medical Center | 800 East Main Street | | | | Ville Platte | LA | 70586 | |
| Mercy Regional Medical Center | 3700 Kolbe Road | | | | Lorain | OH | 44053 | |
| Mercy Services | 503 3rd St. | | | | Kalona | IA | 52247 | |
| Mercy Services Iowa City, Inc. dba Mercy Occupational Health | 2769 Heartland Drive | Suite 205 | | | Coralville | IA | 52241 | |
| Mercy St Vincent Occ Health - formally Saint Vincent's Hospital | Marilyn Stower | POB 636473 | | | Cincinnatti | OH | 45263 | |
| Mercy St. John's Rolla Medical Grp and Aftr Hrs | Vickie Black | PO Boxs 2580 | | | Springfield | MO | 65801-2580 | |
| Mercy Walworth Medical Clinic | Barbara Hahn | P.O. Box 5081 | | | Janesville | WI | 53547-5081 | |
| Mercy West | Theresa | 1823 College Ave | c/o billing office | | Manhattan | KS | 66502 | |
| Mercy Whitewater Medical Center | PO Box 5081 | | | | Janesville | WI | 53547 | |
| Mercy Woodstock Occupational Medicine | Heidi D'ambrisia | PO Box 5081 | | | Janesville | IL | 60098 | |
| Mercy Work Care | Carol Walters | PO box 822745 | | | Philadelphia | PA | 19182-2745 | |
| Mercy Work Health and Safety Center | Patty Schott | 6200 Whipple Avenue NW | | | North Canton | OH | 44720 | |
| Mercy Works Occupational Medicine/Mercy Works | Kim Sapolski | Department 77-2988 | | | Chicago | IL | 60678 | |
| Mercy Works On Ashland | Trudy Sullivan | 3316 South Ashland | | | Chicago | IL | 60608 | |
| Mercy Works on Pulaski | 5525 South Pulaski | 2nd Floor | | | Chicago | IL | 60629 | |
| Mercycare Community Physicians | PO Box 786 | | | | Cedar Rapids | IA | 52406-0786 | |
| Mercycare Community Physicians | PO Box 1824 | | | | Cedar Rapids | IA | 52406 | |
| Mercycare Community Physicians | Mercycare Community Physicians | PO Box 1824 | | | Cedar Rapids | IA | 52406 | |
| Mercycare Community Physicians | 5264 Council St. NE #100 | | | | Cedar Rapids | IA | 52406 | |
| MercyCare Monticello | PO Box 1824 | | | | Cedar Rapids | IA | 52406 | |
| MercyCare Monticello | 619 South Main | | | | Monticello | IA | 52310 | |
| Meredith Medical Center | Bob Lawn | 251 East Antietam Street | | | Hagerstown | MD | 21740 | |
| Mergis Group | 15552 Collections Center Drive | | | | Chicago | IL | 60693 | |
| MERIDIAN BANK | ATTN: CONSUMER LOAN DEPT | | | | DEVON | PA | 19333 | |
| MERIDIAN BANK | ATTN: CONSUMER LAON DEPT | | | | MALVERN | PA | 19355 | |
| MERIDIAN CAPITAL GROUP | ATTN: A/P | 1 BATTERY PARK PLAZA, FLOOR 26 | | | NEW YORK | NY | 10004 | |
| Meridian Graphics | 2652 Dow Avenue | | | | Tustin | CA | 92780 | |
| Meridian Institute of Surgical Assisting, Inc | 1507 County Hospital Road | | | | Nashville | TN | 37218 | |
| Meridian Medical Associates | Sheila Gidlund | 2100 Glenwood Ave | | | Joliet | IL | 60435 | |
| Meridian Medical Associates | Sheila Gidlund | 2100 Glenwood | | | Joliet | IL | 60435 | |
| Meridian Medical Associates | Danita Roberts | 2024 15th Street | Suite 2 | | Meridian | MS | 39301 | |
| Meridian Medical Associates PA | 2024 15th St, 2nd Fl | | | | Meridian | MS | 39301 | |
| Meridian Medical Associates, S.C | 2100 glenwood Ave. | | | | Joliet | IL | 60435-5487 | |
| Meridian Medical Assoicates | 2100 Glenwood Ave | | | | Joliet | IL | 60435 | |
| Meridian Occupational Health | PO Box 414288 | | | | Boston | MA | 02241 | |
| MERIDIAN OCCUPATIONAL HEALTH | BILLING DEPARTMENT | P.O. BOX 34769 | | | NEWARK | NJ | 07189 | |
| MERIDIAN OCCUPATIONAL HEALTH | ATTN: Billing Department | PO Box 414288 | | | Boston | MA | 02241 | |
| Meridian Occupational Health | 241 Monmouth Road | | | | 241 Monmouth Road | NJ | 07764 | |
| Meridian Occupational Health | 241 Monmouth Rd. | Suite 201 | | | West Long Beach | NJ | 07764 | |
| Meridian Occupational Health - Eatontown | PO Box 414288 | | | | Boston | MA | 02241 | |
| Meridian Occupational Health - Eatontown | 2-12 Corbett Way | Suite 101 | | | Eatontown | NJ | 07724 | |
| Meridian Occupational Health - Holmdel | Denise Kaplan | P.O.Box 414288 | | | Boston | MA | 02241 | |
| Meridian Occupational Health - Lakewood | Landa Darocki | 2-12 Corbett Way | Suite 101 | | Eatontown | NJ | 07724 | |
| Meridian Occupational Health - Lakewood | Landa Darocki | PO Box 414288 | | | Boston | MA | 02241 | |
| Meridian Occupational Health - Manalapan | PO Box 414288 | | | | Boston | MA | 02241 | |
| Meridian Occupational Health - Manalapan | 2-12 Corbett Way | Suite 101 | | | Eatontown | NJ | 07724 | |
| Meridian Occupational Health - Neptune | Landa Darocki | 2-12 Corbett Way | Suite 101 | | Eatontown | NJ | 07724 | |
| Meridian Occupational Health - Neptune | Landa Darocki | PO Box 414288 | | | Boston | MA | 02241 | |
| Meridian Occupational Health - Toms River | PO Box 414288 | | | | Boston | MA | 02241 | |
| Meridian Occupational Health - Toms River | 2-12 Corbett Way | Suite 101 | | | Eatontown | NJ | 07724 | |
| Meridian Park Hospital | Lisa Petersen | P.O. Box 5337 | | | Portland | OR | 97228-5337 | |
| Meridian Services | 527 N. Meridian Road | | | | Youngstown | OH | 44509 | |
| Meridian Services, Inc. | dba: Meridian Worklife | 527 North Meridian Road | | | Youngstown | OH | 44509 | |
| Meridian Urgent Care | 18522 Highway 18 #102 | | | | Apple Valley | CA | 92307 | |
| Meridian Urgent Care | 12821 Main Street | | | | Hesperia | CA | 92345 | |
| Meridian Urgent Care & Occupational Heal | PO box 1924 | | | | Barstow | CA | 92312-1924 | |
| Meridian Urgent Care & Occupational Heal | 1301 E Main St. | | | | Barstow | CA | 92311 | |
| Meridian Urgent Care and Occ Health | 18522 US Highway 18 | Ste 102 | | | Apple Valley | CA | 92307 | |
| Meridio Inc. | 890 Winter Street | Suite 215 | | | Waltham | MA | 02451 | |
| Merit Moving Systems Inc. | 5655 Dolly Avenue | | | | Buena Park | CA | 90621 | |
| Merit Partners, LLC | Rob Phillips | 4500 South 129th East Avenue | Suite 115 | | Tulsa | OK | 74134 | |
| Merit Partners, LLC | dba Corporate Woods | 204 N Robinson Ste 700 | | | Oklahoma City | OK | 73102 | |
| Merit Partners, LLC | 4785 E 91St Street Ste 200 | | | | Tulsa | OK | 74137 | |
| Meritage Group LP | 772 Pine Valley Dr | Attn: Shawn | | | Pittsburgh | PA | 15239 | |
| Meritas Health Occupational Medicine | Office Staff | 9411 N. Oak TRFWY | #LL1 | | Kansas City | MO | 64155 | |
| MeritCare Occ Hlth Services | 3838 12 Ave NW | | | | Fargo | ND | 58102 | |
| Meritus Medical Center | 11116 Medical Campus Road | | | | Hagerstown | MD | 21742 | |
| Meritus Medical Lab | 324 East Antietam Street | Ste 203A | | | Hagerstown | MD | 21740 | |
| Meriweather Cty Board of Edu | P.O. Box 70 | | | | Greenville | GA | 30222 | |
| Meriweather Cty Board of Edu | | | | | | | | |
| MERIWEST CREDIT UNION | 5615 Chesbro Ave | | | | San Jose | CA | 95123 | |
| Meriwether Cnty Schools Board of Education | PO Box 70 | | | | Greenville | GA | 30222 | |
| Merlin Information Services | 215 S Complex Dr | | | | Kalispell | MT | 59901 | |
| Merrill & Associates | PO Box 279 | | | | Brea | CA | 92822-0279 | |
| Merrill & Associates | 1305 Pioneer St. | | | | Brea | CA | 92821 | |
| Merrill Communications LLC | CM-9638 | | | | St Paul | MN | 55170 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | | St Paul | MN | 55170-9638 | |
| Merrill F. West High School | 1775 W. Lowell Ave | | | | Tracey | CA | 95376 | |
| Merritt Titus, P.A. aka Royal Oaks Medical Center | Luann | Windover Oaks Circle | 1855 Knox McRae Drive | | Titusville | FL | 32780 | |
| MERS | 13059 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Mervyn L. Cole | 20045 White Stone Rd | | | | Marysville | OH | 43040 | |
| MERZ CONSULTING | P.O. BOX 388 | | | | ADAIRSVILLE | GA | 30103-0388 | |
| Mesa Airlines, Inc. | PO Box 22056 | | | | Tempe | AZ | 85285-2056 | |
| Mesa Airlines, Inc. | 410 N. 44TH STREET STE 700 | | | | Phoenix | AZ | 85008-7608 | |
| Mesa County Combined Court | 125 N Spruce St | | | | Grand Junction | CO | 81501 | |
| Mesa Surgical Center LLC | Lynn Dugan | 3033 N 44th Street Suite 330 | | | Phoenix | AZ | 85018 | |
| Mesaba Clinic - Mt. Iron | 8496 Enterprise Drive South | | | | Mountain Iron | MN | 55768 | |
| Mesquite Medical Associates | Cindy Saborit | 1830 Mesquite Avenue, Suite A | | | Lake Havasu | AZ | 86403-579 | |
| Mesrop Khoudagoulian | 21411 Prairie Street | | | | Chatsworth | CA | 913611 | |
| Message Media | 185 Berry St | Ste 5200 | | | San Francisco | CA | 94107 | |
| Message Media | 1 Embarcadero Centre | Ste 546A | | | San Francisco | CA | 94111 | |
| MESSERLI & KRAMER | 1400 FIFTH STREET TOWERS | 100 S FIFTH STREET | | | MINNEAPOLIS | MN | 55402-1217 | |
| Metabolic Balance of South East Orlando, LLC dba | Any Lab Test Now | 11867 E. Colonial Drive | | | Orlando | FL | 32826 | |
| MetaCube | Metacube Software Private Limited | | | | | | | |
| Metheus Gines PR | Metheus Gines PR | dba Firebrand Global | 5887 Arboretum Dr. | | Los Altos | CA | 94024 | |
| Methodist Family Practice | 1284 US Hwy 60 West | | | | Morganfield | KY | 42437 | |
| Methodist Health Care | Betty | 214 Lakeview Road | | | Somerville | TN | 38068 | |
| Methodist Hospital | 4250 Bethel Rd | | | | Olive Branch | MS | 38654 | |
| Methodist Hospital Union County | 4604 US Hwy 60 W | | | | Morganfield | MO | 42437 | |
| Methodist Medical Center - Health Works | Amy | 990 Oak Ridge Turnpike | | | Oak Ridge | TN | 37830 | |
| Methodist Medical Center of Illinois | 221 N.E. Glen Oak Avenue | | | | Peoria | IL | 61636 | |
| Methodist Minor Medical Center - Cordova | c/o Methodist Healthcare Community | P.O. Box 1000, Dept 38 | | | Memphis | TN | 38148 | |
| Methodist Minor Medical Center - Hack Cross | c/o Methodist Healthcare Community | | | | Memphis | TN | 38148 | |
| Methodist Minor Medical Center - Midtown | POB 1000 | Dept 38 | | | Memphis | TN | 38148 | |
| Methodist Minor Medical Center - Olive Branch | PO Box 1000 | Dept 38 | | | Memphis | TN | 38148 | |
| Methodist Occ Hlth Ctr, Inc | 950 North Meridian St | Suite 300 | | | Indianapolis | IN | 46204 | |
| Methodist Occ Hlth Ctr, Inc | 2361 Reliable Parkway | | | | Chicago | IL | 60686-0023 | |
| Methodist Occupational Health Centers dba | Indiana University Health Occupational Services | 2361 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Methodist Occupational Health Centers dba | Indiana University Health Occupational Services | 4850 West Century Plaza Toad | Suite 140 | | Indianapolis | IN | 46254 | |
| Methodist Occupational Health Centers In | dba Indiana University Health Occp Svcs | 2361 Reliable Pkwy | | | Chicago | IL | 60686-0023 | |
| Methodist Occupational Health Centers In | dba Indiana University Health | 4850 West Century Plaza Rd Ste | | | Indianapolis | IN | 46254 | |
| Methodist Occupational Health Centers, Inc -Park Fletcher | Tracie Bell RN | 2361 Reliable Parkway | | | Chicago | IL | 60686-0023 | |
| Methodist Physician Clinic | PO Box 3755 | | | | Omaha | NE | 68103 | |
| METLIFE | PO Box 8500-3895 | | | | Philadelphia | PA | 19178-3895 | |
| METLIFE | DEPT CH10579 | | | | PALATINE | IL | 60055-0579 | |
| Metlife Agricultural Investments | 2203 East Empire Street | Suite A | | | Bloomington | IL | 61704 | |
| METRO BANK | 3801 PAXTON STREET | | | | HARRISBURG | PA | 17111 | |
| Metro Cleveland Security Inc | 5627 Memphis Ave | | | | Cleveland | OH | 44144 | |
| METRO CONNECTIONS | ANNE DAVIS | 1219 MARQUETTE AVENUE | SUITE 110 | | MINNEAPOLIS | MN | 55403 | |
| Metro East Drug Screening | Debbie Heintz | 3316 West Chain of Rocks Road | | | Granite City | IL | 62040 | |
| Metro East Drug Screening | 3316 W. Chain Of Rocks Rd. | Suite #1 | | | Granite City | IL | 62040 | |
| METRO FIRE & SAFETY EQUIPMENT CO | 509 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072-2802 | |
| METRO ISLAND MORTGAGE | PO BOX 191178 | | | | SAN JUAN | | 00919 | Puerto Rico |
| Metro Lab | 3422 Georgia Avenue Northwest | | | | Washington | DC | 20010 | |
| Metro Lab* | 3422 Georgia Avenue Northwest | | | | Washington | DC | 20010 | |
| METRO LEGAL SERVICES INC | MELISSA JENSEN | 330 2ND AVENUE S | SUITE 150 | | MINNEAPOLIS | MN | 55401 | |
| Metro Security Force | 6546 West Higgins | | | | Chicago | IL | 60656 | |
| Metro Special Police & Security Services | 3120 Latrobe Dr | Ste 110 | | | Charlotte | NC | 28222 | |
| Metro West Health Center | Dr. Robert Cooper | 81-B Main Street | | | Medway | MA | 02053 | |
| Metrodata Services Inc. | Metrodata Services Inc. | 298 Main St Suite 101 | | | Buffalo | NY | 14202-4005 | |
| Metrodata Services Incorporated | 298 Main Street, Ste 101 | | | | Buffalo | NY | 14202-4005 | |
| Metromedic Walk In | Carole Habib | 429 Plymouth Ave | | | Fall River | MA | 02721 | |
| Metroplex Drug and Alcohol Testing | 5203 Paulsen St | | | | Savannah | GA | 31405 | |
| Metropolitan Industrial Medical Clinic | Betty Rodriguez | 742 West Highland | | | San Bernardino | CA | 92405 | |
| METROPOLITAN CLEANING LLC | 142 W 57th St 18th Fl | | | | New York | NY | 10019 | |
| Metropolitan Cleaning, LLC. | 142 West Fifty-Seventh Street | | | | New York | NY | 10019 | |
| Metropolitan College | 431 Canal Street | | | | New York | NY | 10013 | |
| Metropolitan Community Medical Care L | 500 Westfield Avenue | | | | Elizabeth | NJ | 07208 | |
| Metropolitan Court | P.O. Box 133 | | | | Albuquerque | NM | 87103 | |
| Metropolitan Court | 401 Lomas NW | | | | Albuquerque | NM | 87102 | |
| Metropolitan Family Medical Clinic | 425 East Foothill Boulevard | | | | Rialto | CA | 92376 | |
| Metropolitan Industrial Clinics | 10444 Live Oak Ave | | | | Fontana | CA | 92337 | |
| Metropolitan Industrial Medical Clinic | 10444 Live Oak Ave | | | | Fontana | CA | 92337 | |
| METROPOLITAN MECHANICAL CONTRACTORS INC | MARY RISACHER | 7340 WASHINGTON AVENUE SOUTH | | | EDEN PRAIRIE | MN | 55344 | |
| METROPOLITAN NASHVILLE POLICE DEPT | 200 James Robertson Pkwy | | | | Nashville | TN | 37201 | |
| Metropolitan Nashville Public Schools | 2601 Bransford Ave | | | | Nashville | TN | 37204 | |
| METROPOLITAN POLICE DEPT | 2000 14th St NW | | | | Washington | DC | 20009-4473 | |
| Metropolitan Trustee | Personalty Tax Department | PO Box 305012 | | | Nashville | TN | 37230-5012 | |
| Mexico Health Services | 620 E MONROE | PO BOX 47 | | | Mexico | MO | 65265 | |
| Mexico Health Services | 600 Medical Park Drive | | | | Mexico | MO | 65265 | |
| MGH Institute of Health Professions | Registrar's Office | 36 1st Avenue | | | Boston | MA | 02129-4557 | |
| MGH Institute of Health Professions | Charlestown Navy Yard | 36 First Avenue | | | Boston | MA | 02129 | |
| MGH Occupational Medicine | Helen Laplant | 26374 Network Place | DLP Marquette Physician Practices I | dba MGH Occupational Medicine | Chicago | IL | 60673-1263 | |
| MGH Work Solutions | Angie Dale | 330 N Wabash St | Ste G20 | | Marion | IN | 46952 | |
| MGT LLC | 80 Maiden Lane | | | | New York | NY | 10008 | |
| MHF PIT OPERATING IV LLC | DBA HYATT REGENCY PGH INTER AIPPORT | PO Box 12420 | | | Pittsburgh | PA | 15231 | |
| Miami Coral Park Senior High School | 8865 SW 16th St | | | | Miami | FL | 33165 | |
| Miami County Medical Center | Vince Thorpe | P.O. Box 365 | | | Paola | KS | 66071-0365 | |
| MIAMI DADE COUNTY CLERK OF COURTS | 1351 NW 12 St | | | | Miami | FL | 33125 | |
| Miami Dade Cty (use 95086) | | | | | | | | |
| MIAMI DADE POLICE DEPT | 9105 N W 25 St | | | | Miami | FL | 33172 | |
| Miami Herald | Subscriber Service Center | PO Box 93 | | | Raleigh | NC | 27602-0093 | |
| Miami Hialeah Medical Center | Marilyn Menendez | 1025 East 25th Street | | | Hialeah | FL | 33013 | |
| Miami Killian Senior HS | 10655 Cougar Way | | | | Miami | FL | 33176 | |
| Miami Killian Senior HS | | | | | | | | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 208 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Miami Media, LLC | Miami Media LLC | 72 Madison Ave 11th Fl | | | New York | NY | 10016 | |
| Miami Media, LLC | Latin Trade Group - Rosemary Begg | 75 Valencia Ave, Suite 1000 | | | Coral Gables | FL | 33134 | |
| Miami Media, LLC | Attn: Kathy Pollyea | 79 Madison Avenue, 16th Floor | | | New York | NY | 10016 | |
| MIAMI SPRINGS RESORT ASSOC | 605 LINCOLN RD, STE 320 | | | | MIAMI BEACH | FL | 33139 | |
| Miami Traffic Court | 1351 NW 12th Street #134 | | | | Miami | FL | 33125 | |
| Miami-Dade County Tax Collector | Miami-Dade Tax Collector | 140 West Flagler St. | Suite 1407 | | Miami | FL | 33130 | |
| Miami-Dade County Tax Collector | Local Business Tax Section | PO Box 13701 | | | Miami | FL | 33101-3701 | |
| Miamisburg Municipal Court | 10 N 1st St | | | | Miamisburg | OH | 45342 | |
| MIC Worldwide | Veulta de Obligado 1947 7C | Belgrano | | | Ciudad Autonoma de Buenos Aire | | | Argentina |
| Michael A Burns | 135 Shirley Ln | | | | Ringgold | GA | 30736 | |
| MICHAEL A SNODGRASS DBA | SG STRATEGIC SOLUTIONS LLC | 3401 Golden Eagle Dr | | | Tallahassee | FL | 32312 | |
| Michael B. McNamara | 8064 Carlisle Dr. | | | | Hanover Park | IL | 60133 | |
| Michael Beber | 340 Forest Avenue | | | | Rye | NY | 10580 | |
| Michael Cherkasky | 37 Woodbine Avenue | | | | Larchmont | NY | 10538 | |
| MICHAEL CONNOLLY | 2111 Mill Rd Apt 113 | | | | Alexandria | VA | 22314 | |
| MICHAEL CONTI VIDEO PRODUCTION | 1890 QUINCE AVE | | | | BOULDER | CO | 80304 | |
| Michael Conway | Michael Conway | Michael Conway | 54 Pleasant St | | Canton | MA | 02021 | |
| MICHAEL CROCKETT (4420CRO773) | 12921 N. UMATILLA COURT | | | | WESTMINSTER | CO | 80234 | |
| Michael Dean | Michael Dean | Michael Dean | 153 N. San Mateo Dr. #203 | | San Mateo | CA | 94401 | |
| MICHAEL E CLANCEY | 53 MacRae Drove | | | | Grove City | PA | 16127 | |
| Michael Eric Suls | 195 14th Street NE | #405 | | | Atlanta | GA | 30309 | |
| MICHAEL ERNEST BARALT | 221 NORTH BELCHER RD | | | | CLEARWATER | FL | 33765 | |
| MICHAEL G MULLEN | DBA MGM CONSULTING LLC | 705 Melvin Ave Ste 103 | | | Annapolis | MD | 21401 | |
| MICHAEL G. BERGER | 250 PARK AVE., 20TH FLOOR | | | | NEW YORK | NY | 10177 | |
| Michael G. Fraser | 43297 Crystal Lake Rd | | | | Leesburg | VA | 20176 | |
| Michael Givens dba Missouri Health & Rehab | 2917 Independence Street | Suite 400 | | | Cape Girardeau | MO | 63703 | |
| Michael Givens DC dba | Missouri Health & Rehab | 2917 Independence Ste 400 | | | Cape Girardeau | MO | 63703 | |
| Michael Givens DC dba | 2917 Independence Ste 400 | | | | Cape Girardeau | MO | 63703 | |
| Michael Ivy, an individual, and Hersh & Hersh | 601 Van Ness Ave | Suite 2080 | | | San Francisco | CA | 94102 | |
| Michael Jarrett Studio Inc. | 1920 E. Warner Ave. | Suite 3JK | | | Santa Ana | CA | 92705 | |
| MICHAEL MCKENZIE | 3706 WORTHINGTON LAKE DRIVE | | | | RICHMOND | TX | 77406 | |
| Michael Mella Photography | 217 Thompson Street | | | | New York | NY | 10012 | |
| MICHAEL PAGE INC | 177 Broad St Ste 500 | | | | Stamford | CT | 06901 | |
| MICHAEL PAGE INTERNATIONAL | RECRUITMENT LIMITED | 20 Queensmere 3rd Fl | | | Slough | BK | SL1 1DB | United Kingdom |
| Michael Petrullo | 51 Stormytown Rd | | | | Ossining | NY | 10562 | |
| Michael Santelli | 19387 Wrenbury Lane | | | | Leesburg | VA | 20175 | |
| MICHAEL SIMMONS | 45 Beatty Rd | | | | Grove City | PA | 16127 | |
| Michael Strahan M.D. | Stefanie Mathoson | 1333 W. 5th Street,Suite 103 | | | Sheridan | WY | 82801 | |
| Michael T. McKillip dba | McKillip's Information Verification | 6945 Muertocabo Ave | | | Barryton | MI | 49305 | |
| Michael V Shelton MD PA | dba Wendover Family Medicine/E | University Family Medicine/Sal | 4222 Wendover Ave Ste 600 | | Odessa | TX | 79762 | |
| Michael V Shelton MD PA | 4222 Wendover Ave Ste 600 | | | | Odessa | TX | 79762 | |
| Michael V. Ladwig MD, PC | 6900 E. 47th Ave. Dr St. 100 | | | | Denver | CO | 80216 | |
| Michael W. John | 38610 Morrisonville Road | | | | Lovettsville | VA | 20180 | |
| Michelangelo's Catering | Robert Hathaway Jr | 1331 E. Chapman Ave | | | Fullerton | CA | 92831 | |
| Michele Howell | Michele Howell | 25 E. 40th St 2B | | | Indianapolis | IN | 46205 | |
| Michele Taylor (Rhode Island | Michele Taylor (Rhode Island | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Michelle Moulton | Michelle Moulton | 34113 Canoe Ct | | | Brighton | IL | 62012 | |
| Michelle R. Berteau-Miller | PO Box 312091 | | | | New Braunfels | TX | 78131 | |
| Michelle Wolken | 2032 W Brittain Dr | | | | Tucson | AZ | 85705 | |
| Michiana Info, LLC | P.O. Box 4021 | | | | South Bend | IN | 46634-4021 | |
| Michigan Court Reports. | dba: Michigan Court Reports | PO Box 1013 | | | Alpena | MI | 49707-1013 | |
| Michigan Department of Community Health | PO Box 30670 | Attn: Verifications | | | Lansing | MI | 48909 | |
| MICHIGAN DEPARTMENT OF REVENUE | DEPT 77003 | | | | DETROIT | MI | 48277-0003 | |
| MICHIGAN DEPARTMENT OF TREASURY | PO Box 30113 | | | | Lansing | MI | 48909-7613 | |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: UNCLAIMED PROPERTY DIVISION | | | | LANSING | MI | 48909 | |
| Michigan Department of Treasury | 430 W Allegan St | | | | Lansing | MI | 48933 | |
| Michigan Dept of Labor & Economic Growth | 201 N Washington Square | | | | Lansing | MI | 48913 | |
| Michigan Dept of Licensing | PO Box 30714 | | | | Lansing | MI | 48909 | |
| Michigan Dept. of Treasury | PO Box 30113 | | | | Lansing | MI | 48909-7699 | |
| Michigan Evaluation Group | One Lahser Center | 26400 Lahser Rd Suite 200 | | | Southfield | MI | 48033 | |
| MICHIGAN STATE DISBURSEMENT UNIT | MISDU | PO Box 30350 | | | Lansing | MI | 48909-7850 | |
| MICHIGAN STATE POLICE | 333 S Grand Ave | | | | Lansing | MI | 48909 | |
| Michigan State University | Office of the Registrar | | | | East Lansing | MI | 48824-0210 | |
| Michigan Trucking Assn | 1131 Centennial Way | | | | Lansing | MI | 48917-9896 | |
| Michigan Trucking Association | 5800 Executive Drive | Suite 4 | | | Lansing | MI | 48911-5394 | |
| Michigan Trucking Association | 1131 Centennial Way | | | | Lansing | MI | 48917 | |
| MICRO FOCUS (US) INC | VINCENT BOZICH | DEPT CH 19224 | | | PALATINE | IL | 60055-9224 | |
| MICRO FOCUS (US), INC | Department CH 19224 | | | | Palatine | IL | 60055-9224 | |
| MicroAssist, Inc | 8500 Shoal Creek | Building 4, Suite 225 | | | Austin | TX | 78757 | |
| Microassist, Inc. | 8500 Shoal Creek Blvd | Building 4 Suite 225 | | | Austin | TX | 78757 | |
| MICROCENTER SALES CORPATION | CHRIS SCHILLING | 4119 LEAP ROAD | | | HILLIARD | OH | 43026 | |
| MICRO-JOURNAL PUBLISHING COMPANY | SARL DE PRESSE | 11 RUE DE PROVENCE 75009 | | | PARIS | | 7683673 | France |
| MICROSHOP SYSTEMS, INC | 95 WEST MAIN STREET | SUITE 5-300 | | | CHESTER | NJ | 07930 | |
| Microsoft Business Solutions | PO Box 9739 | | | | Fargo | ND | 58109 | |
| Microsoft Corporation | Attn: Legal & Corp Affiars, Volume Licensing Group | One Microsoft Way | | | Redmond | WA | 95052 | |
| MICROSOFT CORPORATION | 8300 NORMAN CENTER DRIVE | SUITE 950 | | | BLOOMINGTON | MN | 55437 | |
| Microsoft Corporation | Attn: President or General Counsel | One Microsoft Way | | | Redmond | WA | 95052 | |
| Microsoft Online, Inc. | PO Box 847543 | | | | Dallas | TX | 75284 | |
| Microsoft Online, Inc. | 6100 Neil Road #100 | | | | Reno | NV | 89511 | |
| MICROSOFT SERVICES | PO Box 844510 | | | | Dallas | TX | 75284-4510 | |
| MICROSOFT SERVICES | 1950 N Stemmons Fwy | | | | Dallas | TX | 75207-3134 | |
| Microsoft Subscriptions | Po Box 5549 | | | | Pleasanton | CA | 94566-1549 | |
| Microsoft/Bing | One Microsoft Way | | | | Redmond | WA | 98052 | |
| Microspec | 2700 Dufferin St | Unit 26 | | | Toronto | ON | M6B 4J3 | Canada |
| Mid America Clinical Labs | 8435 Clearvista Pl | | | | Indianapolis | IN | 46256 | |
| MID AMERICA FESTIVALS | 1244 SOUTH CANTERBURY ROAD | SUITE 306 | | | SHAKOPEE | MN | 55379 | |
| Mid America Lab | 2712 Plaza Drive | | | | Jefferson City | MO | 65109 | |
| Mid America Labs | 816 Dillon Drive | | | | Richmond | IN | 47374 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 209 of 356

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Mid America Medical Center | 639 West North Avenue | | | | Villa Park | IL | 60181 | |
| Mid America Rehab | 206 Hospital Lane | | | | Perryville | MO | 63775 | |
| Mid Atlantic Mobile Drug Testing Inc. | 6 Fellen Place | | | | Hillsboro | NJ | 08844 | |
| Mid Cape Medical | 489 Bearses Way Unit A4 | | | | Hyannis | MA | 02601 | |
| Mid Cape Medical Center | Nancy Niland | 489 Bearses Way | #A4 | | Hyannis | MA | 02601 | |
| Mid Coast Hospital | P.O. Box 639 | | | | Brunswick | ME | 04011 | |
| Mid Dakota Clinic PC dba Mid Dakota Clinic Worklife | dba Mid Dakota Clinic Worklife | PO Box 5538 | | | Bismarck | ND | 58506-5538 | |
| Mid Dakota Clinic PC dba Mid Dakota Clinic Worklife | 401 N 9th St | | | | Bismarck | ND | 58501-4507 | |
| MID FLORIDA CREDIT UNION | PO BOX 8008 | | | | LAKELAND | FL | 33802 | |
| MID FLORIDA CREDIT UNION | 129 KENTUCKY AVE, STE 100 | | | | LAKELAND | FL | 33801 | |
| Mid Florida Primary Care Phy | PO Box 909 | | | | Apopka | FL | 32704 | |
| Mid Florida Primary Care Physicans Ass | PO. Box 909. | | | | Apopka | FL | 32704 | |
| Mid Island Center | Lynn Rosenthal | 3279 Veterans Memorial Highway | | | Ronkonkoma | NY | 11779 | |
| Mid Michigan Urgent Care | 9249 W Lake City Road | | | | Houghton Lake | MI | 48629 | |
| Mid Michigan Urgent Care Alma | 321 East Warwick Drive | | | | Alma | MI | 48801 | |
| MID MISSOURI DRUG TESTING COLLECTIONS | P.O. Box 538 | | | | Ashland | MO | 65010 | |
| Mid Ohio Corporate Care | Mary Beth Connor | PO Box 1188 | | | Mount Vernon | OH | 43050 | |
| Mid Suffolk Medical Care PC | 10 Nicola Lane | | | | Nesconset | NY | 11767 | |
| Mid Valley Medical Group | Debbie Spate | 529 Jasmine Street | | | Ornak | WA | 98841 | |
| Mid Way Clinic | Joan Doody | 4940 South Cicero Avenue | | | Chicago | IL | 60638 | |
| Mid_State Occupational Health Services | 2605 Reach Rd | | | | Williamsport | PA | 17701 | |
| MID-AMERICA BUSINESS SYSTEMS & EQUIPMENT | 2500 BROADWAY STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| Mid-American Labs | 2712 Plaza Drive | | | | Jefferson City | MO | 65109 | |
| Midas | 508 Westport Avenue | | | | Norwalk | CT | 06851 | |
| Mid-Columbia Medical Center | PO Box 1520 | | | | The Dalles | OR | 97058 | |
| Mid-Columbia Medical Center | 1700 East 19th Street | | | | The Dalles | OR | 97058 | |
| Midcom Corporation | 1056 N Tustin Ave | | | | Anaheim | CA | 92807 | |
| MIDCON Data Services | Attn: Amy Cross | 13431 North Broadway Ext. | Suite 115 | | Oklahoma City | OK | 73114 | |
| MIDCON Data Services | 1805 W. Detroit Street | | | | Broken Arrow | OK | 74012 | |
| Middle Creek Medical Center | 4810 Bellhill Rd | | | | Bessemer | AL | 35022 | |
| Middle Park Medical Center | P.O. Box 399 | | | | Kremmling | CO | 80459 | |
| Middle Tennessee Occ & Environ Med Inc | 936 Murfreesboro Rd | | | | Lebanon | TN | 37090 | |
| Middle Tennessee Occ. & Environmental | 936 Murfreesboro Rd. | | | | Lebanon | TN | 37090 | |
| Middle Tennessee Occupational and Enviro | Jennifer Clark | 936 Murfreesboro Rd | | | Lebanon | TN | 37090 | |
| Middle Tennessee Occupational and Environmental Medicine, Inc. | Jami | 936 Murfreesboro Rd | | | Lebanon | TN | 37090 | |
| Middle Tennessee Occupational LaVergne | 936 Murfreesbroro Rd | | | | Lebanon | TN | 37090 | |
| Middle Tennessee Occupational LaVergne | 1227 Heil Quaker Blvd | | | | La Vergne | TN | 37086 | |
| Middlebury College | Registrar's Office | Forest Hall, Route 125 | | | Middlebury | VT | 05753 | |
| Middlefield Clinic | Danette Ludlow | P.O. Box 1247 | | | Middlefield | OH | 44062 | |
| Middlesex High School | 300 Kennedy Dr | | | | Middlesex | NJ | 08846 | |
| Middlesex Hospital dba Compcare and Occupational Medicine | 28 Crescent Street | | | | Middletown | CT | 06457 | |
| Middlesex Hospital Occupational Medicine | 28 Crescent St | | | | Middletown | CT | 06457 | |
| Middlesex Superior Court | Attn: Clerk of Courts | 200 Trade Center, 2nd Floor | | | Woburn | MA | 01801 | |
| Middletown Medical Center | 111 Maltese Drive | | | | Middletown | NY | 10940-2115 | |
| Middletown Medical PC | 111 Maltese Drive | | | | Middletown | NY | 10940 | |
| Middletown South High School | Attn Mr Johnson | 900 Nut Swamp Rd | | | Middletown | NJ | 07748 | |
| Midelfort Clinic MHS | PO Box 1510 | | | | Eau Claire | WI | 54702 | |
| Midelfort Luther | PO Box 1510 | | | | Eau Claire | WI | 54702-1510 | |
| Midland County | 5000 N. Loraine St. #300 | | | | Midland | TX | 79701 | |
| Midland County District Court | 500 N Loraine | Ste 300 | | | Midland | TX | 79701 | |
| Midland County Treasurer | c/o Wilda, Ross Bush District Clerk | 500 N. Loraine, 3rd Floor | | | Midland | TX | 79702 | |
| Midland County Treasurer | 200 W Wall Street | Suite 301 | | | Midland | TX | 79701 | |
| Midland Exam and Drug Screeing | 3020 Sunset Blvd | | | | West Columbia | SC | 29169 | |
| Midland Exam and Drug Screening | 6941 North Trenholm Rd Suite I | Pinnacle Professional Park | | | Columbia | SC | 29206 | |
| Midland Family Practice | Phyllis | 12925 U.S. 601 | | | Midland | NC | 28107 | |
| Midland Health Testing | 11803 West North Avenue | | | | Milwaukee | WI | 53226 | |
| Midland Health Testing (EMSI Affiliate) | Nicki Benson | 12855 W Lisbon Rd, STE 200 | | | Brookfield | WI | 53220 | |
| MIDLAND MORTGAGE | PO Box 26648 | | | | Oklahoma City | OK | 73126-0648 | |
| MIDLAND MORTGAGE | CORRESPONDENCE | | | | OKLAHOMA CITY | OK | 73126-0648 | |
| MIDLAND MORTGAGE | 999 Mw Grand Blvd | | | | Oklahoma City | OK | 73118-0000 | |
| MIDLAND MORTGAGE | 3232 W Reno Ave | | | | Oklahoma City | OK | 73107-6130 | |
| Midland Physical Therapy | 301 Dodson St | | | | Midland | TX | 79701 | |
| Midland Physical Therapy & Sports Rehabilitation, PC | 301 Dodson St | | | | Midland | TX | 79701 | |
| Midland Physical Therapy, P.C. | 301 Dodson Street | | | | Midland | TX | 79701 | |
| MIDLAND STATE BANK | 1201 NETWORK CENTRE DRIVE | | | | EFFINGHAM | IL | 62401 | |
| Midland Valley High School | 227 Mustang Drive | | | | Graniteville | SC | 29829-0500 | |
| Midlands Exam and Drug Screening | Alice Markowitz | 3020 Sunset Blvd | | | West Columbia | SC | 29169 | |
| Midlands Exam and Drug Screening, Inc. | 3020 Sunset Blvd. | Suite 102 | | | West Columbia | SC | 29169 | |
| Midlands Occupational Medicine | Gina | 611 W Francis St | Suite 100 | | North Platte | NE | 69101 | |
| Midlands Occupational Medicine dba | Midlands Family Medicine | 611 West Francis St Ste 100 | | | North Platte | NE | 69101 | |
| Midlands Testing Services | 8011 Chicago St | | | | Omaha | NE | 68114 | |
| Midlands Testing Services | 14441 Dupont Court | Ste 103 B | | | Omaha | NE | 68144 | |
| Midlands Toxicology LLC | PO Box 4 | | | | McCook | NE | 69001 | |
| Midlands Toxicology LLC | PO Box 4 | | | | McCook | NE | 69001-0004 | |
| Midlands Toxicology LLC | Cindy Deuter & Karen Ackermann | 316 West 9th | | | McCook | NE | 69001 | |
| MidMichigan Urgent Care | 3009 N Saginaw Rd | | | | Midland | MI | 48640 | |
| Mid-Michigan Urgent Care | Doug Kargeo | 135 Lake Street | | | Roscommon Township, | MI | 48629 | |
| Mid-Michigan Urgent Care | Denise Haskin | 2618 W Sugnet Rd | | | Midland | MI | 48640-2647 | |
| MidMichigan Urgent Care - Midland | 3009 N. Saginaw Road | | | | Midland | MI | 48640 | |
| Midmichigan Urgent Care-Midland | 2618 W Sugnet Rd | | | | Midland | MI | 48640-2647 | |
| Mid-Minnesota Drug Testing Inc | 121 1st Street NE | | | | Little Falls | MN | 56345 | |
| Mid-Missouri Drug Testing Collections Inc. | PO Box 538 | | | | Ashland | MO | 65010 | |
| Mid-Ohio Corporate Care | PO Box 911 | | | | Mount Vernon | OH | 43050 | |
| Mid-Ohio Corporate Care | 1330 Coshocton Road | | | | Mount Vernon | OH | 43050 | |
| Mid-Ohio Valley Medical Group, Inc | PO Box 1669 | | | | Parkersburg | WV | 26102 | |
| Mid-Ohio Valley Occup Health | PO Box 1669 | | | | Parkersburg | WV | 26102 | |
| Mid-Ohio Valley Occup Health | PO Box 1306 | | | | Parkersburg | WV | 26102 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Mid-Ohio Valley Occupational Health | Lee Naeser | 800 Grand Central Avenue | Suite 4 | | Vienna | WV | 26105 | |
| Mid-South Drug Testing-Arkansas | 1906 Mockingbird Ln Ste C | | | | Paragould | AR | 72450 | |
| Mid-State Health Center | Boulder Point Drive | | | | Plymouth | NH | 03264 | |
| Mid-State Occupational Health Services | Derrick Duff | 2605 Reach Rd | | | Williamsport | PA | 17701 | |
| Mid-State Occupational Health Services | 2605 Reach Road | Ste. 105 | | | Williamsport | PA | 17701 | |
| Mid-State Occupational Health Services | 2401 Reach Road (old remi | Ste. 105 | | | Williamsport | PA | 17701 | |
| Mid-State Occupational Health Services - Dickson City | 2605 Reach Rd | | | | Williamsport | PA | 17701 | |
| Mid-State Occupational Health Services, Inc | 2605 Reach Rd | | | | Williamsport | PA | 17701 | |
| Mid-State Occupational Health Services, Inc. | 91 Hospital Drive | | | | Towanda | PA | 18848 | |
| Mid-State Records | 115 Bockhaven Dr | | | | Hendersonville | TN | 37075 | |
| Midtown Chiropractic Clinic | 406 Main Street | | | | Cold Spring | MN | 56320 | |
| Midtown Family Medicine | 200 West 57th Street | Suite 1202 | | | New York | NY | 10019 | |
| Midtown Healthcare | 1097 Weston Dr. | Ste 3 | | | Mount Juliet | TN | 37122 | |
| Midtown Occupational Health Services PC | 2420 W. 26th Ave. | Bldg D, Ste 200 | | | Denver | CO | 80211 | |
| Midtown OHS | 2420 West 26th Avenue | Building D Suite 200 | | | Denver | CO | 80211 | |
| Midway Clinic | Dawn | 388 US Highway 20 South | | | Basin | WY | 82410 | |
| MIDWAY PARTY RENTAL INC. | LY LOR | 2110 GILBERT AVENUE | | | ST PAUL | MN | 55104 | |
| MIDWEST BLINDS | SUSANNE NOVAK | 12700 ZENITH AVENUE SOUTH | SUITE 104 | | BURNSVILLE | MN | 55337 | |
| Midwest Collection Specialist Inc. | PO Box 547 | | | | Clinton | MO | 64735 | |
| Midwest Collection Specialist Inc. | Judy Pilley | PO Box 547 | | | Clinton | MO | 64735 | |
| Midwest Collection Specialists | PO Box 547 | | | | Clinton | MO | 64735 | |
| Midwest Collection Specialists Inc. | Judy Pilley | PO Box 547 | | | Clinton | MO | 64735 | |
| Midwest Community Health Assoc | 442 West High St | | | | Bryan | OH | 43506 | |
| Midwest DNA & Drug Testing | 1305 Wabash Ave | Suite F | | | Springfield | IL | 62704 | |
| Midwest Drug Alcohol | 3343 W. Central | | | | Wichita | KS | 67203 | |
| Midwest Drug and Alcohol Inc. | 3343 W. Central | | | | Witchita | KS | 67203 | |
| Midwest Drug and Alcohol, Inc | 3343 W Central Ave | | | | Wichita | KS | 67203 | |
| Midwest Envelopes, Inc. | 480 W. Hintz Road | | | | Wheeling | IL | 60090 | |
| Midwest Health Center-Woodbridge | 600 Woodbridge | Billing Dept | | | Detroit | MI | 48226 | |
| Midwest Medical Center | 5050 Schaefer | | | | Dearborn | MI | 48126 | |
| Midwest Medical Center | 4700 Schaefer Rd | | | | Dearborn | MI | 48126 | |
| Midwest Medical Center, P.C. | Patrick Murphy | 4700 Schaefer Rd | | | Dearborn | MI | 48126 | |
| Midwest Medical Center, P.C. | 4700 Schaefer Road | | | | Dearborn | MI | 48126 | |
| Midwest Medical Center, P.C. | 4700 Schaefer Rd | | | | Detroit | MI | 48126 | |
| Midwest Minor Medical | 5310 So. 84th Street | Suite 100 | | | Omaha | NE | 68127 | |
| MIDWEST OCCUP MEDICINE | 325 EAST MADISON | | | | WOODRIVER | IL | 62095 | |
| Midwest Occupational Health - MOHA | PO Box 19217 | | | | Springfield | IL | 62704 | |
| Midwest Occupational Health( Provena) | PO Box 2232 | | | | Aurora | IL | 60507 | |
| Midwest Occupational Medicine | Susan Turner | 325 E Madison | | | Woodriver | IL | 62095 | |
| Midwest Occupational Medicine | Sue Schmittling | 4550 Memorial Drive | Suite 400 | | Belleville | IL | 62226 | |
| Midwest Occupational Medicine - St. Cloud Medical Group | Linda Malvin | 1301 33rd Street South | | | Saint Cloud | MN | 56301 | |
| Midwest Occupational Medicine - Wood River | Kathy Draper | 325 East Madison Avenue | | | Woodriver | IL | 62095 | |
| Midwest Occupational Medicine LTD | 325 East Madison | | | | Wood River | IL | 62095 | |
| MIDWEST SPECIALTY MAINTENANCE INC | 8856 Zealand Ave N | | | | Brooklyn Park | MN | 55445 | |
| MIDWEST SPECIALTY MAINTENANCE, INC | BRIAN BUMGARNER | 8856 ZEALAND AVENUE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| MIDWEST TECHNICAL SALES | DAVID KEDROWSKI | 12205 RIVERWOOD DRIVE | | | BURNSVILLE | MN | 55337 | |
| Midwestern Culvert Ltd | Brian Stone | 1114 Se Lorenz Drive | | | Ankeny | IA | 50021-3929 | |
| Mifflin High School | 3245 Oak Spring | | | | St. Columbus | OH | 43219 | |
| Mike Anguiano-ER | Mike Anguiano | Mike Anguiano | 1907 Butternut Lane | | Northbrook | IL | 60062 | |
| Mike Mathis Circuit Clerk | P.O. Box 197 | | | | Carlinville | IL | 62626 | |
| Mike Mathis Circuit Clerk | | | | | | | | |
| MIKE MAUSETH | 427 HIGH ST | | | | DENVER | CO | 80218 | |
| Mike McCarthy | Mike McCarthy | Mike McCarthy | 1250 S. Michigan Ave Unit 1906 | | Chicago | IL | 60605 | |
| Mike Slone | 11 Alaris Aisle | | | | Irvine | CA | 92614 | |
| Mike's Moving Inc. | P.O. Box 1479 | | | | Bastrop | TX | 78602 | |
| Milam County District Clerk | 102 S. Fannin Ave, #5 | | | | Cameron | TX | 76520 | |
| Milan High School | 200 Big Red Dr | | | | Milan | MI | 48160 | |
| Milby Clinic PA | 5151 Katy Fwy | Suite 130 | | | Houston | TX | 77007 | |
| Mile Bluff Clinic | 1040 Division | | | | Mauston | WI | 53948 | |
| Mile Bluff Medical Center | Katie | 1050 Division Street | | | Mauston | WI | 53948 | |
| MILE2 MKII INC | DBA KNOWLEDGE PEAK | 739 Grand View Ridge Ct | | | Eureka | MO | 63025 | |
| MILES TECHNOLOGIES | 300 W ROUTE 38 | SUITE 103 | | | MOORESTOWN | NJ | 08057 | |
| MILESTONE SYSTEMS INC | CARL JOHNSON | 8401 GOLDEN VALLEY ROAD | SUITE 300 | | GOLDEN VALLEY | MN | 55427 | |
| MILESTONE SYSTEMS INC | 12400 Whitewater Dr Ste 100 | | | | Minnetonka | MN | 55343 | |
| Milford Emergency Assoc. | 5 Water Street | | | | Milford | MA | 01757 | |
| Milford Emergency Assoc. | 14 ASYLUM STREET | | | | Milford | MA | 01757 | |
| Milford Walk In Medical Center | 14 Asylum St | | | | Milford | MA | 01757 | |
| Military Magnet Academy | 2950 Carner Ave. | | | | Charleston Heights | SC | 29405 | |
| Mil-Lake Medical Center | 4617 Lake Worth Road | Suite # 19 | | | Lake Worth | FL | 33463 | |
| Millard-Henry Clinic of Russellville | Doug Martin | P.O. Box 9355 | | | Belfast | ME | 49159355 | |
| Millard-Henry Clinic of Russellville | Doug Martin | P.O. Box 9355 | | | Bolfast | ME | 49159355 | |
| MILLENIUM INDEPENDENT AGENTS | DBA INDEPEND | | | | SAINT LOUIS | MO | 63141 | |
| Millennium Compliance Services, Inc | Box 437 | | | | Dorchester | ON | NOL1GO | Canada |
| Millennium Compliance Services, Inc | 1553 Shawson Drive | Suite 201 | | | Mississauga | ON | L4W1T7 | Canada |
| Millennium Compliance Services, Incorporated | Stefke Zantingh | 3305 Dorchester Road | Fifth Wheel Suite 211 | | Dorchester | ON | NOL1GO | Canada |
| MILLENNIUM INORGANIC CHEMICALS | ATTN: A/P | 20 WIGHT AVENUE, SUITE 100 | | | HUNT VALLEY | MD | 21030-2060 | |
| Millennium Leasing | Mike Hickey | Millennium Leasing & Financial Services | 1146 N. Main Street, | | Lombard | IL | 60148 | |
| Millennium Physician Group | 19531 Cochran Blvd | | | | Port Charlotte | FL | 33948 | |
| Millennium Physician Group - Millennium Walk in Medical Center | Grace | 2450 Tamiami Trail | Suite A | | Port Charlotte | FL | 33952 | |
| Miller & Chevalier | PO Box 758604 | | | | Baltimore | MD | 21275-8604 | |
| Miller & Chevalier | 655 Fifteenth St, NW | Suite 900 | | | Washington | DC | 20005-5701 | |
| MILLER & CHEVALIER CHARTERED | PO Box 758604 | | | | Baltimore | MD | 21275-8604 | |
| MILLER & CHEVALIER CHARTERED | 655 15th St, NW, Ste 900 | | | | Washington | DC | 20005-5701 | |
| MILLER & SONS BUILDERS INC | 230 Harvard Ave PO Box 302 | | | | Westville | NJ | 08093 | |
| Miller County Hospital | 209 N. Cuthbert Street | | | | Colquitt | GA | 39837 | |
| Miller Creek Medical | St Lukes Occ Health | 915 E 1st St | | | Duluth | MN | 55805 | |
| Miller Creek Medical Clinic | 915 E. 1st Street | | | | Duluth | MN | 55805 | |
| Miller Heiman, Inc. | Miller Heiman, Inc. | 10509 Professional Circle | Suite 100 | | Reno | NV | 89521 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Miller Hill Chiropractic | 1705 Miller Trunk Hwy | | | | Duluth | MN | 55811 | |
| Miller Office Equipment Company | John Childers | 100 East Park Avenue | | | Charlotte | NC | 28236 | |
| MillerCoors - Ramsoft | Rama Gudivada | 29777 Telegraph Rd Ste 2250 | | | Southfield | MI | 48034 | |
| Millipore Corporation | M/S HQAP | 290 Concord RD | | | Billerica | MA | 01821 | |
| Millipore Corporation | 290 Concord RD | | | | Billerica | MA | 01821 | |
| Mills Chiropractic | M & M Enterprises dba | 300 West Carl Albert Pkwy | | | McAlester | OK | 74501 | |
| Mills Chiropractic | 300 West Carl Albert Pkwy | | | | McAlester | OK | 74501 | |
| Mills Communications | 4686 Mission Gorge Place | | | | San Diego | CA | 92120 | |
| Milpitas HS | 1285 Escuela Pkwy | | | | Milpitas | CA | 95035 | |
| Milton Bearden | 2523 Trophy Lane | | | | Reston | VA | 20191 | |
| Milton Family Practice | 28 Centre Drive | | | | Milton | VT | 05468 | |
| Milton Hospital - Occupational Health Dept. | Carla | 199 Reedsdale Road | | | Milton | MA | 02186 | |
| Milwaukee Circuit Court-Criminal | 821 W State St. Rm 117 | | | | Milwaukee | WI | 53233 | |
| Milwaukee County | Criminal Division, Room 117 | 821 West State Street | | | Milwaukee | WI | 53233 | |
| Milwaukee County Clerk of Circuit Court | 821 W State St Room 117 | Attn: Gary | | | Milwaukee | WI | 53233 | |
| MILWAUKEE COUNTY CLERK OF COURTS | 821 West State St | | | | Milwaukee | WI | 53233 | |
| Milwaukee Cty/Clerk of Circ Ct | Crim Div Room 117 Attn: Gary | Safety Bldg 821 W State St | | | Milwaukee | WI | 53233 | |
| Milwaukee Cty/Clerk of Circ Ct | 821 W State St Rm 117 | Attn: Gary | | | Milwaukee | WI | 53233 | |
| Mimbres Memorial Center - Lab | 6180 N Corona Rd | | | | Tucson | AZ | 85704 | |
| Mimeo.com, Inc | PO Box 673866 | | | | Detroit | MI | 48267-3866 | |
| Mimeo.com, Inc. | PO Box 654018 | | | | Dallas | TX | 75265-4018 | |
| Mimeo.com, Inc. | PO Box 13067 | | | | Newark | NJ | 07188-0067 | |
| Mimeo.com, Inc. | 460 Park Ave South | 8th Floor | | | New York | NY | 10016-7315 | |
| MiMi Aitchaalal | MiMi Aitchaalal | 1326 Osceola Avenue | | | St. Paul | MN | 55105 | |
| MIN CONT LEGAL ED BOARD/SUPREME CT OF IL | TINA LARSON | 200 WEST MADISON STREET | SUITE 2040 | | CHICAGO | IL | 60606 | |
| Mind Springs Health, Inc | 715 Horizon Dr | Ste 225 | | | Grand Junction | CO | 81506 | |
| Minden Family Care | 208 Morris Dr | | | | Minden | LA | 71055 | |
| Minden Family Care Center | 208 Morris Dr. | | | | Minden | LA | 71055 | |
| Minden Medical Center/Work Fit | Ellen Herren | PO Box 5003 | | | Minden | LA | 71058-5003 | |
| MindFire Inc | 30 Corporate Park | Suite 301 | | | Irvine | CA | 92606 | |
| MineCode LLC | Rakesh Garg | 2018 156th Ave NE | | | Bellevue | WA | 98007 | |
| MineCode LLC | 2018 156th Ave NE | | | | Bellevue | WA | 98007 | |
| Miner County, SD Clerk of Cour | UJS - 4301 | Box 265 401 Main St | | | Howard | SD | 57349-0265 | |
| Miner County, SD Clerk of Cour | Miner County, SD Clerk of Cour | Box 265 | | | Howard | SD | 57349-0265 | |
| Mineral Area Regional Med Cntr | 1212 Weber Road | | | | Farmington | MO | 63640 | |
| Mineral County Clerk of Circuit Court | 150 Armstrong St | | | | Keyser | WV | 26726 | |
| Mineral County Magistrate Court | 105 West Street | | | | Keyser | WV | 26726 | |
| Mineral District Court | P.O. Box 129 | | | | Superior | MT | 59872 | |
| Mineral Justice Court | PO Box 658 | | | | Superior | MT | 59872 | |
| Minert & Associates | 623 E Schiller Lane | | | | Meridian | ID | 83642 | |
| Minert and Associates | PO Box 568 | | | | Meridian | ID | 83680 | |
| Mini-Mailers, Inc. | 7 Cushing | | | | Irvine | CA | 92618-4220 | |
| MiniSoft Inc. | 7231 E. Princess Boulevard | Suite 212 | | | Scottsdale | AZ | 85255 | |
| Ministry Medical Group - Rhinelander | Nancy Gehris | 5412 Hwy 10 East | | | Stevens Point | WI | 54482 | |
| Ministry Medical Group - Stanley WI | 1120 Pine Street | | | | Stanley | WI | 54768 | |
| Ministry Medical Group- Tomahawk | 5412 HWY 10 E | | | | Stevens Point | WI | 54482 | |
| Ministry Medical Group- Weston | 5412 Hwy 10 East | | | | Stevens Point | WI | 54482 | |
| Ministry Medical Group-Occ Med- Stevens Point | Margie LaBarge | 5412 Hwy 10 East | | | Stevens Point | WI | 54482 | |
| Ministry Medical Group-Sturgeon Bay | 5412 HWY 10 E | | | | Stevens Point | WI | 54482 | |
| Ministry Medical Group-Woodruff | 5412 HWY 10 E | | | | Stevens Point | WI | 54482 | |
| Ministry of Education | Podium Block MOE Building | 1 North Buona Vista Dr | | | Buona Vista | | 138675 | Singapore |
| Ministry of Health Malaysia | Level 3, Block E1 | Parcel E, Precint 1 | Fed Government Admin Center | | Putrajaya | | 62590 | Malaysia |
| Ministry Our Lady of Victory Health | 1120 Pine Street | | | | Stanley | WI | 54768 | |
| Ministry Saint Mary's Hospital | 2251 North Shore Dr. | | | | Rhinelander | WI | 54501 | |
| Ministry St. Claire's Health | 3400 Ministry Parkway | | | | Weston | WI | 54476 | |
| MINNEGASCO | PO BOX 1297 | | | | MINNEAPOLIS | MN | 554720061 | |
| MINNESOTA BANKERS ASSOCIATION | 8050 WASHINGTON AVE SOUTH, STE 150 | | | | EDEN PRAIRIE | MN | 55344-3821 | |
| MINNESOTA CHILD SUPPORT PAY CTR | PO Box 64306 | | | | St Paul | MN | 55164-0306 | |
| MINNESOTA CLE | 40 MILTON STREET N. | SUITE 174 | | | ST. PAUL | MN | 55104-7094 | |
| MINNESOTA CONWAY | 575 MINNEHAHA AVE W. | | | | ST PAUL | MN | 55103 | |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY UNIT | | | | ST. PAUL | MN | 55101-3165 | |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY UNIT | 85 7TH PLACE EAST, SUITE 500 | | | SAINT PAUL | MN | 55101-3165 | |
| Minnesota Department of Commerce | Unclaimed Property Division | 85 7th Place E Ste 500 | | | St Paul | MN | 55101 | |
| Minnesota Department of Commerce | Unclaimed Property Division | 85 7th Place E Ste 600 | | | St Paul | MN | 55101 | |
| Minnesota Department of Health | Kim - Licensing Coordinator | P O Box 64882 | | | St. Paul | MN | 55164-0882 | |
| Minnesota Department of Labor & Industry | 443 Lafayette Rd N | | | | St Paul | MN | 55155 | |
| MINNESOTA DEPARTMENT OF PUBLIC SAFETY | EPCRA PROGRAM | 445 MINNESOTA STREET, SUITE 223 | | | ST PAUL | MN | 55101-6223 | |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 1260 | | | | ST.PAUL | MN | 55145-1260 | |
| Minnesota Dept of Labor & Industry | PO Box 64226 | | | | St Paul | MN | 55164-0226 | |
| Minnesota Dept of Revenue (C) | PO Box 64564 | | | | Saint Paul | MN | 55164-0564 | |
| Minnesota Dept. of Revenue | Sales and Use Tax Division | Mail Station 6330 | | | St. Paul | MN | 55146-6330 | |
| Minnesota Minnesota Department of Revenue | 600 North Robert St | | | | St. Paul | MN | 55101 | |
| Minnesota Monitoring | Michelle Johnson | 2300 Nevada Ave N | | | Minneapolis | MN | 55427 | |
| MINNESOTA MTG ASSOCIATION | 5200 WILLISON ROAD, STE 300 | | | | EDINA | MN | 55424 | |
| Minnesota Occupational Health | Bob Weeks | 710 Commerce Drive | Suite 200 | | Woodbury | MN | 55125 | |
| Minnesota Occupational Health | Bob Weeks | 710 Commerce Drive | | | Woodbury | MN | 55125 | |
| Minnesota Occupational Health | 710 Commerce Drive | Suite 200 | | | Woodbury | MN | 55125 | |
| Minnesota Occupational Health | 710 Commerce Dr | Suite 200 | | | Woodbury | MN | 55125 | |
| Minnesota Occupational Health | 1661 St Anthony Ave, 2nd Floor | | | | Saint Paul | MN | 55104 | |
| Minnesota Occupational Health | 1661 St Anthony Ave | | | | St Paul | MN | 55101 | |
| Minnesota Office of Higher Education | 1450 Energy Park Drive, Suite 350 | | | | St. Paul | MN | 55107 | |
| Minnesota Office of Higher Education | 1450 Energy Park Dr | Suite 350 | | | St Paul | MN | 55108-5227 | |
| MINNESOTA REVENUE | PO Box 64650 | | | | St Paul | MN | 55164-0650 | |
| MINNESOTA REVENUE | PO Box 64649 | | | | St Paul | MN | 55164-6049 | |
| MINNESOTA REVENUE | P.O. BOX 64651 | | | | ST. PAUL | MN | 55164-0651 | |
| Minnesota Revenue | Minnesota Dept of Revenue | 600 N. Robert St. | | | St. Paul | MN | 55101 | |
| MINNESOTA REVENUE | Mail Station 1260 | | | | St Paul | MN | 55145-1260 | |
| Minnesota Revenue | Mail Station 1250 | | | | St. Paul | MN | 55145-1250 | |
| Minnesota Revenue | Corporate Franchise Tax | PO Box 7126 | | | Saint Paul | MN | 55107 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.                                                    Page 209 of 354

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MINNESOTA SECRETARY OF STATE | JENNIFER KURZ | 180 STATE OFFICE BUILDING | 100 MARTIN LUTHER KING JR BOULEVARD | | ST. PAUL | MN | 55155-1299 | |
| Minnesota State University, Mankato | Office of the Registrar | 132 Wigley Administration Cntr | | | Mankato | MN | 56001 | |
| MINNESOTA SUPREME COURT | ATTN: ATTORNEY REGISTRATION | 25 CONSTITUTION AVENUE | | | ST PAUL | MN | 55155 | |
| Minnesota Trucking Assn | 2515 Wabash Ave | Ste #150 | | | Saint Paul | MN | 55114 | |
| Minnesota Trucking Assn | 2277 Highway 36 West | #302 | | | Roseville | MN | 55113 | |
| Minnesota Trucking Association | 2515 Wabash Ave | Ste 150 | | | St Paul | MN | 55114 | |
| Minnesota Trucking Association | 2277 Highway 36 West | #302 | | | Roseville | MN | 55113 | |
| Minnesota UI | PO Box 64621 | | | | Saint Paul | MN | 55164-0621 | |
| MINNESOTA UI | PO Box 64621 | | | | St Paul | MN | 55164-0621 | |
| Minnesota UI | Minnesota UI | PO Box 64621 | | | St.Paul | MN | 55164-0621 | |
| Minnesota Unemployment Ins | Minnesota UI | P.O. Box 64621 | | | Saint Paul | MN | 55164-0621 | |
| Minnesota Unemployment Insurance | PO Box 64621 | | | | St. Paul | MN | 55164-0621 | |
| Minnesota Valley Health Care Center | 621 S 4th Street | | | | Le Sueur | MN | 56058 | |
| Minnie Hamilton Health Care Center | 186 Hospital Drive | | | | Grantsville | WV | 26147 | |
| Minor Emergency Center | Olga Munoz | 5015 University Avenue | Unit B1 | | Lubbock | TX | 79413 | |
| Minor Emergency Center N BR | dba Helix Medical Centers | 750 S Federal Hwy | | | Deerfield Beach | FL | 33441 | |
| Minor Emergency Center of North Broward, Inc. | 750 South Federal Highway | | | | Deerfield Beach | FL | 33441 | |
| Minor Emegency Of Denton | Cheryl Early | 4400 Teasley Ln | Suite 200 | | Denton | TX | 76210 | |
| Minor Emergency Of Denton | Cheryl Early | 4400 Teasley Lane | Suite 200 | | Denton | TX | 76210 | |
| Minor Emergency of Denton | 2438 Lillian Parkway | Suite 100 | | | Denton | TX | 76205 | |
| Minor Emergency of Paris, Inc. | DBA Minor Emergency of Denton | 2438 Lillian Miller Pkwy #100 | | | Denton | TX | 76205 | |
| Minor Emergency of Paris, Inc. | dba Minor Emergency of Denton | 4400 Teasley Lane | Suite 200 | | Denton | TX | 76210 | |
| Minor Emergi Center North Broward | 750 South Federal Highway | | | | Deerfield Beach | FL | 33441 | |
| Minor Med | 1119 SW Gage Blvd | | | | Topeka | KS | 66604 | |
| Minor Medcare | 2860 McDowell Road | | | | Jackson | MS | 39204 | |
| Minor Medical Care | Amy | 2860 W McDowell Rd | | | Jackson | MS | 39204 | |
| Minor Medical Center - Midtown | 1803 Union Avenue | STE 2 | | | Memphis | TN | 38104 | |
| Minor Outpatient Medicine, LLC dba | Henderson Minor Outpatient Medicine, LLC | 1015 N. Elm Street | | | Henderson | KY | 42420 | |
| Minot Center for Family Medicine | Stacy Askvig | 1201 11th Ave Sw | | | Minot | ND | 58701 | |
| Minster of Finance | 1840 Lorne Str. | | | | Regina | SK | S4P 2L7 | Canada |
| Mint Hill Urgent Care - CHCS | 10545 Blair Road | Suite 1200 | | | Mint Hill | NC | 28277 | |
| Minter DO, Richard E. | PO Box 295 | | | | Lancaster | MO | 63548 | |
| Minter Ellison | 10 Dominian St | | | | London | | EC2M 2EE | United Kingdom |
| MINTERELLISON | 10 DOMINION STREET | | | | LONDON | | EC2M 2EE | United Kingdom |
| Mintigo, Inc | 2755 Campus Drive | Suite 300 | | | San Mateo | CA | 94403 | |
| Mir Mitchell & Company LLP | 105 Decker Court Suite 150 | | | | Irving | TX | 75062 | |
| Mira Costa High School | Attn: Registrar | 1401 Artesia Blvd | | | Manhattan Beach | CA | 90266 | |
| Mira Costa High School | 1401 Artesia Blvd. | | | | Manhattan Beach | CA | 90266 | |
| Miramar High School | 7720 West Oakland Park Blvd | | | | Sunrise | FL | 33351 | |
| Miramichi Valley High School | 345 McKenna Ave | | | | New Bruswick | | E1V3S9 | Canada |
| MIRAMONT CARES | 901 OAKRIDGE DRIVE | | | | FORT COLLINS | CO | 80525 | |
| MIRANDA ALMAND | 11346 Spring Rain | | | | San Antonio | TX | 78249 | |
| MIRATECH HOLDINGS, INC. | 5001 PLAZA ON THE LAKE | SUITE 111 | | | AUSTIN | TX | 78746 | |
| MIRAZON GROUP | 1640 LYNDON FARM CT | ATTN: A/P | | | LOUISVILLE | KY | 40223-4099 | |
| MIS Training Institute | 153 Cordaville Road | Suite 200 | | | Southborough | MA | 01722-1834 | |
| MISC (NMO) | 'MISC (NMO) | | | | | | | |
| MISCHEL KWON & ASSOCIATES LLC | 2700 Prosperity Ave Ste 262 | | | | Fairfax | VA | 22031 | |
| MISHAWAKA POLICE DEPT | 200 N Church St | | | | Mishawaka | IN | 46544 | |
| MISMO | PO BOX 10370 | | | | UNIONDALE | NY | 11555-0370 | |
| MISOURCE INCORPORATED | 11940 Sheldon Rd | | | | Tampa | FL | 33626 | |
| Missaukee County 28th Circuit Court | PO Box 800 | | | | Lake City | MI | 49651 | |
| MISSION FEDERAL CU | ATTN: VOD / DOCUMENT MGMNT | | | | SAN DIEGO | CA | 92121 | |
| MISSION FEDERAL CU | ATTN: DOCUMENTS DEPT | | | | SAN DIEGO | CA | 92127 | |
| Mission Hospital Inc | dba OccuMed | PO Box 15268 | | | Asheville | NC | 28813-0268 | |
| Mission OccuMed | Anja Woody | PO Box 15268 | | | Asheville | NC | 28813-0268 | |
| Mission Occumed | 1 Hospital Dr | Suite 2201 | | | Asheville | NC | 28801 | |
| Mission Primary Care Clinic | PO Box 5588 | | | | Belfast | MS | 39180 | |
| Mission San Jose High School | 41717 Palm Avenue | | | | Fremont | CA | 94539 | |
| Mission San Jose HS | 41717 Palm Ave | | | | Freemont | CA | 94539 | |
| Mission San LaPas, LLC | Vince Kagawan | 16148 Sand Canyon Ave. | | | Irvine | CA | 92618 | |
| Mission San LaPas, LLC | 4327 Chevy Chase Drive | | | | La Canada | CA | 91011-3212 | |
| Mission SanLapas, LLC c/o CityCom Real Estate Services | Attn: Sean Bailey | 10722 Arrow Route | Suite 500 | | Rancho Cucamonga | CA | 91730 | |
| Mission Valley Medical Clinic | Office Staff | 5333 Mission Center Rd | Suite 100 | | San Diego | CA | 92108 | |
| Mississippi Baptist Health Systems | Medical Foundation of Central MS | P.O. Box 2153 | Dept 1947 | | Birmingham | AL | 35287 | |
| Mississippi Baptist Health Systems | Medical Foundation of Central MS | P.O. Box 2153 | | | Birmingham | AL | 35287 | |
| Mississippi Board of Nursing | 1080 River Oaks Dr, Ste 1800 | | | | Flowood | MS | 39232 | |
| Mississippi Department of | Public Safety | Driver License Div. | Box 958 | | Jackson | MS | 39205-0958 | |
| Mississippi Department of Health | Attn: Criminal History Check (CHRC) | PO Box 1700 | | | Jackson | MS | 39215 | |
| Mississippi Dept of Public Safety | 1099 E. Woodrow Wilson | | | | Jackson | MS | 39216 | |
| Mississippi Dept of Revenue | PO Box 23075 | | | | Jackson | MS | 39225-3075 | |
| Mississippi Dept of Revenue | PO Box 22828 | | | | Jackson | MS | 39225 | |
| Mississippi Family Doctors | PO Box 320609 | | | | Flowood | MS | 39232 | |
| Mississippi Family Medicine | Brenda Elmoore | 940 Matthews Dr. Ste 2 | | | Waynesboro | MS | 39367 | |
| MISSISSIPPI OFFICE OF REVENUE | PO Box 23075 | | | | Jackson | MS | 39225-3075 | |
| MISSISSIPPI OFFICE OF REVENUE | PO Box 23050 | | | | Jackson | MS | 39225-3050 | |
| Mississippi Tax Commission | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| MISSOULA COUNTY JUSTICE COURT | 200 West Broadway | | | | Missoula | MT | 59802 | |
| Missoula Justice Court | 200 W. Broadway Attn: Jodi | | | | Missoula | MT | 59802 | |
| Missoula Medical Inc. | Rick Ryan | 1805 Bancroft #2 | | | Missoula | MT | 59801 | |
| Missoula Medical Inc. | Kamal VanAken | 1805 Bancroft #2 | | | Missoula | MT | 59801 | |
| Missoula Medical, Inc. | 1805 Bancroft #2 | | | | Missoula | MT | 59801 | |
| Missoula Municipal Court | 435 Ryman St | | | | Missoula | MT | 59802 | |
| Missouri Delta Medical Center | 1008 North Main Street | | | | Sikeston | MO | 63801 | |
| Missouri Department of Revenue | Sale of Information | P.O. Box 87 | | | Jefferson City | MO | 65102-0087 | |
| Missouri Department of Revenue | PO Box 999 | | | | Jefferson City | MO | 65108-0999 | |
| MISSOURI DEPARTMENT OF REVENUE | PO Box 3365 | | | | Jefferson City | MO | 65105-3365 | |
| Missouri Department of Revenue | P.O. Box 3365 | | | | Jefferson City | MO | 65105-3365 | |
| Missouri Department of Revenue | Motor Vehicle & Driver Licensing Division | Attn: Dvision 301, West High Street | Room 360 | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | Driver Licenses Bureau | P.O. Box 200 | | | Jefferson City | MO | 65105 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Missouri Department of Revenue | Driver License Bureau | P.O. Box 200 | | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | Driver License Bureau | PO Box 87 | | | Jefferson City | MO | 65102 | |
| Missouri Dept of Higher Ed Prop School Cert | PO Box 1469 | 205 Jefferson St | | | Jefferson City | MO | 65102-1469 | |
| Missouri Dept of Labor & Industrial Relations | PO Box 59 | | | | Jefferson City | MO | 65104-0059 | |
| Missouri Dept of Labor & Industrial Relations | MO Division of Employment Security | PO Box 59 | | | Jefferson City | MO | 65104-0059 | |
| MISSOURI DIRECTOR OF REVENUE | PO Box 3020 | | | | Jefferson City | MO | 65105-3020 | |
| Missouri Division of Compensation Records | 3315 West Truman Boulevard | | | | Jefferson City | MO | 65102 | |
| Missouri Health and Rehab. LLC | 2917 Independence | | | | Cape Girardeau | MO | 63701 | |
| Missouri Missouri Department of Revenue | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City, | MO | 65101 | |
| Missouri Motor Carriers Assn | PO Box 1247 | | | | Jefferson City | MO | 65102 | |
| Missouri Motor Carriers Assn. | Attn: Mr. Ron Breau | 201 E. Capitol Avenue | | | Jefferson City | MO | 65102 | |
| Missouri Motor Carriers Assn. | 227 B. Jefferson | P.O. Box 1247 | | | Jefferson City | MO | 65102 | |
| Missouri River Medical Center | 1501 St Charles St | | | | Ft Benton | MT | 59442 | |
| Missouri Southern Healthcare (Hospital) | 1200 N One Mile Rd | | | | Dexter | MO | 63841 | |
| MISSOURI STATE HIGHWAY PATROL | CRIMINAL JUSTICE INFORMATION | SERVICES DIVISION | | | Jefferson City | MO | 65102 | |
| Missouri State Treasurer Office | Unclaimed Property Division | PO Box 1272 | | | Jefferson City | MO | 65102-1272 | |
| Missouri State University | Office of the Registrar, Attn: Transcripts | 901 South National | | | Springfield | MO | 65897 | |
| Missouri Trucking Association | PO Box 1247 | | | | Jefferson City | MO | 65102 | |
| Missouri Trucking Association | 102 East High Street | | | | Jefferson City | MO | 65102 | |
| Missouri Valley Physicians | Lisa Clouthy | 2303 South 65 Highway | | | Marshall | MO | 65340 | |
| Missouri Valley Physicians | 2303 S. Highway 65 | | | | Marshall | MO | 65340 | |
| Missroon, Julia | Missroon, Julia | | | | | | | |
| Mitch Wolfe, MD | 1110 West Omega | | | | Henrietta | TX | 76365 | |
| Mitchell A. Mars Foundation | PO Box A3580 | | | | Chicago | IL | 60690-3580 | |
| Mitchell Avery Gross | 57 East Delaware Pl Unit 1502 | | | | Chicago | IL | 60611 | |
| Mitchell County Hospital | Todd Bennett | 90 Stephens Street | | | Camilla | GA | 31730 | |
| Mitchell County Hospital | P.O. BOX 399 | | | | Beloit | KS | 67420 | |
| Mitchell County Hospital | 997 West Interstate 20 | | | | Colorado | TX | 79512 | |
| Mitchell County Schools | 72 Ledger School Road | | | | Bakersville | NC | 28706 | |
| Mitchell H Heaquist, MD | 1715 Blanding Street | | | | Columbia | SC | 29201 | |
| Mitchell Mark Group | 1185 Bridgeport Road | | | | Corona | CA | 92882 | |
| MITZI MATLOCK | 206 EAST BROAD STREET | | | | DICKSON | TN | 37055 | |
| Mizell Memorial Hospital | P.O. Box 1010 | | | | Opp | AL | 36467-1010 | |
| Mizell Memorial Hospital | James Anderson | P.O. Box 429 | | | Opp | AL | 36467 | |
| MJ Vierkandt Trucking Inc | Jill Vierkandt | 16061 Co Hwy 527 | | | Alden | IA | 50006 | |
| MJA Movers Inc | 1012 East Brookdale Place | | | | Fullerton | CA | 92831 | |
| MJT INVESTMENTS LLC | c/o Wulfe Management Services Inc. | 1800 Post Oak Blvd | | | Houston | TX | 77056 | |
| MJT Investments, LLC | c/o Wulfe Management Services, Inc. | 1800 Post Oak Blvd., 6.Blvd. Place | Suite 400 | | Houston | TX | 77056 | |
| MJT Investments, LLC | Attn: Jason Chiar | 1510 Avenida De Los Padres | | | Morgan Hill | CA | 95037 | |
| MK HOSPITALITY INC dba | BEST WESTERN PENN OHIO INN & STES | 6828 Commerce Dr | | | Hubbard | OH | 44425-2944 | |
| MLP Services | MLP Services | 4240 Irish Avenue | | | Fort Worth | TX | 76137-1251 | |
| MMBA | 21 SCHOOL ST, 2ND FLR | | | | BOSTON | MA | 02108 | |
| MMC Healthworks - Occ Health | 988 Oak Ridge Turnpike | Physicians Plaza | Suite L 50 | | Oak Ridge | TN | 37830 | |
| MMC HealthWorks, LLC | 988 Oak Ridge Turnpike | Physicians Plaza, Suite L-50 | | | Oak Ridge | TN | 37830 | |
| MMC Systems, Inc | 30 Montgomery St | Suite 1201 | | | Jersey City | NJ | 07302 | |
| MMC-Occupational Medicine | Department 4602 | | | | Carol Strea, | IL | 60122-4602 | |
| MMC-Occupational Medicine | 580 W. College Avenue | | | | Marquette | MI | 49855 | |
| MMR Medical Group | 1310 Hanna Avenue | | | | Corcoran | CA | 93212 | |
| MMR Medical Group, Inc. | PO Box 71 | | | | Hanford | CA | 93232 | |
| MN Board of Psychology | 2829 University Ave SE Ste 320 | | | | Minneapolis | MN | 55414-3237 | |
| MN Board of Psychology | | | | | | | | |
| MN Department of Revenue | MN Revenue | PO Box 64622 | | | St Paul | MN | 55164-0622 | |
| MN Dept of Labor & Industry | Financial Services/Worker Compensation | 443 Lafayette Road North | | | St. Paul | MN | 55155 | |
| MN WEIGHTS AND MEASURES | 14305 SOUTHCROSS DRIVE | SUITE 150 | | | BURNSVILLE | MN | 55306-7008 | |
| MO BOARD OF PRIVATE INVESTIGATOR & | PRIVATE FIRE INVESTIGATOR EXAMINER | PO Box 1335 | | | Jefferson City | MO | 65102 | |
| Moab Memorial Hospital | Toni | P.O. Box 998 | | | Moab | UT | 84532 | |
| Moberly High School | 1625 Gratz Brown Rd | | | | Moberly | MO | 65270 | |
| Moberly Medical Clinics Inc | PO Box 9567 | | | | Belfast | ME | 04915 | |
| Moberly Regional Medical Center | 1515 Union Avenue | | | | Moberly | MO | 65270 | |
| Moberly Sport & Spine | 2100 Silva Lane | Suite B | | | Moberly | MO | 65270-3600 | |
| Mobile CDL | 816 40th Street | | | | Evans | CO | 80620 | |
| Mobile County Public School | P.O. Box 1327 | | | | Mobile | AL | 36633 | |
| Mobile County Public Schools | P.O. Box 180069 | | | | Mobile | AL | 36618 | |
| Mobile County Public Schools Records | PO Box 180069 | | | | Mobile | AL | 36618 | |
| Mobile Cty Public Schools | PO Box 180069 | | | | Mobile | AL | 36618 | |
| Mobile Diagnostics Inc | PO Box 1085 | | | | Seymour | TN | 37865 | |
| Mobile Diagnostics Solutions | Ted Jennings | 149 Deer Trace Ln | | | Pilot Mountain | NC | 27041 | |
| Mobile Drug Collections, LLC | P.O. Box 91129 | | | | Phoenix | AZ | 85066 | |
| Mobile Drug Screen | 239 West 13th St | | | | Burley | ID | 83318 | |
| Mobile Drug Screen Service | 239 West 13th St. | | | | Burley | ID | 83318 | |
| Mobile Drug Screen Service | 2311 Park Ave. #2 | | | | Burley | ID | 83318 | |
| Mobile Drug Screening Services | 4719 Taft Blvd | Suite 2 | | | Wichita Falls | TX | 76308 | |
| Mobile Drug Test | Debbie | 5125 N Glenwood St | | | Boise | ID | 83714 | |
| Mobile Drug Testing | Marilyn Pacella | 17 West 251 Hillside Lane | | | Hinsdale | IL | 60527 | |
| Mobile Drug Testing - Annapolis/Baltimore | 1667 Homewood Landing Rd | | | | Annapolis | MD | 21409 | |
| Mobile Drug Testing - Atlanta | 1205 Johnson Ferry Rd. | | | | Marietta | GA | 30068 | |
| Mobile Drug Testing - Charlotte | 117 MidGlen Ct. | | | | Mooresville | NC | 28115-7175 | |
| Mobile Drug Testing - Dayton | 301 Regency Ridge Road | | | | Centerville | OH | 45459 | |
| Mobile Drug Testing - Denver | Colorado Mobile Drug Testing | PO Box 483 | | | Wiggins | CO | 80654 | |
| Mobile Drug Testing - Eugene | 685 Throne Drive #129 | | | | Eugene | OR | 97402 | |
| Mobile Drug Testing - Newmarket | 20 Dame Road Suite 1 | | | | Newmarket | NH | 03857 | |
| Mobile Drug Testing - Northeast Atlanta | 2272 Chateau drive | | | | Lawrenceville | GA | 30043 | |
| Mobile Drug Testing - Sewell | 638 Hurffville Crosskeys Road | | | | Washington Township | NJ | 08080 | |
| Mobile Drug Testing - SLC | 1157 East Castlerock Rd. | | | | Sandy | UT | 84094 | |
| Mobile Drug Testing Group | Ted Biddle | 405 Sheridan Trail | | | Irving | TX | 75063 | |
| Mobile Drug Testing of Savannah, LLC | 6605 Abercorn St | Suite 205A | | | Savannah | GA | 31405 | |
| Mobile Health & Testing Services | 2405 Essington Rd | Unit B | | | Joliet | IL | 60435 | |
| Mobile Health Management Services, Inc. | 229 West 36th St | 10th Floor | | | New York | NY | 10018 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 214 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Mobile Health Screening | James Zachary | 7990 Trinity Rd | | | Memphis | TN | 38018 | |
| Mobile Health Screening | James Zachary | 275 South Walnut Bend Road | Suite 101 | | Memphis | TN | 38018 | |
| Mobile Health Screening, Inc. | Dwight McGraw | 8552 Highway 22 | | | Bolton | MS | 39041-9341 | |
| MOBILE HEALTH SCREENINGS, INC. | 275 WALNUT BEND SOUTH | SUITE 101 | | | CORDOVA | TN | 38018 | |
| Mobile Health Solutions | 12207 Bartlett Lane | | | | Huntley | IL | 60142 | |
| Mobile Health Solutions - Onsite Only | 12207 Bartlett Lane | | | | Huntley | IL | 60142 | |
| Mobile Infirmary | Kim Gibson | P. O. Box 2144 | | | Mobile | AL | 36652 | |
| MOBILE IRON, INC. | 815A EAST MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| Mobile Medical Associates LLC | Brian Jacobson | 401 Alvarado Dr SE | Suite F | | Albuquerque | NM | 87108 | |
| Mobile Medical Group | Valerie | 6001 Airport Boulevard | | | Mobile | AL | 36608 | |
| Mobile Site Collections, Inc | 3737 Goverment Blvd | Ste 105 | | | Mobile | AL | 36693 | |
| MOBILE UPFITTERS, LLC | 5400 VERNON AVE S. #301 | | | | EDINA | MN | 55436 | |
| Mobridge Medical Clinic | 1309 10th Avenue W | | | | Mobridge | SD | 57601 | |
| MODERN AUTO CARE INC | 9051 FLYING CLOUD DRIVE | | | | EDEN PRAIRIE | MN | 55347 | |
| MODERN OFFICE EQUIPMENT, INC | 2805 N MARKET | | | | SPOKANE | WA | 99207 | |
| Modesto Junior College | MJC Admissions Office | 435 College Ave. | | | Modesto | CA | 95350 | |
| Modular Systems Installation | Matt Boutelle | 1529 E. McFadden Ave | | | Santa Ana | CA | 92705 | |
| Moelis & Company Holdings, LLC | 399 Park Avenue | 5th Floor | | | New York | NY | 10022 | |
| Moffat Combined Courts | 221 W Victory Way | | | | Craig | CO | 81625 | |
| Moffat Family Clinic | tana cook | 600 Russell St | | | Craig | CO | 81625 | |
| Mog, Melissa | 2380 W. Transit Ave. | | | | Anaheim | CA | 92804 | |
| MOHA | Jue Mullen | P.O. Box 19217 | | | Springfield | IL | 62794 | |
| MOHA | Jue Mullen | P.O. Box 19217 | | | Springfield | IL | 62703 | |
| MOHA | 775 Engineering Ave | | | | Springfield | IL | 62703 | |
| Mohammad J. Uddin dba Bay Minette Medical Arts | 1903 Hand Avenue | | | | Bay Minette | AL | 36507 | |
| Mohave Environmental Laboratory | Janda, Inc. | 2580 Landon Dr Suite A | | | Bullhead City | AZ | 86429 | |
| Mohave Environmental Laboratory | 1050 Highway 95 | | | | Bullhead City | AZ | 86429 | |
| Mojave Branch Superior Court | 1773 Hwy 58 | | | | Mojave | CA | 93501 | |
| MOLECULAR COATINGS INC | 372 MOUNTAIN VIEW RD #15 | | | | BERTHOUD | CO | 80513 | |
| Mololamken LLP | 540 Madison Avenue | | | | New York | NY | 10022 | |
| MOLOLAMKEN LLP | 540 Madison Ave | | | | New York | NY | 10022 | |
| Momentum Software Inc | 4515 Seton Center Pkwy | Suite 175 | | | Austin | TX | 78759 | |
| MON D AID & CLEANIT CO | 143 Mercer St | | | | Butler | PA | 16001-5441 | |
| Mon General Hospital | PO BOX 1615 | | | | Morgantown | WV | 26507 | |
| Mon General Hospital | 1200 J.D. Anderson Dr. | | | | Morgantown | WV | 26505 | |
| Monadnock Community Hospital/Occupational Health Department | 452 Old Street Road | | | | Peterborough | NH | 03458 | |
| Moneygram International, Inc | MS# 3055 | 6701 Parkway Circle | | | Brooklyn Center | MN | 55430 | |
| MONEYGRAM PAYMENT SYSTEMS, INC. | 2828 N. HARWOOD ST | | | | DALLAS | TX | 75201 | |
| MONEYLINE FINANCIAL GROUP, INC | 1919 GRAND CANAL BLVD, STE C-1 | | | | STOCKTON | CA | 95207 | |
| Monica Moore | 215 Braxton Way | | | | Edgewater | MD | 21037 | |
| Monmouth County Superior Court | 71 Monument Park | | | | Freehold | NJ | 07728 | |
| Monmouth Family Medicine Grp | PO Box 34347 | | | | Newark | NJ | 07189 | |
| Monogahela Valley Hospital | 1163 Country Club Road | | | | Monongahela | PA | 15063 | |
| Monona Rehab | 4100 Monona Drive | | | | Madison | WI | 50716 | |
| Monona Rehab. Svc. Inc. | 4100 Monona Drive | | | | Madison | WI | 53716 | |
| Monona Rehabilitation Inc | 4100 Monona Drive | | | | Madison | WI | 53716 | |
| Monongahela Valley Hospital Occupational Health | 800 Plaza Dr Ste 100 | | | | Belle Vernon | PA | 15012 | |
| Monroe Circuit Court | 100 S Main St | | | | Waterloo | IL | 62298 | |
| Monroe Clinic - Albany | 515 22nd Avenue | | | | Monroe | WI | 53566-1569 | |
| Monroe Clinic - Blanchardville | 515 22nd Avenue | | | | Monroe | WI | 53566-1569 | |
| Monroe Clinic - Blanchardville | 515 - 22ND AVENUE | | | | MONROE | WI | 53565-1569 | |
| Monroe Clinic - Brodhead | 515 22nd Avenue | | | | Monroe | WI | 53566-1569 | |
| Monroe Clinic - Freeport | 515 22nd Avenue | | | | Monroe | WI | 53566-1569 | |
| Monroe Clinic - Lena | 515 22nd Avenue | | | | Monroe | WI | 53566-1569 | |
| Monroe Clinic - New Glarus | 515 22nd Avenue | | | | Monroe | WI | 53566-1569 | |
| Monroe Clinic and Hospital | 515 22nd Avenue | | | | Monroe | WI | 53566-1569 | |
| Monroe Clinic and Hospital | 515 22nd Avenue | | | | Monroe | WI | 53566 | |
| Monroe County Circuit - IL | Circuit Clerk | Monroe County Courthouse | | | Waterloo | IL | 62298 | |
| Monroe County Clerk | 101 County Office Blvd | 39 W Main St #101 | | | Rochester | NY | 14614 | |
| MONROE COUNTY CLERK OF COURTS | 500 Whitehead St | | | | Keywest | FL | 33040 | |
| Monroe County Court | 39 W Main St, RM 105 | | | | Rochester | NY | 14614 | |
| Monroe County Court Plantation Key Courthouse | County Clerk's Office | 88820 Overseas Highway | | | Tavernier | FL | 33070 | |
| MONROE COUNTY SHERIFF OFFICE | 5525 College Orad | | | | Key West | FL | 33040 | |
| Monroe Local Schools | 220 Yankee Road | | | | Monroe | OH | 45050 | |
| Monroe Medical Clinic | Progressive Healthcare Inc dba | 100 South Second St | | | Monroe | LA | 71201 | |
| Monroe Medical Clinic | 100 South Second Street | | | | Monroe | LA | 71201 | |
| Monroe Medical Clinic | 100 S 2nd St | | | | Monroe | LA | 71201 | |
| Monroe Urgent Care | 337 Stewart Road | | | | Monroe | MI | 48162 | |
| Monroe Urgent Care - CHCS | Linda Smith | 613 East Roosevelt Boulevard | | | Monroe | NC | 28112 | |
| Monster | File 70104 | | | | Los Angeles | CA | 90074 | |
| Monster Inc. | File 70104 | | | | Los Angeles | CA | 90074-0104 | |
| Monster Worldwide Inc | 7800 W Brown Deer Rd Ste 200 | | | | Milwaukee | WI | 53223 | |
| Monster Worldwide Inc | 622 Third Ave | | | | New York | NY | 10017 | |
| Monster Worldwide, Inc | PO Box 416803 | | | | Boston | MA | 02241-6803 | |
| Monster.com | Monster Worldwide, Inc. | 7800 W. Brown Deer Rd. | Suite 200 | | Milwaukee | WI | 53223 | |
| Monstertrak | 11845 West Olympic Blvd | Suite 500 | | | Los Angeles | CA | 90064 | |
| Montana Board of Private Security | PO Box 200513 | 301 South Park 4th Floor | | | Helena | MT | 59620-0513 | |
| Montana Board of Private Security | 301 South Park | PO Box 200513 | | | Helena | MT | 59620-0513 | |
| Montana Board of Security | 301 South Park, Room 428 | P.O. Box 200513 | | | Helena | MT | 59620-0513 | |
| MONTANA CITY BANK | 9 BANKERS LANE | | | | MONTANA CITY | MT | 59634 | |
| Montana Department of Justice | 303 North Roberts | PO Box 201403 | | | Helena | MT | 59620-1403 | |
| MONTANA DEPARTMENT OF REVENUE | PO Box 8021 | | | | Helena | MT | 59604-8021 | |
| Montana Department of Revenue | Mitchell Building, | 125 N. Roberts, | P.O. Box 5805 | | Helena | MT | 59604-5805 | |
| Montana Interactive Inc. | Department 1165 | | | | Denver | CO | 80256-0001 | |
| Montana Motor Carriers Assoc. Inc. | 501 N Sanders #201 | | | | Helena | MT | 59601 | |
| Montana Occupational Health LLC dba | Alpine Orthopedics: Sports Medicine | 536 Cottonwood Road | Suite 102 | | Bozeman | MT | 59718 | |
| Montana Occupational Health/Alpine Orthopedics | 2075 Charlotte St, STE 3 | | | | Bozeman | MT | 59718 | |
| Montana WorkCare | 3180 Dredge Drive | Suite C | | | Helena | MT | 59602 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Montana WorkCare | 103 N 8th St | | | | Miles City | MT | 59301 | |
| Montana Workcare* | 827 N Last Chance Gulch | | | | Helena | MT | 59601 | |
| Montclair High School | 100 Chestnut St | | | | Montclair | NJ | 07042 | |
| Monterey Bay Urgent Care | 245 Washington Street | | | | Montery | CA | 93940 | |
| Monterey County Superior Court | Salinas Division | 240 Church St | | | Salinas | CA | 93901 | |
| MONTEREY POLICE DEPARTMENT | 351 Madison St | | | | Monterey | CA | 93940 | |
| Monterry Security Consultants | 1649 West Cermak Road | | | | Chicago | IL | 60608 | |
| Montevallo Family Medicine | 33 Salem Rd | Suite 1 | | | Montevallo | AL | 35115 | |
| Montgomery & Co. LLC | 100 Wilshire Blvd | Suite # 400 | | | Santa Monica | CA | 90401 | |
| Montgomery Circuit Court | PO Box 765 | | | | Winona | MS | 38967 | |
| Montgomery County Clerk | P.O. Box 959 | | | | Conroe | TX | 77305 | |
| MONTGOMERY COUNTY GENERAL SESSIONS | AND CIRCUIT COURT | 2 Millennium Plaza | | | Clarksville | TN | 37040 | |
| MONTGOMERY COUNTY MD | PO Box 9415 | | | | Gaithersburg | MD | 20898-9415 | |
| Montgomery County Primary Care corp dba First Health Family Care | Jeanette Martinek | 104 Physician Park Drive | | | Rockingham | NC | 28379 | |
| Montgomery County Primary Care Corporation dba | FirstHealth- Carolina Family Medicine | 104 Physicians Park Drive | | | Rockingham | NC | 28379-5204 | |
| Montgomery County Primary Care Corporation dba | FirstHealth- Carolina Family Medicine | PO Box 843145 | | | Boston | MA | 02284 | |
| Montgomery Court | 2 Millenium Plaza | | | | Clarksville | TN | 37040 | |
| Montgomery Family Medicine | 127 Hawkins Dr | | | | Montgomery | NY | 12549 | |
| Montgomery Health Center | Sophia Fotiu | 14800 Physicans Lane | Suite 131 | | Rockville | MD | 20850 | |
| Montgomery Health Center | 14800 Physicians Lane | Suite 131 | | | Rockville | MD | 20850 | |
| Montgomery Memorial Hospital | Linda Shaver | P.O. Box 486 | | | Troy | NC | 27371 | |
| MONTGOMERY RENNIE & JONSON | ATTN: A/P | 36 E 7TH STREET SUITE 2100 | | | CINCINNATI | OH | 45202-4452 | |
| Montgomery Signs Inc | 539 Ford Street | | | | West Conshohocken | PA | 19428 | |
| Monticello Medical Associates | One South Creek Drive, Suite 102 | | | | Monticello | KY | 42633 | |
| Montlick & Associates, PC | 12 Executive Park Drive | Suite 300 | | | Atlanta | GA | 30329 | |
| Montogomery County School District | 621 Gracie Ave | | | | Clarksville | TN | 97040 | |
| Montreal Executive Health Clinic | 500 Sherbrook Street West | 11th Floor Suite 1100 | Billing Dept | | Montreal | QC | H3A 3-C6 | Canada |
| Montrose Family Practice | 5 Hillcrest Plaza Way | | | | Montrose | CO | 81401 | |
| Moody High School | | | | | | | | |
| MOODY S INVESTORS SERVICE | PO Box 102597 | | | | Atlanta | GA | 30368-0597 | |
| Moon Valley Justice Court | 18380 N 40th St | | | | Phoenix | AZ | 85032 | |
| Moon, Tom | Moon, Tom | | | | | | | |
| Moore HS | 300 N Eastern | | | | Moore | OK | 73160 | |
| Moore Regional Hospital Occupational Health | Terry Wallace | 238 Page Rd | | | Pinehurst | NC | 28374 | |
| Moore, William | Moore, William | 659 Tuggle Road | | | Danville | KY | 40422 | |
| Mooresville Urgent Care - CHCS | 119 Market Place Ave, #D | | | | Mooresville | NC | 28117 | |
| Morad Hughes Health Center | Phoebe | 122 Pinnell Street | | | Ripley | WV | 25271 | |
| MORE Physical Therapy, Inc | 2145 The Alameda | | | | San Jose | CA | 95126 | |
| Morehead Memorial Hospital Occupational Med | Joey Kofford | 518 S Van Buren Rd | Suite 7 | | Eden | NC | 27288 | |
| Morehouse College | 830 Westview Drive S.W. | | | | Atlanta | GA | 30314 | |
| MOREHOUSE SCHOOL OF MEDICINE | ATTENTION: A/P NICOLE MILLER | 720 WESTVIEW DRIVE SW | | | ATLANTA | GA | 30310 | |
| Moreno Mobile Medical | Danny Moreno | 5853 SW 116th place dr. | | | Ocala | FL | 34476 | |
| Morgan Air conditioning LLC | Brainard Morgan | 14807 N 12th st | | | Lutz | FL | 33549 | |
| Morgan City Lab & X-Ray | 1300 Lakewood Drive | Suite C | | | Morgan City | LA | 70380 | |
| Morgan City Lab and X-ray | Charles Blanco | 1300 Lakewood Drive | Suite C | | Morgan City | LA | 70380 | |
| Morgan County Medcial Center | John Gallaway | PO Box 408 | | | Wartburg | TN | 37887 | |
| Morgan Family Practice | 141 Golfview Drive NE | | | | Arab | AL | 35016 | |
| Morgan Health Center | P.O. Box 1007 | | | | Morgan | UT | 84050 | |
| MORGAN HILL POLICE DEPT | 16200 Vinyard Blvd | | | | Morgan Hill | CA | 95037 | |
| Morgan Hill Unified School District | 15600 Concord Circle | | | | Morgan Hill | CA | 95037 | |
| Morgan Keegan & Co., Inc | 50 N Front St, 19th Floor | | | | Memphis | TN | 38103 | |
| Morgan Medical Clinic/West Liberty Hospital | po Box 579 | | | | West Liberty | KY | 41472 | |
| Morgan Memorial Hospital | 1077 S. Main Street | | | | Madison | GA | 30650 | |
| Morgan Park High School | 1744 W Pryor Ave | | | | Chicago | IL | 60643 | |
| Morgan Stanley & Co., Inc. | Morgan Stanley | 1585 Broadway 32nd Floor | Attn: Accounts payable | | New York | NY | 10036 | |
| Morgan, Lewis & Bockius, LLP | 1701 Market St. | | | | Philadelphia | PA | 19103 | |
| MORGAN,LEWIS & BOCKIUS | 1111 PENNSYLVANIA AVE NW | ATTN: A/P | | | WASHINGTON | DC | 20004-2541 | |
| Morgan-Haugh Medical Group | 220 West Walnut Group | | | | Mayfield | KY | 42066 | |
| Morgantown High School | 109 Wilson Ave | | | | Morgantown | WV | 26501 | |
| Morinda Medical | 841 West Morton | Attn to Penny | | | Porterville | CA | 93257 | |
| Morningside High School | 10500 Yukon Ave | | | | Inglewood | CA | 90303 | |
| Morningstar Inc. | Morningstar | 5133 Innovation Way | | | Chicago | IL | 60682-0051 | |
| Morpho Trak | 1145 Broadway Plaza | Ste 200 | | | Tacoma | WA | 98402 | |
| MORPHO TRAK | 113 S Columbus St 4th Fl | | | | Alexandria | VA | 22314 | |
| MORPHO TRUST USA | ATTN: SC CARD SCAN | | | | SPRINGFIELD | IL | 62704 | |
| Morpho USA | 296 Concord Rd | Ste 300 | | | Billerica | MA | 01821 | |
| Morpho USA Inc | dba Morpho Trust LLC | 296 Concord Rd | Ste 300 | | Billerica | MA | 01821 | |
| Morpho USA Inc | Card Scan Processing Unit | 3051 Hollis Dr | Ste 310 | | Springfield | IL | 62701 | |
| Morphotrak | MorphoTrust USA | 1650 Wabash Ave, Ste D | | | Springfield | IL | 62704 | |
| Morphotrak | MorphoTrust | | | | | | | |
| Morphotrak | 1 River Road | | | | West Trenton | NJ | 08628 | |
| MorphoTrak Inc | 1145 Broadway Plaza Ste 200 | | | | Tacoma | WA | 98402 | |
| MORPHOTRUST USA | 3051 Hollis Dr Ste 310 | | | | Springfield | IL | 62704 | |
| MORPHOTRUST USA INC | 296 Concord Rd Ste 300 | | | | Billerica | MA | 01821 | |
| MORRI TAHERIPOUR | 2425 L STREET NW | #409 | | | WASHINGTON | DC | 20037-2422 | |
| Morrill County Community Hospital | 1313 S Street | | | | Bridgeport | NE | 69336 | |
| Morrilton Medical | 10 Hospital Dr | | | | Morrilton | AR | 72110 | |
| Morrilton Medical Clinic | 10 Hospital Drive | | | | Morrilton | AR | 72110 | |
| Morris Brown College | 643 MLK Jr Dr | | | | NW Atlanta | GA | 30314 | |
| Morris Brown College | | | | | | | | |
| Morris County District Clerk | 500 Broadnax Street | | | | Daingerfield | TX | 75638 | |
| Morris County District Court | Clerk of Court | 501 W Main St | | | Council Grove | KS | 66846 | |
| Morris County Hospital | 600 N. Washington | | | | Council Grive | KS | 66846 | |
| Morris Hospital | 150 West High St | | | | Morris | IL | 60450 | |
| Morris Hospital DRC | Christy | 150 High Street | Attn: Business Office | | Morris | IL | 60450 | |
| Morris Hospital Emergency Department | 150 W High St | | | | Morris | IL | 60450 | |
| Morris Hospital Ridge Road Campus | 27240 Saxony Drive | | | | Channahon | IL | 60410 | |
| Morris Law Group | 300 S 4th St | Ste 900 | | | Las Vegas | NV | 89101 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Morris Medical Center | 450 South Main St, Ste 1 | | | | Labelle | FL | 33935 | |
| Morrison & Foerster | Morrison & Foerster LLP | 555 Market Street | | | San Francisco | CA | 94105 | |
| Morrison Community Hospital | 303 N. Jackson St. | | | | Morrison | IL | 61270 | |
| Morristown East HS | 1 Hurricane Ln | | | | Morristown | TN | 37813 | |
| Morristown East HS | | | | | | | | |
| Morristown Hamblen East HS | 1 Hurricane Ln | | | | Morristown | TN | 37813 | |
| Morristown Hamblen East HS | | | | | | | | |
| Morristown Hamblen Hospital | P.O. Box 1178 | | | | Morristown | TN | 37815 | |
| Morrisville Family Health Care | 607 Washington Hwy | | | | Morrisville | VT | 05661 | |
| Morrocroft Urgent Care - CHCS | Joyce Harris | 4525 Cameron Valley Parkway | Ste 1500 | | Charlotte | NC | 28211 | |
| Morse High School | 6905 Skyline Dr | | | | San Diego | CA | 92114-5928 | |
| Morse High School | 6905 Skyline Dr | | | | San Diego | CA | 92111 | |
| MORTECH | DEPT 3283 | | | | DALLAS | TX | 75312-3283 | |
| MORTGAGE AMERICA INC | 1800 INTERNATIONAL PARK DR, STE 100 | | | | BIRMINGHAM | AL | 35243 | |
| MORTGAGE BANKERS ASSOC OF FLORIDA | PO BOX 592245 | | | | ORLANDO | FL | 32859-2245 | |
| MORTGAGE BANKERS ASSOC OF ST LOUIS | 1693 SOUTH HANLEY RD | | | | ST LOUIS | MO | 63144 | |
| MORTGAGE BANKERS ASSOCIATION | PO BOX 10448 | | | | UNIONDALE | NY | 11555-0448 | |
| MORTGAGE BANKERS ASSOCIATION OF ARKANSAS | 14524 CANTRELL RD, STE 140 #170 | | | | LITTLE ROCK | AR | 72223 | |
| MORTGAGE BUILDERS SOFTWARE | C/O ALTISOURCE | | | | ATLANTA | GA | 30319 | |
| MORTGAGE CADENCE LLC | 1999 BROADWAY, STE 1200 | | | | DENVER | CO | 80202 | |
| MORTGAGE CLEARING CO | PO BOX 702100 | | | | TULSA | OK | 74170 | |
| MORTGAGE DASHBOARD | 5160 TENNYSON PKWY, STE 2000W | | | | PLANO | TX | 75024 | |
| MORTGAGE FLEX | 1200 RIVERPLACE BLVD, STE 650 | | | | JACKSONVILLE | FL | 32207 | |
| MORTGAGE MATE | PO BOX 731 | | | | MESQUITE | NV | 89024 | |
| MORTGAGE PLUS | 251 E CASS ST | | | | JOLIET | IL | 60432 | |
| MORTGAGE SERVICE CENTER | PO BOX 5457 | | | | MT LAUREL | NJ | 08054 | |
| MORTGAGE SERVICE CENTER | Mail Stop SV 15 | | | | Mt Laurel | NJ | 08054 | |
| MORTGAGE SOLUTIONS LLC | 11520 ST CHARLES ROCK | | | | BRIDGETON | MO | 63044 | |
| MORTGAGE SOLUTIONS, INC | N53 W34502 ROAD Q | | | | OKAUCHEE | WI | 53069 | |
| MORTGAGE TRADERS, LLC | 151 AMHEREST STREET, STE 1 | | | | NASHUA | NH | 03064 | |
| Morton County Health Systems | Melinda Rankin | 445 Hilltop Street | | | Elkhart | KS | 67950 | |
| Morton General Hospital | 521 Adams Ave | | | | Morton | WA | 98356 | |
| Morton High School | 238 East 4th Avenue | | | | Morton | MS | 39117 | |
| Morton Medical Center | Stacey | PO Box 1099 | | | Morton | WA | 98356 | |
| Mosaic | Attn: RL Brown, A/P Lead | 6051 N. State Hwy 161 | Suite 100 | | Irving | TX | 75038-2236 | |
| Moscone Center | 747 Howard Street | | | | San Francisco | CA | 94103 | |
| Moses Lake Clinic | Karla Grand | P.O. Box 2087 | | | Wenatchee | WA | 98807-2087 | |
| Moses Ludington Hospital | 1019 Wicker St | | | | Ticonderoga | NY | 12883 | |
| Moshe Technologies, LLC | 126 Upland Terrace | | | | Bala Cynwyd | pa | 19004 | |
| Mosthouse Lab Test | 3201 South Cobb Drive | Suite D1 | | | Smyrna | GA | 30080 | |
| Mother Frances Hospital-Jacksonville | dba Health At Work Jacksonville | 2026 S. Jackson | | | Jacksonville | TX | 75766 | |
| MOTIF EVENTS, INC. | BEN GUY | 500 E. HIGGINS ROAD | SUITE 200 | | ELK GROVE VILLAGE | IL | 60007 | |
| Motion Works Industrial Safety | 3410 54th Street | | | | Chickasha | OK | 73018 | |
| Motley County Clinic | Jones | P.O. Box 136 | | | Matador | TX | 79244 | |
| Motor Carriers Association of Montana | 501 North Sanders #201 | | | | Helena | MT | 59601 | |
| Motor Carriers Association of Montana | 2011 11th Avenue Bldg A #12 | | | | Helena | MT | 95601 | |
| Motor Carriers Association of Montana | 2001 11th Ave. Bldg A #12 | | | | Helena | MT | 95601 | |
| Motor Carriers Association of Montana | | | | | | | | |
| Motor Freight | 105 McLaughlin Rd | | | | Manchester | NY | 14615 | |
| Motor Vehicle Administration | ID#X2831 | 6601 Ritchie Highway | NE | | Glen Burnie | MD | 21061-9974 | |
| Mounds View School District | 350 Hwy 96 West | | | | Shoreview | MN | 55126 | |
| Moundview Memorial Hospital & Clinics Inc | 402 W Lake St | PO Box 40 | | | Friendship | WI | 53934 | |
| Mount Auburn Hospital Occupational Health | 725 Concord Ave | Suite 5100 | | | Cambridge | MA | 02138 | |
| Mount Auburn Hospital Occupational Health | 725 Concord Ave | Suite 5100 | | | Cambridge | MA | 21381092 | |
| Mount Carmel Academy | 7027 Milne Blvd | | | | New Orleans | LA | 70124 | |
| Mount Carmel Occ Health - Sedalia | 5339 Hendron Road | | | | Groveport | OH | 43125 | |
| Mount Carmel Occ Health-West | gabe shoffstall | 4171 Arlingate Plaza | Suite 18 | | Columbus | OH | 43228 | |
| Mount Clemens High School | 155 Cass Ave Mount | | | | Clemens | MI | 48043 | |
| Mount Graham Regional MedCare | Ann Holm | 1600 South 20th Avenue | | | Safford | AZ | 85546 | |
| Mount Grant General Hospital | PO Box 1510 | | | | Hawthorne | NV | 89415 | |
| Mount Hermon Association, Inc. | P.O. Box 68 | | | | Mount Hermon | CA | 95041 | |
| Mount Holyoke College | Office of the Registrar | 50 College Street | | | South Hadley | MA | 01075-1498 | |
| MOUNT LAUREL TWP | ATTN BUSINESS LICENSING | 100 Mt Laurel Rd | | | Mount Laurel | NJ | 08054 | |
| Mount Miguel High School | 8585 Blossom Lane | | | | Spring Valley | CA | 91977 | |
| Mount Nittany Medical Center | P.O. Box 1259 | | | | St. College | PA | 16804-1259 | |
| Mount Nittany Medical Center | Emma Smith | 1850 East Park Ave | Suite 302 | | State College | PA | 16803 | |
| Mount Nittany Physician Group - Occ Health | 1850 E Park Avenue | Suite 302 | | | State College | PA | 16803-6706 | |
| Mount Pleasant Clinic / Dr. Reichert | Donna | 2320 Harts Bluff Road | | | Mount Pleasant | TX | 75455 | |
| Mount Sinai Hospital | Attn: Nursing Education | 1 Gustave Levy Place | Box 1144 | | New York | NY | 10029 | |
| Mount Vernon Municipal Court | 1805 Continental Place | | | | Mount Vernon | WA | 98273 | |
| Mountain After Hours Clinic | 1908 N. Main Street | | | | Hazard | KY | 41701 | |
| Mountain Lake Medical Center - Dr. Richard Schweitzer | 100 US Highway 46 | East Building B Suite 204 | | | East Building B Suite 204 | NJ | 07046 | |
| Mountain Lakes Medical Center | 196 Ridgecrest Circle | | | | Clayton | GA | 30525 | |
| Mountain Land Rehab | PO Box 711185 | | | | Salt Lake City | UT | 84121 | |
| Mountain Land Rehab | Kirk Terry | 1404 Sunriver Pkwy | Suite 100 | | St George | UT | 84790 | |
| Mountain Medical Group | Terry Sharp | 1302 Northeast 3rd Street | | | Bend | OR | 97701 | |
| Mountain Medical Group | Occupational Medicine Dept. | 1302 NE 3rd Street | | | Bend | OR | 97701-4333 | |
| Mountain Medical Group | 1302 NE 3rd Street | | | | Bend | OR | 97701 | |
| Mountain Medical Services | PO Box 2424 | | | | Glen Falls | NY | 128001 | |
| Mountain Medical Services | 2 Hospital Drive | | | | Massena | NY | 13662 | |
| Mountain Medical Services | 1927 Saranac Avenue | Suite 100 | | | Lake Placid | NY | 12946 | |
| Mountain Medical Services | 1927 Saranac Avenue | | | | Lake Placid | NY | 12946 | |
| Mountain Peak Charter School | 3220 Executive Ridge | Suite 160 | | | Vista | CA | 92081 | |
| Mountain Region Family Medicine | 444 Clinchfield St. | Ste 201 | | | Kingsport | TN | 37660 | |
| Mountain States Medical Group | Denise | 4809 Fairview Ave. | | | Boise | IN | 83706 | |
| Mountain Utah Family Medicine | 879 N. Main St. | | | | Richfield | UT | 84701 | |
| Mountain Valley Medical Center | P.O. Box 399 | | | | Kremmling | CO | 80459 | |
| Mountain Valley Medical Center | 92 Betty's Creek Road | | | | Dillard | GA | 30537 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 217 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Mountain View Clinic | 315 North 25th | Suite 201 | | | Billings | MT | 59101 | |
| Mountain View Clinic | 1102 Crestwood Circle | | | | Mena | AR | 71953 | |
| Mountain View Clinic | 1100 West 2700 North | | | | Pleasant View | UT | 84414 | |
| Mountain View Family Medicine | 520 Jefferson Ave | | | | Jeanette | PA | 15644 | |
| Mountain View Family Practice | P.O. Box 1096 | | | | Mountain View | AR | 72560 | |
| Mountain View Family Practice, PA | PO Box 1096 | | | | Mountain View | AR | 72560-1096 | |
| Mountain View Hospital | Linda Carter | 1000 East 100 north | | | Payson | UT | 84651 | |
| Mountain View Hospital District | 470 Northeast A Street | | | | Madras | OR | 97741 | |
| Mountain View Redicare | 2730 Channing Way | | | | Idaho Falls | ID | 83404 | |
| Mountain Vista Medical Center | 1301 S Crimson Rd | | | | Mesa | AZ | 85209 | |
| MOUNTAIN WEST CU ASSOC | 1009 GRANT ST | | | | DENVER | CO | 80203 | |
| Mountain West Physical Therapy | 451 West 600 North | | | | Tremonton | UT | 84337 | |
| Mountain West Worx | PO Box 60000 | File #73619 | | | San Francisco | CA | 94160 | |
| Mountain West Worx | 2055 N Main St | | | | Tooele | UT | 84074 | |
| Mountaineer Medical Services, PLLC | 838 State Farm Road | Suite 2 | | | Boone | NC | 28607 | |
| Mountainview Family Health Care, PC | 2619 Colonial Drive | | | | Helena | MT | 59601 | |
| Mountatin Comprehensive Health Corporation | George Kincer | Medical Plaza Lane | | | Whitesburg | KY | 41858 | |
| Mountrail County Medical Center | 615 6th Street Southeast | | | | Stanley | ND | 58784 | |
| Mower Co Justice Centr | 201 2nd Ave | | | | Austin | MN | 55912 | |
| Mr Plant | Keith Ferguson | | 25920 Iris Ave, Suite 13A-303 | | Moreno Valley | CA | 92551 | |
| Mr Plant | Keith Ferguson | | PO Box 7157 | | Moreno Valley | CA | 92551 | |
| Mr Scott Farquhar | 18915 Laurel Park Road | | | | Rancho Dominguez | CA | 90220 | |
| MR. ORION LAKES, LLC | 47 BLUEBIRD HILL | | | | ORION | MI | 48359 | |
| MRA-THE MANAGEMENT ASSOCIATION | KATHY PACKARD | N19 W2440 RIVERWOOD DRIVE | | | WAUKESHA | WI | 53188 | |
| MRODOTCOM | 518 North 5th Street | | | | Temple | TX | 76501 | |
| MS Community Health LLC | 1010 Medical Center Dr | | | | Powderly | KY | 42367 | |
| Ms Halle Berry | PO Box 251499 | | | | Los Angeles | CA | 90025 | |
| MSC INDUSTRIAL DIRECT | ATTN: MARIE LOUIS CHARLES | 75 MAXESS ROAD | | | MELVILLE | NY | 11747 | |
| MSE PRODUCTIONS | 1818 LIBRARY STREET, STE 500 | | | | RESTON | VA | 20190 | |
| MSEC | PO BOX 539 | | | | DENVER | CO | 80201 | |
| MSH Family Care | Debra Keirsey | 115 East Business Highway 60 | | | Dexter | MO | 63841 | |
| MSJ Occumed | P O Box 15268 | Mission Hospitals Inc | d/b/a Occumed | | Asheville | NC | 28813-0268 | |
| MSM SECURITY SERVICES LLC | ATTN: SCOTT MILLER | 8401 Connecticut Ave Ste 70 | | | Chevy Chase | MD | 20815 | |
| MSM SECURITY SERVICES LLC | 7855 Walker Dr Ste 350 | | | | Greenbelt | MD | 20770 | |
| MSN COMMUNICATIONS, INC | PO BOX 3897 | | | | ENGLEWOOD | CO | 80155-3897 | |
| MSWP The Palms, LLC | P.O. BOX 843779 | | | | Los Angeles | CA | 90084-3779 | |
| MSWP THE PALMS, LLC. | 18881 Von Karman Ave Ste 400 | | | | Irvine | CA | 92612 | |
| MT Lebanon School District | 155 Cochran Rd | | | | Pittsburgh | PA | 15228 | |
| Mt Pleasant Urgent Care/Central Michigan Screening | Denise Haskin | 520 North Mission | | | Mt. Pleasant | MI | 48858 | |
| Mt Vernon High School | 8112 North 200 West | | | | Fortville | IN | 46040 | |
| Mt. Carmel Occupational Health East | P.O.Box 1345 | | | | Columbus | OH | 43213 | |
| Mt. Carmel Urgent Care | 6435 E Broad St | | | | Columbus | OH | 43213 | |
| Mt. Graham Regional Medical Center, Inc. | 1600 S. 20th Avenue | | | | Safford | AZ | 85546 | |
| Mt. Orab Urgent Care | Jenny Scott | 6125 Cabin Creek East Dr | | | Cold Spring | KY | 41076 | |
| MT.Gov | Department 1165 | | | | Denver | CO | 80256-0001 | |
| Mt.Gov (Montana Interactive) | Department 1165 | | | | Denver | CO | 80256-0001 | |
| Mt.Gov (Montana Interactive) | 101 N. Rodney | Suite 3 | | | Helena | MT | 59601 | |
| MTM Technologies | PO Box 27986 | | | | New York | NY | 10087-7986 | |
| MTM Technologies | 45 Broadway 4th Floor | | | | New York | NY | 10006 | |
| MTS Transport LLC | 6401 Arundel Cove Ave | | | | Baltimore | MD | 21666 | |
| Mu Security Inc | Sharon Strong | 1153 Bordeaux Drive Ste 102 | | | Sunnyvale | CA | 94089 | |
| Mudbug Media | 365 Canal Street | Suite 2325 | | | New Orleans | LA | 70130 | |
| Mueller Water Products | 1200 Abernathy Road NE | Suite 1200 | | | Atlanta | GA | 30328 | |
| Mughal & Associates | 3050 Biscayne Blvd | Suite 502 | | | Miami | FL | 33137 | |
| Muhlenberg College | 2400 Chew Street | | | | Allentown | PA | 18104 | |
| Muhlenberg Medical Ctr/MS Comm Health Lab | Carol Owens | 1010 Medical Center Dr | | | Powderly | KY | 42367 | |
| Muir/Diablo Occ Medicine | Occ Physicians Med Ass | 2231 Galaxy Court | | | Concord | CA | 94520-4933 | |
| Muir/Diablo Occupational Medicine | Occup. Phys. Med. Assoc. Inc. | 2231 Galaxy Court | | | Concord | CA | 94520 | |
| Muir/Diablo Occupational Medicine | Nancy Blackburn | 2231 Galaxy Court | c/o Muir/Diablo Occ. Med. | | Concord | CA | 94520 | |
| Muir/Diablo Occupational Medicine | 2231 Galaxy Rd | | | | Concord | CA | 94520 | |
| MUIR/DIABLO OCCUPATIONAL MEDICINE | 1981 North Broadway | Suite 190 | | | Walnut Creek | CA | 94596 | |
| MULLIN & ASSOCIATES LTD | 140 E 45 St | | | | New York | NY | 10017-3144 | |
| Mullins Laboratory | 3640 Wheeler Road | | | | Augusta | GA | 30901 | |
| Multi Care Occupational Medicine | PO Box 3228 | | | | Odessa | TX | 79761 | |
| Multi-Care | Elaine Clark | 100 Commerce Place | | | Clark | NJ | 07066 | |
| Multicare Associates of the Twin Cities | 11855 Ulysses St. NE | | | | Blaine | MN | 55434 | |
| Multicare Health System | ILD MS:315-M5 | PO box 5299 | | | Tacoma | WA | 98415 | |
| Multicare Health Systems | PO Box 5299 | | | | Tacoma | WA | 98415-5299 | |
| Multicare Health Systems | Billing Department | PO Box 5299 | MS: 19:U-A3-HWA | | Tacoma | WA | 98415-5299 | |
| Multi-Care Healthworks Northwest | P.O. Box 2430 | | | | Longview | WA | 98632 | |
| Multicare Medical Center | 232 Boston Post Rd | Suite 12 | | | Milford | CT | 06460 | |
| MultiCare Occupational Medicine - Auburn | Brett Thomas | PO Box 5299 | M/S 19U-A3-OM | | Tacoma | WA | 98415-0299 | |
| MultiCare Occupational Medicine - Auburn | Brett Thomas | 202 Cross Street SE | ATTN: Accts Payable | | Auburn | WA | 98002 | |
| MultiCare Occupational Medicine - Federal Way | Brett Thomas | PO Box 5299 | M/S 19U-A3-OM | | Tacoma | WA | 98415-0299 | |
| MultiCare Occupational Medicine - Fife | PO Box 5299 | M/S 19U-A3-OM | | | Tacoma | WA | 98415-0299 | |
| MultiCare Occupational Medicine - Kent | Brett Thomas | PO Box 5299 | M/S 19U-A3-OM | | Tacoma | WA | 98415-0299 | |
| MultiCare Occupational Medicine - Lakewood | PO Box 5299 | | | | Tacoma | WA | 98415 | |
| MultiCare Occupational Medicine - Lakewood | 5700 100st SW Ste 510 | | | | Lakewood | WA | 98499 | |
| MultiCare Occupational Medicine - Tacoma | Diana Faxio | Attn: Billing Department | P.O. Box 5299 | M/S 19U-A3-OM | Tacoma | WA | 98415-0299 | |
| MultiCare Occupational Medicine - Tacoma | Diana Faxio | Attn: Billing Department | P.O. Box 5299 | | Tacoma | WA | 98415 | |
| Multicare Physicians & Rehab | Group, P.C. | 28 South Main Street | | | Cheshire | CT | 06410 | |
| Multicare Physicians & Rehab | 28 South Main Street | | | | Cheshire | CT | 06410 | |
| Multicenter Physical Therapy LLC | 7700 Highway 65 NE | | | | Spring Lake Park | MN | 55432 | |
| Multipath Networking, Inc. | 45 Recklesstown Way | | | | Crosswicks | NJ | 85115 | |
| Multipath Networking, Inc. | 14 Desert Willow | | | | Irvine | CA | 92606 | |
| MultiView Inc | PO Box 202696 | | | | Dallas | TX | 75320-2696 | |
| MultiView Inc | dba MultiBriefs | 7701 Las Colinas Ridge Ste 800 | | | Irving | TX | 75063 | |
| Multiview, Inc. | PO Box 202696 | | | | Dallas | TX | 75320 | |
| MULTNOMAH COUNTY CIRCUIT COURT | 1021 SW Forth Ave Rm 131 | | | | Portland | OR | 97204 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Municipal Court | PO Box 985 | | | | Fostoria | OH | 44830 | |
| Municipal Court | PO Box 601 | | | | Painesville | OH | 44077 | |
| Municipal Court | 510 3rd Ave | | | | Jamestown | ND | 58401 | |
| Municipal Court | 4430 State Route 222 | | | | Batavia | OH | 45103 | |
| Municipal Court | 312 First Ave East | | | | Kalispell | MT | 59901 | |
| Municipal Court | 120 S First St | | | | Wahpeton | ND | 58075 | |
| Municipal Court of Seattle | 600 Fifth Avenue | | | | Seattle | WA | 98104-1900 | |
| MUNOZ VALENCIA, INC | P O Box 363148 | | | | San Juan | | 00936-3148 | |
| Munson Occ Health & Medicine | PO Box 2307 | | | | Traverse City | MI | 49685 | |
| Munson Occupational Health | 1105 Sixth Street | | | | Traverse City | MI | 49684 | |
| MUREX | ATTENTION: WILLIAM RAMIREZ | 810 7TH AVE FL14 | | | NEW YORK | NY | 10019-5839 | |
| Murphy Group Practice | P.O.BOX 950 | | | | Murphy | NC | 28906 | |
| MURPHY RIGGING & ERECTING INC | LORA MONTGOMERY | 701 24TH AVENUE SE | | | MINNEAPOLIS | MN | 55414 | |
| MURPHY, JAMES | MURPHY, JAMES | | | | | | | |
| Murray City School District | 147 East 5065 S | | | | Murray | UT | 84107 | |
| Murray County Clerk of Court | PO Box 578 | | | | Sulphur | OK | 73086 | |
| Murray County Clinic | Sue Gass | 2040 Juniper Ave | | | Slayton | MN | 56172 | |
| MURRAY DEVINE COMPANY | 1650 Arch St Ste 2700 | | | | Philadelphia | PA | 19103-2000 | |
| Murray Medical Center | Dannon View | Suite 3103 | | | Atlanta | GA | 30331 | |
| Murray Natural Health and Chiropractic | Janice Hinze | 1934 W 2nd St | | | Hastings | NE | 68901 | |
| Murray Research | dba/Murray Research | 4621 S Cooper St. Num 131-309 | | | Arlington | TX | 76017 | |
| Murray State University | Attn: Registrar | 113 Sparks Hall | | | Murray | KY | 42071 | |
| Murray State University | 200 Sparks Hall | | | | Murray | KY | 42071 | |
| Murray-Calloway County Hospital | 803 Poplar Street | | | | Murray | KY | 42071 | |
| MURRIETA POLICE DEPT | 24701 Jefferson Ave | | | | Murrieta | CA | 92562 | |
| Muscatine Physical Therapy Services P | 2109 Cedarwood Drive | Suite 100 | | | Muscatine | IA | 52761 | |
| Muscle Shoal's Municipal Court | PO Box 2624 | | | | Muscle Shoal's | AL | 35661 | |
| Muskogee Community Hospital | 2900 North Main Street | | | | Muskogee | OK | 74401 | |
| Muskogee Immediate Care | Muskogee Medical & Surgical Assoc dba | PO Box 8915 | | | Belfast | ME | 04915-8915 | |
| Muskogee Immediate Care | Linda Guthrie | P.O. Box 8915 | | | Belfast | ME | 49158915 | |
| Muskogee Medical and Sugical Associates | dba/Muskogee Immediate Care | PO Box 8915 | | | Belfast | ME | 04915 | |
| Musselshell District Court | 506 Main Street | | | | Roundup | MT | 59072 | |
| Musselshell Justice Court | PO Box 656 | | | | Roundup | MT | 59072 | |
| Mutual of Omaha | Attn: Monte Tjelmeland | Mutual Plaza Omaha | | | Omaha | NE | 68175 | |
| MV Transportation, Inc | 5910 North Central Expressway | Suite 1145 | | | Dallas | TX | 75206 | |
| MVision Private Equity Advisors | 41 Madison Avenue | | | | New York | NY | 10010 | |
| MVNA-MN VISITING NURSE AGENCY | 3433 BROADWAY STREET NE | SUITE 300 | | | MINNEAPOLIS | MN | 55413-1761 | |
| MVR's, Inc | PO Box 509014 | | | | San Diego | CA | 92150-9014 | |
| MVR's, Inc | 8814 Horizon Blvd NE | Ste 100 | | | Albuquerque | NM | 87113 | |
| My Bindings | 1800 NE 25th Ave Ste 15 | | | | Hillsboro | OR | 97124 | |
| My Equity Comp, LLC | 13389 Folsom Blvd | Suite 300101 | | | Folsom | CA | 95630 | |
| My Family Medical Group | 5475 Walnut Ave. | | | | Chino | CA | 91710 | |
| MY FLORIDA MARKETPLACE | PO BOX 5497 | | | | TALLAHASSEE | FL | 32314 | |
| My Florist | 1984 Chain Bridge Road | | | | McLean | VA | 22102 | |
| My Urgent Care | Kathryn Scott | 14527 Jefferson Davis Highway | | | Woodbridge | VA | 22191 | |
| My Well Care | Diane Pipkin | PO Box 58793 | | | Nashville | TN | 37205 | |
| Myers, Marion | Myers, Marion | 667 East Pike | | | Indiana | PA | 15701 | |
| Mylan, Inc | Attn: Accounts Payable | 1500 Corporate Dr | | | Canonsburg | PA | 15317 | |
| Myriad Genetics, Inc. | Brett Johnson | 320 Wakara Way | | | Salt Lake City | UT | 84108 | |
| Myriad Genetics, Inc. | 320 Wakara Way | | | | Salt Lake City | UT | 84108 | |
| Myrtle Beach ODS dba ARCpoint of Myrtle Beach | 203 West Elm St, Ste A | | | | Florence | SC | 29501 | |
| Myrtle Beach ODs dba ARCpoint of Myrtle Beach | 1728 Highway 501 | | | | Myrtle Beach | SC | 29577 | |
| Myrtue Medical Center - Elk Horn Clinic | 4022 N Main St. | | | | Elk Horn | IA | 51531 | |
| Myrtue Medical Center - Harlan Clinic | 1213 Garfield Ave | | | | Harlan | IA | 51537 | |
| Myrtue Medical Center - Shelby Clinic | 1213 Garfield Ave | | | | Harland | IA | 51537 | |
| Myrtue Medical Center Occ Med - Main | 1213 Garfield Ave | | | | Harlan | IA | 51537 | |
| Mystic Valley Chiropractic | 92 High St #41 | | | | Medford | MA | 02155 | |
| N CAROLINA DEPT OF REVENUE | PO Box 25000 | | | | Raleigh | NC | 27640-0500 | |
| N COMPASS | 6900 Wedgewood Rd N Ste 350 | | | | Maple Grove | MN | 55311 | |
| N P DODGE INSURANCE AGCY | RICHARD COOPER | | 12002 Pacific St | | Omaha | NE | 68154 | |
| N Tune Karaoke | 408 North Cardinal Ct | | | | franklin | TN | 37067 | |
| N. Star Occupational Med | 1734 Crawford Farm Rd | | | | Newport | VT | 05855 | |
| N.C. Department of Revenue | PO Box 25000 | | | | Raleigh | NC | 27640-0210 | |
| N.C. Family Doctor, P.A. | Jane Hartzog | 1728 Fordham Boulevard | 151 Rams Plaza | | Chapel Hill | NC | 27514 | |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| N2N Strategies LLC | Attn: Janet Bastian | 11 South 7th St, Ste 241 | | | Miles City | MT | 59301 | |
| N2N Strategies LLC | 715 Horizon Dr, Ste 401 | | | | Grand Junction | CO | 81506 | |
| NACM INTERMOUNTAIN | PO BOX 460 | | | | MIDVALE | UT | 84047 | |
| NACR | PO Box 1450 | | | | Minneapolis | MN | 55485-5806 | |
| NACR Inc | NW 5806 | PO Box 1450 | | | Minneapolis | MN | 55485-5806 | |
| NACR Inc | North American Communications Resource, Inc | 3344 Highway 49 | | | Eagan | MN | 55121 | |
| NACUSO | 3419 VIA LIDO, PMB #135 | | | | NEWPORT BEACH | CA | 92663 | |
| Nagayama, Hiroko - don't use | | | | | | | | |
| Nageswararo Muntha | Nageswararo Muntha | Nageswararo Muntha | 525 Blackfiled Drive | | Coppel | TX | 75019 | |
| NAHCR | 2501 Aerial Center Pkwy Ste 103 | | | | Morrisville | NC | 27560 | |
| Nalco | 2111 E Dominquez St | | | | Long Beach | CA | 90810 | |
| NALCO CHEMICAL CO | PO BOX 5002 | | | | BURLINGTON | ON | L7R 3Y9 | Canada |
| NAN Family Healthcare | 1 Lincoln Parkway | Suite 302 | | | Hattiesburg | MS | 39402 | |
| Nancy Enstrom, Monica Odom dba ABC Drug Testing Services, LLC | PO Box 354 | | | | Nucla | CO | 81424 | |
| NANCY J WHALEY | NANCY J WHALEY 13 TRUSTEE | 303 Peachtree Center Ave Ste 120 | | | Atlanta | GA | 30303 | |
| Nancy L Woodall | Nancy L Woodall | 5222 S Arlington Road | | | N. Canton | OH | 44720 | |
| Nancy Prendergast | Nancy Prendergast | 145 Whetstone ST | | | Hinesville | GA | 31313 | |
| Nancy Prendergast | 145 Whetstone Street | | | | Hinesville | GA | 31313 | |
| NANCY SPENCER GRIGSBY , TRUSTEE | PO Box 853 | | | | Memphis | TN | 38101-0853 | |
| Nantucket Cottage Hospital | Dick Hicks | 57 Prospect Street | | | Nantucket | MA | 02554 | |
| Nap Supplies | PO Box 365 | | | | Belmont | MI | 49306 | |
| Napa Superior Court | 1111 3rd Street | | | | Napa | CA | 94559 | |
| NAPBS | Charlotte O'Neill | 126 W Madison | 2nd Floor | | Waukegan | IL | 60085 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 219 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NAPBS | 2501 Aerial Center Parkway | Suite 103 | | | Morrisville | NC | 27560 | |
| NAPMW | PO BOX 451718 | | | | GARLAND | TX | 75045 | |
| NARA | 200 Space Center Drive | | | | Lees Summit | MO | 64064 | |
| NASA FEDERAL CREDIT UNION | 500 PRINCE GEORGE'S BLVD | | | | UPPER MARLBORO | MD | 20774 | |
| Nascens, LLC | 2639 E 32nd Street | Suite W | | | Joplin | MO | 64804 | |
| NASD Regulation, Inc. | | | | | | | | |
| NASDAQ Stock Market, LLC | LockBox 20200 | PO Box 8500 | | | PHILADELPHIA | PA | 19178-0200 | |
| NASDAQ Stock Market, LLC | Listing Qualifications W-8015 | c/o Mellon Bank | 701 Market Street Room 3490 | | PHILADELPHIA | PA | 19106 | |
| Nash County Clerk of Superior Court | PO Box 759 | | | | Nashville | NC | 27856 | |
| Nash General Hospital | Heather Patterson | 2460 Curtis Ellis Drive | | | Rocky Mount | NC | 27804 | |
| Nash Hospital, Inc. | 2460 Curtis Ellis Dr. | | | | Rocky Mount | NC | 27804 | |
| NASH HOSPITALS, INC. | ESTHER HIRSCHBERG | 2460 CURTIS ELLIS DR. | | | ROCKY MOUNT | NC | 27804-2237 | |
| NASH HOSPITALS, INC. | 2460 CURTIS ELLIS DR. | | | | ROCKY MOUNT | NC | 27804-2237 | |
| Nash Rocky Mount School | 800 Fairview Road | | | | Rocky | NC | 27801 | |
| Nashua Area Medical Center | 109 Woodbridge Street | | | | Nashua | IA | 50658 | |
| Nashua Dist Ct | 30 Spring Street | Suite 101 | | | Nashua | NH | 03060 | |
| Nashua High School | 36 Riverside Drive | | | | Nashua | NH | 03062 | |
| Nashua High School North | 10 Chuck Druding Dr | | | | Nashua | NH | 03063 | |
| Nashua High School South | 36 Riverside Dr | | | | Nashua | NH | 03062 | |
| Nashua Sr HS | 36 Riverside St | | | | Nashua | NH | 03062 | |
| Nashville Bar Association | 150 4th Ave. N., Ste 1050 | | | | Nashville | TN | 37219 | |
| Nashville General Hospital | 1818 Albion St | | | | Nashville | TN | 27208 | |
| Nashville General Hospital | 1818 Albion St | | | | Nashville | TN | 37208 | |
| Nashville Machine Company, Inc. | P.O. Box 101603 | | | | Nashville | TN | 37224-1603 | |
| Nason Hospital Occupational Health | Erin Focht | 105 Nason Drive | | | Roaring Spring | PA | 16673 | |
| Nassau Boces | 1196 Prospect Ave | | | | Westbury | NY | 11590 | |
| Nassau County Clerk | 262 Old County Road | | | | Mineola | NY | 11501 | |
| NASSAU COUNTY DA'S OFFICE | ATTN: A/P | 262 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 | |
| Nassau Immediate Med Care | 465 Willis Avenue | | | | Williston Park | NY | 11596 | |
| Nason College | 3 State House Station | | | | Augusta | ME | 04333-0023 | |
| NATALIA RAKOWSKI | 9339 TOVITO DRIVE | | | | FAIRFAX | VA | 22031 | |
| Natchez Community Hospital | 129 Jefferson Davis Blvd | | | | Natchez | MS | 39120 | |
| Natchitoches Drug & Alcohol Testing | 424 Dixie Plaza | | | | Natgchitoches | LA | 71457 | |
| Natchitoches Drug & Alcohol Testing | 3634 Highway 487 | | | | Marthaville | LA | 71450 | |
| Natchitoches Drug & Alcohol Testing, LLC | 3634 Highway 487 | | | | Marthaville | LA | 71450 | |
| Natchitoches Drug & Alcohol Testing, LLC | 3634 Highway 487 | | | | Marthaville | LA | 71450 | |
| Natchitoches Drug and Alcohol Testing | Ladonna Parks | 3634 Highway 487 | | | Marthaville | LA | 71450 | |
| Natchitoches Medical Specialist | 1029 Keyser Avenue | STE P1 | | | Natchitoches | LA | 71457 | |
| Natchitoches Parish School Board | 310 Royal St | PO Box 16 | | | Natchitoches | LA | 71458 | |
| Nater Associates | 116-03 Parkway Dr | | | | Elmont | NY | 11003 | |
| NATF | 7358 Polaski Rd. | | | | Chicago | IL | 60629 | |
| NATF | 48 Lakewood | | | | Lakewood | CO | 80225 | |
| NATF | 4712 Southpark Blvd | | | | Ellenwood | GA | 30294 | |
| NATF | 380 Trapelo Rd | | | | Waltham | MA | 02452 | |
| NATF | 23123 Cajalco Rd. | | | | Perris | CA | 92570 | |
| NATF | 17501 W 98th St | | | | Lenexa | KS | 66219 | |
| NATF | 14700 Townsen d Rd | | | | Philadelphia | PA | 15154 | |
| NATF | 1400 John Burgess | | | | Fort Worth | TX | 76140 | |
| Nathan Littauer Hospital Association | PO Box 1250 | | | | Gloversville | NY | 12078-0010 | |
| Nathanael Medical Center | Karen Blamey | 1435 West Main Street | | | Dothan | AL | 36301 | |
| National Abstract Corporation | 7557 South State Street | | | | Lowville | NY | 13367 | |
| National Aerospace University | 17 Chkalov St | | | | Kharkiv | | 61070 | Ukraine |
| National Association of Attorneys General | Karen Cordry | 2030 M St NW 8th Floor | | | Washington | DC | 20036 | |
| National Association of Professional Back | Background Screeners | 2501 Aerial Center Parkway | Suite 103 | | Morrisville | NC | 27560 | |
| National Association of Professional Back | 12100 Sunset Hills Road | Suite 130 | | | Reston | VA | 20190 | |
| National Association of Retail Marketing Services | c/o The Pineries Bank | 3601 Main St | | | Stevens Point | WI | 54481 | |
| National Association of Retail Marketing Services | 2417 Post Rd Suite A | | | | Stevens Point | WI | 54481 | |
| National Association of Software and Service Companies | International Youth Centre/Teen Murti Marg | Chanakyapuri | | | New Delhi | | 110 021 | India |
| National Background Check | 1486 Bethel Road | | | | Columbus | OH | 43220 | |
| National Background Data, LLC | PO Box 772277 | | | | Ocala | FL | 34477-2277 | |
| NATIONAL BANK OF ARIZONA | ATTN: VERIFICATION OF DEPOSIT | | | | FLAGSTAFF | AZ | 86001 | |
| National Board for Certification of Orthopaedic Technologists | 4736 Onondaga Blvd | #166 | | | Syracuse | NY | 13219 | |
| National Business Furniture, LLC | 3530 Wilshire Blvd | Suite 710 | | | Los Angeles | CA | 90010 | |
| National Business Records Ctr | 8080 East Crystal Drive | | | | Anaheim | CA | 92807 | |
| National Car Rental | PO Box 402334 | | | | Atlanta | GA | 30384 | |
| NATIONAL CONTRACT MANAGEMENT ASSOC | PO BOX 758747 | | | | BALTIMORE | MD | 21275-8747 | |
| NATIONAL CORPORATE RESEARCH, LTD | 10 East 40th St, 10th Fl | | | | New York | NY | 10016 | |
| National Creditors Conn, Inc. | 14 Orchard Road | Suite 200, 2nd Floor | | | Lake Forest | CA | 92630 | |
| NATIONAL CREDITORS CONNECTION, INC | 14 ORCHARD ROAD, SUITE 220 | | | | LAKE FOREST | CA | 92630 | |
| National Diagnostics Inc. | William G. Stewart | 1710 Clydesdales Court, Unit 106 | | | Fort Mill | SC | 29715 | |
| National Diagnostics Inc. | Phillip Greene | 2567 Selwyn Avenue | | | Charlotte | NC | 28209 | |
| National Drug Testing & Collection LLC | PO Box 1515 | | | | Ruidoso | NM | 88355 | |
| National eHealth Collaborative, Inc. | 1250 24th St. NW Ste 300 | | | | Washington | DC | 20037 | |
| NATIONAL ELEVATOR INSPECTION SVC | PO Box 503067 | | | | Saint Louis | MO | 63150-0001 | |
| NATIONAL ENERGY AND TRADE | 5847 SAN FELIPE STREET SUITE 1910 | ATTENTION: SACHIN PATEL | | | HOUSTON | TX | 77057 | |
| NATIONAL FLOOD SERVICES, INC | PO BOX 2057 | | | | KALISPELL | MT | 59903-2057 | |
| NATIONAL FLOOD SERVICES, INC | 555 CORPORATE DRIVE | | | | KALISPELL | MT | 59901 | |
| NATIONAL GRID | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202 | |
| National Information Access Bureau | National Information Access Bu | PO Box 30326 | | | Honolulu | HI | 96820 | |
| National Information Consortium Technolo | dba/NIC Technologies (DOT) | PO Box 504994 | | | St Louis | MO | 63101 | |
| National Information Consortium Technolo | dba/NIC Technologies | 1477 Chain Bridge Rd. | Suite 101 | | McLean | VA | 22101 | |
| National Information Consortium Technolo | dba NIC Technologies (DOT) | PO Box 219907 | | | Kansas City | MO | 64121 | |
| National Institute for Prevention of Workplace Violence, Inc | W. Barry Nixon | 22701 Woodlake Lane | | | Lake Forest | CA | 92630 | |
| National Institute for Prevention of Workplace Violence, Inc | 22701 Woodlake Lane | | | | Lake Forest | CA | 92630 | |
| National Insurance Producer Registry | P.O. Box 87-6500 | | | | Kansas City | MO | 64187-6500 | |
| National Law Enforcement & Firefighters Children's Foundatio | c/o Buckley Hall Events | 17-19 Marble Ave | | | Pleasantville | NY | 10509 | |
| National Medical Resources | 2700 W Cypress Creek Rd | Suite D 128 | | | Fort Lauderdale | FL | 33309 | |
| National Medical Testing | P O Box 645 | | | | Jonesboro | AR | 72403 | |
| National Medtest Inc | 601 Southwest Dr | | | | Jonesboro | AR | 72401 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 220 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| National Medtest Inc | 601 Southwest Dr | PO Box 645 | | | Jonesboro | AR | 72403 | |
| National Medtest, Inc. | P.O. Box 645 | | | | Jonesboro | AR | 72403 | |
| NATIONAL MORTGAGE NEWS | ONE STATE STREET | | | | NEW YORK | NY | 10004 | |
| National Notary Association | PO Box 2402 | | | | Chatsworth | CA | 91313-2402 | |
| National Occupational Health Services | 6848 E 41st St | | | | Tulsa | OK | 74145 | |
| National On-Site Testing, Inc. | PO Box 505 | | | | Griffin | GA | 30224 | |
| National On-Site Testing, Inc. | Frank Welch | PO Box 505 | | | Griffin | GA | 30224 | |
| NATIONAL PENN BANK | PHILADELPHIA & READ AVE | | | | BOYERTOWN | PA | 19512 | |
| NATIONAL PENN BANK | ATTN: RESEARCH & RECORDS | | | | BOYERTOWN | PA | 19512 | |
| National Registerd Agents, Inc. | National Registered Agents, Inc. | PO Box 12432 | | | Newark | NJ | 07101-3532 | |
| National Registered Agents Inc | National Registered Agents Inc | 1660 Walt Whitman Rd | Suite 140 | | Melville | NY | 11747 | |
| National Relocation Srvcs Inc | 2671 Pomona Blvd | | | | Pomona | CA | 91768 | |
| National Research Associates Inc. | 750 Old Main St. | Suite 300 | | | Rocky Hill | CT | 06067 | |
| National Research, Co. | 750 Old Main St. | Suite 300 | | | Rocky Hill, | CT | 06067 | |
| National Retal Federation | Attn: LP 2011 | PO Box 8500-1081 | | | Philadelphia | PA | 19178-1081 | |
| National Retal Federation | 325 Seventh St NW Ste 1100 | | | | Washington | DC | 20004 | |
| National Rural Water Association | Attn: Sam Wade | 2915 South 13th Street | | | Duncan | OK | 73533 | |
| National Safety Compliance | David Raslowski | P.O. Box 3160 | | | Aliso Viejo | CA | 92654 | |
| National Safety Compliance Incorporated | Cliff Brown | P.O. Box 3160 | | | Laguna Hills | CA | 92654 | |
| National Safety Compliance, Inc. | Po Box 3160 | | | | Laguna Hills | CA | 92654-3160 | |
| National Safety Compliance, Inc. | David Raslowsky | 61 Argonaut | | | Aliso Viejo | CA | 92656 | |
| National Safety Council | 1121 Spring Lake Drive | | | | Itasca | IL | 60143-3201 | |
| National School of Health | 111 Elwyn Rd | | | | Elwyn | PA | 19063 | |
| National Screening Center | PO Box 7805 | | | | Houston | TX | 77270 | |
| National Screening Center | 407 Fannin St | | | | Houston | TX | 77002 | |
| National Screening Center | 407 Fannin | | | | Houston | TX | 77002 | |
| National Seminars Group | PO Box 419107 | | | | Kansas City | MO | 64141-6107 | |
| National Student Clearinghouse | PO Box 79252 | | | | Baltimore | MD | 79252 | |
| NATIONAL STUDENT CLEARINGHOUSE | PO Box 79252 | | | | Baltimore | MD | 21279-0252 | |
| National Student Clearinghouse | PO Box 601407 | | | | Charlotte | NC | 28260-1407 | |
| National Student Clearinghouse | Attn:Accounts Receivable | 13454 Sunrise Valley Dr.Ste300 | | | Herndon | VA | 20171-3280 | |
| National Student Clearinghouse | Attn: President or General Counsel | P. O. Box 79252 | | | Baltimore | MD | 79252 | |
| National Student Clearinghouse | Accounts Receivable | 13454 Sunrise Valley Drive | Suite 300 | | Herndon | VA | 20171-3280 | |
| National Student Clearinghouse | Accounts Receivable | PO Box 79252 | | | Baltimore | MD | 21279-0252 | |
| National Technical Information Service | 5301 Shawnee Road | | | | Alexandria | VA | 22312 | |
| National Temp Services | 4300 NORTH MILLER RD | SUITE 243 | | | SCOTTSDALE | AZ | 85251 | |
| National Toxicology | 1100 California Ave | | | | Bakersfield | CA | 93304 | |
| National Union Fire Ins Co | Attn: Mark Wolin | 175 Water Street, 7th Floor | | | New York | NY | 10038 | |
| National Union Fire Insurance Co. of PA | 175 Water Street | | | | New York | NY | | |
| NATIONAL UNION FIRES INS | ATTN: JAMES O'BRIEN | 175 WATER STREET 9TH FLOOR | | | NEW YORK | NY | 10038 | |
| NATIONS RELIABLE LENDING | 1233 WEST LOOP S, STE 1350 | | | | HOUSTON | TX | 77027-9134 | |
| NATIONSTAR MORTGAGE | ATTN: VERIFICATION OF MTG DEPT | | | | LEWISVILLE | TX | 75067 | |
| NATIONSTAR MORTGAGE | 350 HIGHLAND DR | | | | ST LOUIS | MO | 63131 | |
| NATIONSTAR MORTGAGE LLC | 350 Highland Dr | | | | Lewisville | TX | 75067-4177 | |
| Nationwide Medical Review | 7160 Graham Road | | | | Indianapolis | IN | 46250 | |
| Nationwide Trck Svc Coh | Joe Cione | 4445 Lake Forest Dr Suite 475 | | | Cincinnati | OH | 45242 | |
| NAT'L ARCHIVES & RECORDS ADMINISTRATION | KALIN BLEDSOE | 8601 ADELPHI ROAD | | | COLLEGE PARK | MD | 20740 | |
| Nat'l Assoc Educ'l Procurement | P.O. Box 1860 | State University | | | | AR | 72467-1860 | |
| Nat'l Assoc Educ'l Procurement | 2713 Pawnee | Jonesboro | | | | AR | 72401 | |
| Nat'l Inst for the Prevention | of Workplace Violence Inc | 22701 Woodlake Lane | | | Lake Forest | CA | 92630 | |
| Nat'l University Lviv Polytech | | | | | | | | |
| NATRONA COUNTY CIRCUIT COURT | 115 N Center St, 4th Fl, Ste 400 | | | | Casper | WY | 82601 | |
| Natural Evolution, Inc | 5719 East 13th Street | | | | Tulsa | OK | 74112 | |
| Navarro County County Court | PO Box 423 | | | | Coricana | TX | 75151 | |
| Navarro Regional Hospital | 3201 West Highway 22 | | | | Corsicana | TX | 75110 | |
| Navarro, Cesar | 601 Van Ness Avenue | Suite 2080 | | | San Francisco | CA | 94102 | |
| Navarro, Cesar | 1121 Russia Avenue | | | | San Francisco | CA | 94112 | |
| Navco Testing | 419 N. 12th | # 105 | | | Corsicana | TX | 75110 | |
| NAVEX GLOBAL, INC. | PO Box 60941 | | | | Charlotte | NC | 28260-0941 | |
| Navex Global, Inc. | 13950 Ballantyne Corporate Place | Suite 300 | | | Charlotte | NC | 28277 | |
| Navigation Capital Partners | Jennifer White | One Buckhead Plaza | 3060 Peachtree Road, #780 | | Atlanta | GA | 30305 | |
| Navigators Insurance Company | One Penn Plaza | 32nd Floor | | | New York | NY | | |
| NaviSite | 400 Minuteman Rd | | | | Andover | MA | 01810 | |
| Naylor, LLC | PO Box 847865 | | | | Dallas | TX | 75284-7865 | |
| Nazareth Regional High School | Transcript Request | 475 East 57th Street | | | Brooklyn | NY | 11203 | |
| NBA Properties, Inc. | 100 Plaza Drive | 3rd Floor | | | Secaucus | NJ | 07094 | |
| NBRE 12, LLC | Carlos Siderman | 1001 Wilshire Boulevard | Floor 1 | | Los Angeles | CA | 90017 | |
| NBRE 12, LLC | 1001 Wilshire Boulevard | Floor 1 | | | Los Angeles | CA | 90017 | |
| NC Child Support | PO Box 900012 | | | | Raleigh | NC | 27675-9012 | |
| NC CLEANING, LLC | JOSEPH VALENTI | 180 OLD TAPPAN ROAD | BUILDING/SUITE 2 | | OLD TAPPAN | NJ | 07675 | |
| NC DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0650 | |
| NC Division of Motor Vehicles | Traffic Records Branch | 3105 Mail Service Center | | | Raleigh | NC | 27699-3105 | |
| NC Division of Motor Vehicles | N C Division of Motor Vehicles | Attn: Fiscal Section | 3715 Mail Service Center | | Raleigh | NC | 27699-3175 | |
| NC Division of Motor Vehicles | Attn: Fiscal Section | PO Box 29615 | | | Raleigh | NC | 27626 | |
| NC Division of Motor Vehicles | 3175 Mail Service Center | Attn: Accounts Receivable | | | Raleigh | NC | 27699-3105 | |
| NC Division of Motor Vehicles | 1100 New Bern Avenue Dept. 1 | Attn: Fiscal Section | | | Raleigh | NC | 27697-0001 | |
| NCC GROUP | Oxford Rd | | | | Manchester | | M1 7EF | |
| NCDR, LLC | 1090 NORTHCHASE PKWY SE, STE 150 | | | | MARIETTA | GA | 30067 | |
| NCFTA | 2000 Technology Dr | STE 450 | | | Pittsburgh | PA | 15219 | |
| NCH - Occupational and Business Health | 311 9th St. N | Suite 110 | | | Naples | FL | 34102 | |
| NCH Business and Occupational Health | 311 9th St N | Suite 110 | | | Naples | FL | 34102 | |
| NCH Healthcare System | 11190 Health Park Boulevard | | | | Naples | FL | 34110 | |
| NCO Financial Systems, Inc. | Metairie Commercial | PO Box 931073 | | | Cleveland | OH | 44193 | |
| NCO Financial Systems, Inc. | 5100 Peachtree Industrial Blvd | | | | Norcross | GA | 30071 | |
| N'COMPASS SOLUTIONS, INC. | PO BOX 426 | | | | SPRING PARK | MN | 55384 | |
| NCR Corporation | Jessica Meade | WHQ 3 Global Procurement | 1700 S Patterson Blvd | | Dayton | OH | 45479-0001 | |
| NCR Corporation | Jessica Meade | WHQ 3 Global Procurement | 14181 Collections Center Dr | | Chicago | IL | 60693 | |
| NCRA | 701 E IRVING PARK RD, STE 306 | | | | ROSELLE | IL | 60172 | |
| NCS | PO Box 2836 | | | | Matthews | NC | 28106 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ND Attorney General | P.O. Box 1054 | | | | Bismarck | ND | 58502 | |
| ND Dept Of Transportation | State Capitol Grounds | Bismarck | ND 58505 | | Bismarck | ND | 58505 | |
| ND Dept Of Transportation | Finance Division | 608 East Boulevard | | | Bismarck | ND | 58505-0700 | |
| NDPISB | 513 E Bismarck Expressway Ste 5 | | | | Bismarck | ND | 58504 | |
| NE COMPLIANCE TESTING SERVICES | 6 BUCKHORN ROAD | P.O. BOX 87 | | | BLOOMSBURG | PA | 17815 | |
| NE Occupational Medicine and Rehab | 769 Keystone Industrial Park | | | | Dunmore | PA | 18512 | |
| NEA Baptist Clinic | PO Box 7502 | | | | Jonesboro | AR | 72403-7502 | |
| NEA Baptist Clinic | Occupational Medicine | 4901 E Johnson | | | Jonesboro | AR | 72401 | |
| NEA Baptist Clinic | Northeast Arkansas Clinic | Charitable Foundation DBA | 4901 E Johnson | | Jonesboro | AR | 72401 | |
| NEA Clinic - Hilltop | 4901 East Johnson Avenue | | | | Jonesboro | AR | 72401 | |
| NEA Clinic - Osceola | 616 West Keiser | | | | Osceola | AR | 72370 | |
| Neal Burton | 35 South 500 East P.O. Box 247 | | | | Herber City | UT | 84032 | |
| Nebraska Department of Revenue | PO Box 98923 | | | | Lincoln | NE | 68509-8923 | |
| Nebraska Department of Revenue | Deb Clarke | Nexus Unit | 301 Centennial Mall South | | Lincoln | NE | 68509-4818 | |
| Nebraska Dept of Edu | PO Box 94987 | | | | Lincoln | NE | 68509 | |
| NEBRASKA DEPT OF REVENUE | P.O. BOX 98923 | | | | LINCOLN | NE | 68509-8923 | |
| NEBRASKA DEPT OF REVENUE | COMPLIANCE DIVISION | PO Box 94609 | | | Lincoln | NE | 68509-4609 | |
| Nebraska Interactive, LLC | PO Box 3395 | | | | Omaha | NE | 68103-0395 | |
| Nebraska Interactive, LLC | 301 South 13th Street | Suite 301 | | | Lincoln | NE | 68508 | |
| NEBRASKA MTG ASSOCIATION | PO BOX 6141 | | | | LINCOLN | NE | 68506 | |
| Nebraska Occupational Health Center | 1501 Pine Lake Rd | Ste 20 | | | Lincoln | NE | 68512 | |
| Nebraska Secretary of State | Suite 2300, State Capitol Bldg. | | | | Lincoln | NE | 68509-4608 | |
| Nebraska Secretary of State | State Capitol Bldg | Ste 2300 | | | Lincoln | NE | 68509 | |
| Nebraska State Patrol | Criminal Indentification Division | 3800 NW 12th St | Ste A | | Lincoln | NE | 68521 | |
| NEBRASKA STATE PATROL | 3800 NW 12th, Ste A | | | | Lincoln | NE | 68521 | |
| Nebraska State Police | 3800 NW 12th Street | Suite A | | | Lincoln | NE | 68521 | |
| Nebraska State Treasurer | Unclaimed Property Division | 809 P St | | | Lincoln | NE | 68508 | |
| Nebraska State Treasurer | Unclaimed Property Division | PO Box 94788 - Capitol Bldg | | | Lincoln | NE | 68509 | |
| Nebraska Trucking Association | PO Box 81010 | | | | Lincoln | NE | 68501 | |
| Nebraska Trucking Association | 1701 K Street | | | | Lincoln | NE | 68508-1010 | |
| Nebraska Trucking Association | 1701 K Street | | | | Lincoln | NE | 68508-2699 | |
| Nebraska UC Fund | PO Box 94600 | | | | Lincoln | NE | 68509-4600 | |
| Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall South | | | Lincoln | NE | 65808 | |
| Nebraska.gov | P.O.Box 3395 | | | | Omaha | NE | 68103-0395 | |
| Nebraska.Gov | Acct # 102697 | PO Box 3395 | | | Omaha | NE | 68103-0395 | |
| Nebraska.Gov | Account # 100004 | PO Box 3395 | | | Omaha | NE | 68103-0395 | |
| NEBULA V | | | | | | | | Mexico |
| NEC Corporation of America | JPM (Chase) Lockbox - East | P.O. Box 905362 | | | Charlotte | NC | 28290-5362 | |
| NEC Corporation of America | 3900 Kilroy Way #213 | | | | Long Beach | CA | 90806 | |
| NEC Unified Solutions, Inc. | Lockbox-West | Dept 100150 | | | Pasadena | CA | 91189-0150 | |
| NEC Unified Solutions, Inc. | 6555 N STate Highway 161 | | | | Irving | TX | 75039 | |
| Neeraj Shah-ER | Neeraj Shah | 2341 W. Montrose | | | Chicago | IL | 60618 | |
| NEHS | Katrina Shaw | 7589 NC 33 NW | | | Tarboro | NC | 27886 | |
| Neighbor to Neighbor | 500 N. Main Street | # C | | | Wasilla | AK | 99654 | |
| NEIGHBORHOOD CREDIT UNION | 13651 MONTFORT DR | | | | DALLAS | TX | 75240 | |
| Neighborhood Medical Center | Mara Garpa | 5917 Belt Line Rd | | | Dallas | TX | 75254 | |
| Neil Diver | 1988 Jackson St | | | | San Francisco | CA | 94109 | |
| Neligh Clinic | 1108 R Street | | | | Neligh | NE | 68756 | |
| Nell Watkins & Associates | Nell Watkins & Associates | 6417 Faircove Circle | | | Garland | TX | 75043 | |
| Nelson, Perlov & Lee | 339 So. San Antonio Road | | | | Los Altos | CA | 94022 | |
| NENA-NATIONAL EMERG NUMBER ASSN | PO BOX 17151 | | | | BALTIMORE | MD | 21297-3151 | |
| Neofunds by Neopost | P.O. Box 30193 | | | | Tampa | FL | 33630-3193 | |
| Neosho County Health Dept | 320 E. Main Street | | | | Chanute | KS | 66720 | |
| Neosho County Health Dept | 100 S MAIN STREET | PO BOX 138 | | | ERIE | KS | 66733 | |
| NEOSYSTEMS | 1861 International Dr Ste 200 | | | | Tysons Corner | VA | 22102-4412 | |
| Nephi Medical Clinic | PO BOX 120 | | | | Nephi | UT | 84648 | |
| Neshoba County Hospital-Nursing Home | 1001 Holland Avenue | | | | Philadelphia | PA | 39350 | |
| Neshoba General Hospital | 1001 Holland Avenue, Highway 19 Sou | | | | Philadelphia | MS | 39350 | |
| Ness Counseling Ctr, Inc | 8512 Whitworth Drive | | | | Los Angeles | CA | 90035 | |
| NET 100 LTD | 3675 Concorde Parkway | | | | Chantilly | VA | 20151 | |
| Net App | 495 East Java Drive | | | | Sunnyvale | CA | 94089 | |
| NET SOURCE | PO BOX 81 | | | | CHASKA | MN | 55318-0081 | |
| NET TECH LLC | 1851 HUDSON CIRCLE | | | | MONROE | LA | 71201 | |
| NETAPP FINANCIAL SOLUTIONS | 921 Walnut St, Ste 220 | | | | Boulder | CO | 80302 | |
| NetApp, Inc. | Garey Williams | 495 E. Java Drive | | | Sunnyvale | CA | 94089 | |
| NetApp, Inc. | Accounts Receivable | PO Box 39000 | Dept 33060 | | San Francisco | CA | 94139-3060 | |
| NETAPP, Inc. d/b/a NETAPP Financial Solutions | 495 E Java Drive | | | | Sunnyvale | CA | 94089 | |
| NETCOM SYSTEMS | 77 EAST CROSSVILLE ROAD | SUITE 201 | | | ROSWELL | GA | 30075 | |
| NetDimensions | 17F., Siu On Centre | 188 Lockhart Road | | | Wan Chai | | | Hong Kong |
| NetDimensions, Inc | 1111 Cromwell Avenue | | | | Rocky Hill | CT | 06067-3449 | |
| Netforce Global LLC | Attn: President or General Counsel | 18 Crow Canyon Ct Ste 310 | | | San Ramon | CA | 94583 | |
| Netforce Global LLC | 18 Crow Canyon Ct Ste 310 | | | | San Ramon | CA | 94583 | |
| NetForce Global LLC | 18 Crow Canyon Court | Suite 310 | | | San Ramon | CA | 94583 | |
| NetGain Mobile Diagnostics Inc | Rebecca Baker | PO Box 5989 | | | Oak Ridge | TN | 37831 | |
| NetGain Mobile Diagnostics, Inc. | PO Box 5989 | | | | Oak Ridge | TN | 37831 | |
| NetGain Mobile Diagnostics-Oak Ridge | PO Box 5989 | | | | Oak Ridge | TN | 37831 | |
| NetIQ Corporation | PO Box 45297 | | | | San Francisco | CA | 94145-0297 | |
| NETJET SERVICES INC | PO BOX 369099 | ATTN: A/P | | | COLUMBUS | OH | 43236-9099 | |
| NetLine Corporation | 90 Albright Way | | | | Los Gatos | CA | 95032-1872 | |
| NetLine Corporation | 750 University Ave. Suite 200 | | | | Los Gatos | CA | 95032 | |
| NETPROSPEX, INC | CHUCK YAVANIAN | 300 THIRD AVENUE | | | WALTHAM | MA | 02451 | |
| NETRIX | 2801 LAKESIDE DRIVE | SUITE 125 | | | BANNOCKBURN | IL | 60015 | |
| Netronix | 5 Executive Court | Suite 2 | | | South Barrington | IL | 60010 | |
| NetSphere Strategies | 1430 Branding Lane | Suite 104 | | | Downers Grove | IL | 60515 | |
| NETSUPPORT | JIM RAHM | 6815 SHILOH ROAD EAST | SUITE A-7 | | ALPHARETTA | GA | 30005 | |
| NETU - OKC | 2838 Egg Harbour Rd #104 | | | | Sewell | NJ | 08080 | |
| NetVersant | Northern California | PO Box 100821 | | | Pasadena | CA | 91189-0821 | |
| NETWORK ADMIN INS AGENCY INC | DBA GOVERNMENT SERVICE ADMIN | 13200 Random Hils Rd Ste 115 | | | Fairfax | VA | 22030 | |
| Network Appliance, Inc. | NetApp Inc. | Lease Administration Corp. | PO Box 405874 | | Atlanta | GA | 30384-5874 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Network Appliance, Inc. | dba/ NetApp Finacial Solutions | Lease Administration Center | PO Box 371992 | | Pittsburgh | PA | 15250-7992 | |
| Network Appliance, Inc. | 495 E. Java Drive | | | | Sunnyvale | CA | 94089 | |
| NETWORK BUSINESS SOLUTIONS | 17 GOVERNOS COURT | SUITE 105 | | | BALTIMORE | MD | 21244 | |
| Network Direct, Inc. | Rita Wood | 14530 Delano Street | | | Van Nuys | CA | 91411 | |
| NETWORK FUNDING CORP | 9700 RICHMOND AVE SUITE 320 | | | | HOUSTON | TX | 77042 | |
| NETWORK GLOBAL LOGISTICS | CASEY DOMINGUEZ | PO BOX 671531 | | | DALLAS | TX | 75267-1531 | |
| Network Hardware Resale Inc | 6500 Hollister Ave | Ste 210 | | | Santa Barbara | CA | 93117 | |
| Network Hardware Resale, Inc. | 6500 Hollister Avenue | Suite 210 | | | Santa Barbara | CA | 93117 | |
| Network Hardware Resale, LLC | 6500 Hollister Avenue | Suite 210 | | | Santa Barbara | CA | 93117 | |
| NETWORK SOLUTIONS CENTER | JOE AISSI | 10194 BALTIMORE NATIONAL PIKE | SUITE 106 | | ELLICOTT CITY | MD | 21042 | |
| Network Tech. Services Group | Attn: Deb McCarthy | 49 Molasses Hill Road | | | Lebanon | NJ | 08833 | |
| Neuqua Valley High School | 2360 95th Street | | | | Naperville | IL | 60564 | |
| NEUSTAR INFO SERVICES, INC | C/O BANK OF AMERICA | | | | ATLANTA | GA | 30374-2000 | |
| Nevada Chiropractic Clinic | 200 South Alma | | | | Nevada | MO | 64772 | |
| Nevada County Superior Court | 201 Church St #7 | | | | Nevada City | CA | 95959 | |
| | | | | | | | | |
| Nevada Department of Public Safety, Records and Technology Div. | 333 West Nye Lane | Suite 100 | | | Carson City | NV | 89706 | |
| Nevada Department of Taxation | State of Nevada- Sales/Use | PO Box 52609 | | | Phoenix | AZ | 85072-2609 | |
| Nevada Department of Taxation | State of Nevada Business License Renewal | PO Box 52674 | | | Phoenix | AZ | 85072-2614 | |
| NEVADA DEPARTMENT OF TAXATION | PO Box 52674 | | | | Phoenix | AZ | 85072-2674 | |
| Nevada Department of Taxation | 555 E Washington Ave | Ste 1300 | | | Las Vegas | NV | 89101 | |
| Nevada Dept of Revenue | PO Box 52674 | | | | Phoenix | AZ | 85072-2674 | |
| Nevada Dept of Revenue | Dept of Taxation-Revenue Div | 1550 East College Parkway #115 | | | Carson City | NV | 89706 | |
| Nevada Highway Patrol | Records & Identification Srvcs | 808 W Nye Lane | | | Carson City | NV | 89703 | |
| Nevada Highway Patrol | 808 West Nye Ln | | | | Carson City | NV | 89703 | |
| Nevada Highway Patrol | 555 Wright Way | | | | Carson City | NV | 89711 | |
| Nevada Highway Patrol | 333 West NYE Lane | | | | Carson City | NV | 81706 | |
| Nevada Highway Patrol | 333 W Nye Lane | | | | Carson City | NV | 89706 | |
| Nevada Highway Patrol | | | | | | | | |
| Nevada Hwy Patrol | 333 W Nye Ln #100 | | | | Carson City | NV | 89703 | |
| Nevada Legal Press | 3301 S. Malibou Ave. | | | | Pahrump | NV | 89048-6489 | |
| Nevada Medical Clinic | 900 South Adams Street | | | | Nevada | MO | 64772 | |
| Nevada Occupational Health Center | Esther Michel | 3488 Goni Rd | | | 3488 Goni Rd | NV | 89706 | |
| Nevada PI Licensing Board | 3476 Executive Pointe Way | Suite 14 | | | Carson City | NV | 89706 | |
| NEVADA PROPERTY MANAGEMENT I, LLC | 1203 W SPRINGCREEK PLACE | | | | SPRINGVILLE | UT | 84663 | |
| Nevada Regional Medical Center | 800 S Ash St. | | | | Nevada | MO | 64772 | |
| Nevada Secretary of State | 206 N Carson Street | | | | Carson City | NV | 89701 | |
| Nevada Secretary of State | 204 N. Carson Street | Suite 1 | | | Carson City | NV | 89701-4520 | |
| NEVADA STATE BANK | 1875 S REDWOOD DR | | | | SALT LAKE CITY | UT | 84104 | |
| Nevada State Board of Medical Examiners | 1105 Terminal Way | Suite 301 | | | Reno | NV | 89502 | |
| NEVADA STATE TREASURER | NEVADA UNCLAIMED PROPERTY | 555 E Washington Ave Ste 4200 | | | Las Vegas | NV | 89101-1070 | |
| Nevada Department of Taxation | 1550 College Parkway | Suite 115 | | | Carson City | NV | 89706 | |
| NEW ALTERNATIVES FOR CHILDREN | NAC | 37 W 26th St | | | New York | NY | 10010 | |
| New Balance Occupational Medicine | P.O. Box 10746 | | | | Merrillville | IN | 46411-0746 | |
| New Balance Occupational Medicine LLC | PO Box 10746 | | | | Merrillville | IN | 46411-0746 | |
| New Balance Occupational Medicine LLC | 751 E 81st Place | | | | Merrillville | IN | 46410 | |
| New Bern Family Practice and Urgent Care Center | PO Box 27652 | | | | Salt Lake City | UT | 27652-0652 | |
| New Bern HS | 4200 Acedemic Dr. | | | | New Bern | NC | 28562 | |
| New Bern HS | 4200 Academic Dr | | | | New Bern | NC | 28562 | |
| NEW BOSTON CAROLINA PLACE LP | C/O SPECTRUM PROPERTIES | 150 Fayetteville St Ste 590 | | | Raleigh | NC | 27601 | |
| New Britian Occupational Hlth | Alliance Occupational Health | PO Box 8959 | | | Elkridge | MD | 21075-8959 | |
| New Castle County Court of Common Pleas | 500 N King St | | | | Wilmington | DE | 19801 | |
| New Castle Walk In Care | P.O. Box 530 | | | | New Castle | IN | 47362-0530 | |
| New Dawn Drug Consulting | 8773 Mathis Ave | | | | Manassas | VA | 20110 | |
| New Design HS | 350 Grand St | | | | New York | NY | 10002 | |
| New Design HS | | | | | | | | |
| New Dominion Bank | 1111 Metropolitan Ave, Suite 500 | PO Box 37389 | | | Charlotte | NC | 28237 | |
| New England Baptist Hospital / Occupational Medicine | John Babchak | 125 Parker Hill Avenue | | | Boston | MA | 02120 | |
| New England HERC/ Harvard | Harvard University Faculty of Arts and Sciences | Wadsworth 301 | | | Cambridge | MA | 02138 | |
| New Era Drug Testing LLC | 432 W Broadway | | | | Glendale | CA | 91204 | |
| New Habersham Center Hospital | P. O. Box 37 | | | | Demorest | GA | 30535 | |
| New Hampshire Central Repository | 33 Haven Drive | | | | Concord | NH | 03305 | |
| New Hampshire Department of Correction | PO Box 14 | | | | Concord | NH | 03302-1806 | |
| New Hampshire Department of Revenue - Administration Unit | 109 Pleasant Street | P.O. Box 457 | | | Concord | NH | 03302-0457 | |
| New Hampshire Dept of Safety | Division of Motor Vechicle | 10 Haven Drive | | | Concord | NH | 03305 | |
| New Hampshire Dept of Safety | Business Office Prepaid Accts | Division of Motor Vechicle | 33 Haven Drive | | Concord | NH | 03305 | |
| New Hampshire State Police | Criminal Records | 10 Hazen Drive | | | Concord | NH | 03305 | |
| New Hampshire State Police | 33 Hazen Drive | | | | Concord, | NH | 03305 | |
| New Hampshire State Police (NHSP) | 33 Hazen Dr | | | | Concord | NH | 03306 | |
| New Hanover County School | 1307 Market Street | | | | Wilmington | NC | 28401 | |
| New Hanover County Schools | 1802 S 15th St | | | | Wilmington | NC | 28401 | |
| NEW HOME SPECIALIST, LLC | DBA AUSTIN HOME STORE | | | | AUSTIN | TX | 78704 | |
| New Hope High School | 3419 New Hope Road | | | | Columbus | MS | 39702 | |
| NEW HORIZONS C.L.C. OF DENVER INC. | 300 HIGHLAND MALL BLVD; STE 430 | | | | AUSTIN | TX | 78752 | |
| | | | | | | | | |
| New Horizons Computer Learning Center of Southern California | 1900 South State College Blvd | Suite 100 | | | Anaheim | CA | 92806 | |
| NEW HORIZONS LEARNING CENTERS | 4510 WEST 77TH STREET | SUITE 210 | | | EDINA | MN | 55435 | |
| New Horizons Medical Center Lab | 3250 Roland Avenue | | | | Owenton | KY | 40359 | |
| New Iberia Senior High | 1301 East Admiral Doyle Dry | | | | New Iberia | LA | 70560 | |
| New Iberia Senior High School | 1301 E Admiral Doyle Dr | | | | New Iberia | LA | 70560 | |
| New Jersey Board of Nursing | PO Box 45010 | | | | Newark | NJ | 07101 | |
| New Jersey Department of Revenue | 50 Barrack Street | | | | Trenton | NJ | 08608 | |
| New Jersey Division of Taxation | State of New Jersey | Dept of the Treasury Division of Taxation | PO Box 289 | | Trenton | NJ | 08695 | |
| New Jersey Division of Taxation | State of New Jersey | Division of Taxation | P.O. Box 283 | | Trenton | NJ | 08695-0283 | |
| New Jersey Division of Taxation | Revenue Processing Center | PO Box 257 | | | Trenton | NJ | 08646-0257 | |
| New Jersey Division of Taxation | Bankruptcy Section, | P.O. Box 245 | | | Trenton | NJ | 08695-0245 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER | PO BOX 4880 | | | Trenton | NJ | 08650-4880 | |
| New Jersey Sales & Use Tax | Dept of the Treasury, Division of Taxation | P.O. Box 266 | | | Trenton | NJ | 08695-0266 | |
| New Jersey Sales Tax | | | | | | | | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| New Jersey State Police | Private Detective Agency Unit | P.O. Box 7068 | | | West Trenton | NJ | 08628-0068 | |
| New Jersey State Police | | | | | | | | |
| NEW JERSEY TECHLINE HVAC SERV. CO, LLC | JOLANTA WILLMAN | 1016 SPRINGFIELD ROAD | | | UNION | NJ | 07083 | |
| New Kent County General District Court | PO Box 127 | | | | New Kent | VA | 23124 | |
| New Lutheran High School | 3130 W. 87th Street | | | | Chicago | IL | 60652 | |
| New Medical Healthcare East | P.O. Box 1389 | | | | Junction City | KS | 66441-1389 | |
| New Medical Healthcare West | P.O. Box 1389 | | | | Junction City | KS | 66441-1389 | |
| New Medio | 301 E Archer Street | | | | Tulsa | OK | 74120 | |
| New Mexico Department of Taxation and Revenue | 1100 South St. Francis Drive | | | | Santa Fe | NM | 87504 | |
| NEW MEXICO DEPT OF LABOR | PO Box 2281 | | | | Albuquerque | NM | 87103 | |
| New Mexico Dept of Public Safety | 4491 Cerrilos Road | | | | Santa Fe | NM | 87507 | |
| New Mexico Interactive, LLC | PO Box 749346 | | | | Los Angeles | CA | 90074-9346 | |
| New Mexico Interactive, LLC | 1221 Flagman Way Ste 84 | | | | Sante Fe | NM | 87505-1137 | |
| New Mexico Interactive, LLC | 1012 Marquez Place #108 B | | | | Santa Fe | NM | 87505 | |
| New Oxford Express Care and Hanover Hospital | 310 Stock Street | Suite 10 | | | Hanover | PA | 17331 | |
| New Richmond Clinic | Marilyn Benson | 551 Hospital Road | | | New Richmond | WI | 54017 | |
| New Richmond Clinic | 551 Hospital Road | | | | New Richmond | WI | 54017 | |
| New River Medical Group, LLC | PO Box 1641 | | | | Pulaski | VA | 24301 | |
| New Ulm Medical Center | Chris Lawrenz | 1324 5th Street North | | | New Ulm | MN | 56073 | |
| New Ultrecht HS | 1601 80th St | | | | Brooklyn | NY | 11214 | |
| New Ultrecht HS | | | | | | | | |
| New Visions | 557 State Highway 49 | STE 3 | | | Jackson | CA | 95642 | |
| New Wave Resources | 42 S 15th St Ste 1500 | | | | Philadelphia | PA | 19102 | |
| New Wave Resources | | | | | | | | |
| New Windsor Medical Care/Horizon Medical Group | Liza Santos | PO Box 36363 | | | Newark | NJ | 7186306 | |
| New Windsor Medical Care/Horizon Medical Group | Liza Santos | PO Box 36363 | | | Newark | NJ | 07188 | |
| New York City Bar Association | 42 West 44th Street | | | | New York | NY | 10036 | |
| New York City College of Technology | Office of the Registrar | 300 Jay Street - Room NG-15 | | | Brooklyn | NY | 11201 | |
| New York City College of Technology | 300 Jay St | | | | Brooklyn | NY | 11201 | |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 5070 | | | | KINGSTON | NY | 12402-5070 | |
| New York City Police Foundation, Inc. | 555 Fith Avenue | 15th Floor | | | New York | NY | 10017 | |
| New York College of Podiatric | 53 East 124th Street | | | | New York | NY | 10035 | |
| New York College of Podiatric | 1800 Park Avenue | | | | New York | NY | 10035 | |
| NEW YORK COMMUNITY BANK | 615 MERRICK AVE | | | | WESTBURY | NY | 11590 | |
| New York Department of Taxation & Finance | Bankruptcy Section, P.O. Box 5300 | | | | Albany | NY | 12205-0300 | |
| NEW YORK DEPT OF FINANCE | PO Box 5100 | | | | Kingston | NY | 12402-5100 | |
| NEW YORK DEPT OF STATE | PO Box 22001 | | | | Albany | NY | 12201-2001 | |
| New York Institute of Technology | Registrar's Office | 16 West 61st St. | | | New York | NY | 10023-7692 | |
| New York Law School | 57 Worth Street | | | | New York | NY | 10013 | |
| New York Sales Tax | New York Sales Tax | | | | | NY | | |
| New York State - Unemployment | Unemployment Insurance | P.O. Box 4301 | | | Binghamton | NY | 13902-4301 | |
| New York State - Unemployment | P.O. Box 4301 | | | | Binghamton | NY | 13902-4301 | |
| NEW YORK STATE BAR ASSOC | 1 ELK STREET | | | | ALBANY | NY | 12207 | |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED PROPERTY | | | | ALBANY | NY | 12236-0001 | |
| New York State Corp. Tax | NYS Assessment Receivables | P.O. Box 4127 | | | Binghamton | NY | 13902-4127 | |
| New York State Corp. Tax | Corporation Tax bank Sub-Unit | Building 8 Room 700, WA Harriman Campus | | | Albany | NY | 12227 | |
| New York State Corp. Tax | Attn: President or General Counsel | Corporation Tax bank Sub-Unit | Building 8 Room 700, WA Harriman Campus | | Albany | NY | 12227 | |
| NEW YORK STATE CORPORATE TAX | PO Box 4136 | | | | Binghamton | NY | 13902-4136 | |
| NEW YORK STATE CORPORATION TAX | PROCESSING UNIT | PO Box 22038 | | | Albany | NY | 12201-2038 | |
| New York State Education Department | PO Box 7348 | | | | Albany | NY | 12224 | |
| New York State Education Department | GED Testing Services | 89 Washington Avenue | | | Albany | NY | 11234 | |
| New York State Education Department | GED Testing Office | PO Box 7348 | | | Albany | NY | 12224 | |
| New York State Education Department | GED Testing Office | PO Box 7348 | | | Albany | NY | 12224-0348 | |
| New York State Education Department | D.P.L.S/Public Information Unit | 89 Washington Ave, 2nd Floor-East Wing | | | Albany | NY | 12234-1000 | |
| New York State Education Department | D.P.L.S./Public Information Un | 89 Washington Ave. | 2nd Floor-East Wing | | Albany | NY | 12234-1000 | |
| New York State Income Tax | NYS Personal Income Tax Processing Center | PO Box 1424 | | | Binghamton | NY | 13902-4124 | |
| New York State Income Tax | NYS Personal Income Tax Extension Request | PO Box 4125 | | | Binghamton | NY | 13902-4125 | |
| New York State Office of the Comptroller | Office of Unclaimed Funds, Remittance Control | 110 State Street | 2nd Floor | | Albany | NY | 12236 | |
| NEW YORK STATE SALES TAX | PO Box 15168 | | | | Albany | NY | 12212-5168 | |
| New York State Sales Tax | NYS Sales Tax Processing | PO Box 15172 | | | Albany | NY | 12212-5172 | |
| New York State Sales Tax Processing | PO Box 15171 | | | | Albany | NY | 12212-5175 | |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902-4301 | |
| Newark Airport Medical Offices | Joe Piacentini | Newark Internationl Airport | Bldg 339 Suite 205 | | Newark | NJ | 07114 | |
| Newark Wayne Community Hospital | PO Box 111 | Driving Park Ave | | | Newark | NY | 14513 | |
| Newark-Wayne Community Hospital | PO Box 111 | | | | Newark | NY | 14513 | |
| Newberry County Hospital | Harry Harmon | P.O. Box 497 | | | Newberry | SC | 29108 | |
| Newberry County Memorial ospital | PO Box 497 | | | | Newberry | SC | 29108 | |
| Newberry County Memorial ospital | 2669 Kinard Street | PO Box 497 | | | Newberry | SC | 29108 | |
| Newberry Family Health | Donna Smith | 2605 Kinard Street | Suite 200 | | Newberry | SC | 29108 | |
| Newberry High School | 3113 Main St | | | | Newberry | SC | 29108 | |
| Newburgh Primary Physicians | 8077 Rose Hill Dr | | | | Newburgh | IN | 47630 | |
| Newbury Park Urgent | 2080 Newbury Rd | | | | Newbury Park | CA | 91320 | |
| Newbury Park Urgent Care | Lynette Heured | 2080 Newbury Rd | | | Newbury Park | CA | 91320 | |
| NEWEGG.COM | A/R DEPARTMENT | 132 SOUTH 6TH AVENUE | | | LA PUENTE | CA | 91746 | |
| NEWFOUND RESEARCH, LLC | 425 BOYLSTON STREET, FLR 3 | ATTENTION: AP | | | BOSTON | MA | 02116 | |
| NEWLY WEDS FOODS, INC | ATTN: A/P | 4140 W FULLERTON AVE | | | CHICAGO | IL | 60639-2106 | |
| Newman Express Care | 2720 W. 15th Ave. | Suite 1010A | | | Emporia | KS | 66801 | |
| Newman Grove Medical Clinic | 104 North 1st Street | | | | Newman Grove | NE | 68758 | |
| Newman Memorial Hospital | Barbara Haag | 1201 West 12th Avenue | | | Emporia | KS | 66801 | |
| Newport Business Media | 38 Executive Park Ste 300 | | | | Irvine | CA | 92614 | |
| Newport Community Hospital | Christina(Chris Wagar | 714 Pine Street West | | | Newport | WA | 99156 | |
| Newport Consulting Group | 20371 Irvine Ave Ste 160 | | | | Santa Ana Heights | CA | 92707 | |
| Newport County Med. Treatment | 67 Valley Rd | | | | Middletown | RI | 02842 | |
| Newport Exterminating | 16661 Millikan Avenue | | | | Irvine | CA | 92606-5028 | |
| Newport Family Practice | PO Box 5479 | Attn: Healthstar Physicians | | | Belfast | ME | 04915 | |
| Newport Family Practice | Meline Carson | P. O. Box J | | | Newport | ME | 04953 | |
| Newport Harbor High School | 600 Irvine Ave | | | | Newport Beach | CA | 92663 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.* | Page 221 of 354

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Newport Health Center | PO Box 2150 | | | | New London | NH | 03257 | |
| Newport Health Center | 11 John Stark Hwy | | | | Newport | NH | 03773 | |
| Newport Medical Center | 62 Broadway | | | | Newport | RI | 02840 | |
| Newport Pacific Cap Comp Inc | 17300 Red Hill Ave | Suite #280 | | | Irvine | CA | 92614 | |
| Newport Superior Court | 45 Washington Sq | | | | Newport | RI | 02840 | |
| Newport University | 1601 Dove St | Ste 205 | | | Newport Beach | CA | 92660 | |
| Newton Circuit Court | PO Box 447 | | | | Decatur | MS | 39327 | |
| Newton Clinic P.C. | 300 N 4th Ave East suite 200 | | | | Newton | IA | 50208 | |
| Newton Urgent Care | 181 High St | | | | Newton | NJ | 07860 | |
| NEWTOWN SAVINGS BANK | PO BOX 497 | | | | NEWTOWN | CT | 06470 | |
| NEWTOWN SAVINGS BANK | ATTN: LOAN SERVICING | | | | NEWTOWN | CT | 06470 | |
| Next Care - Verde Valley Occupational Medicine | Sandi Tabeling | P.O. Box 79575 | | | City of Industry | CA | 91716 | |
| Next Care -Shea | 2550 N. Thunderbird Circle | Suite 123 | | | Mesa | AZ | 85215 | |
| Next Care -Shea | 2550 N. Thunderbird Circle | Suite 123 | | | Mesa | AZ | 85216 | |
| Next Care Urgent Care | 2550 N. Thunderbird Circle | Suite 123 | | | Mesa | AZ | 85215 | |
| Next Care Urgent Care | 2550 N. Thunderbird Circle | Suite 123 | | | Mesa | AZ | 85216 | |
| NEXT GEN SECURITY SOFTWARE LIMITED | STEVE POWELL | 52 THROWLEY WAY | SUTTON,SURREY, SM1 28F | | | | | United Kingdom |
| NEXT GENERATION ENROLLMENT | PO Box 527 | | | | Ada | MI | 49301 | |
| NEXT GENERATION ENROLLMENT, INC | 455 Pettis Ave SE | | | | Ada | MI | 49301 | |
| Next Level Urgent Care | 8100 Highway 6 N Ste E | | | | Houston | TX | 77095 | |
| NEXT REV DISTRIBUTION INC. | 1152 Mae St | | | | Hummelstown | PA | 17036 | |
| Next Step Physical Therapy/New Life Wellness Center | 701 N Price Rd | | | | Pampa | TX | 79065 | |
| NextCare | P.O Box 79575 | | | | City of Industry | CA | 91716 | |
| Nextcare | Arna Palasz | 3051 N Windsong Dr | | | Prescott Valley | AZ | 86314 | |
| Nextcare | Arna Palasz | 3051 North Windsong Drive | | | Prescott Valley | AZ | 86314 | |
| NextCare | 7450 W 52nd Ave | Unit H | | | Arvada | CO | 82220 | |
| NextCare Arizona, LLC | 2550 N. Thunderbird Circle | Suite 123 | | | Mesa | AZ | 85215 | |
| NextCare Arizona, LLC | 2550 N. Thunderbird Circle | Suite 123 | | | Mesa | AZ | 85216 | |
| NextCare Urgent Care | Sylvia Martinez | 2550 North Thunderbird Circle | Suite 123 | | Mesa | AZ | 85215-1217 | |
| NextCare Urgent Care | Sylvia Martinez | P O Box 41008 | | | Fayetteville | NC | 28309-1008 | |
| NextCare Urgent Care | Sylvia Martinez | 2550 N. Thunderbird Cir. | Suite 123 | | Mesa | AZ | 85215-1217 | |
| NextCare Urgent Care | Sylvia Martinez | 12581 Milstead Way | Suite 103 | | Woodbridge | VA | 22192 | |
| NextCare Urgent Care | Sylvia Martinez | 136 Mimosa Drive | | | Asheville | NC | 28806 | |
| NextCare urgent care | Sylvia Martinez | 15 South Gateway Drive | Suite 101 | | Fredericksburg | VA | 22406 | |
| NextCare Urgent Care | Sylvia Martinez | 3990 Fettler Park Drive | Suite B | | Dumfries | VA | 22025 | |
| NextCare Urgent Care | Sylvia Martinez | 3680 Robinwood Rd | | | Gastonia | NC | 85215 | |
| NextCare Urgent Care | PO BOX 79576 | | | | CITY OF INDUSTRY | CA | 91716 | |
| NextCare Urgent Care | PO BOX 79573 | | | | Industry | CA | 91716-9573 | |
| NextCare Urgent Care | P.O. Box 79575 | | | | City of Industry | CA | 91716 | |
| NextCare Urgent Care | P.O. Box 41008 | | | | Fayetteville | NC | 28309-1008 | |
| NextCare Urgent Care | Jason Wheeler | 2550 N Thunderbird Circle | Suite 123 | | Mesa | AZ | 85215-1217 | |
| NextCare Urgent Care | Jason Wheeler | P O Box 41008 | | | Fayetteville | NC | 28309-1008 | |
| NextCare Urgent Care | 2550 North Thunderbird Circle | Ste. 123 | | | Mesa | AZ | 85215-1219 | |
| NextCare Urgent Care | 2550 N Thunderbird Circle | Suite 303 | | | Mesa | AZ | 85215-1219 | |
| NextCare Urgent Care | 16728 East Smoky Hill Road | | | | Centennial | CO | 80015 | |
| NextCare Urgent Care - Greeley | 2928 West 10th Street | | | | Greeley | CO | 80634 | |
| NextCare Urgent Care - Montgomery | 2550 N THUNDERBIRD CIRCLE | STE 123 | | | MESA | AZ | 85215-1217 | |
| NextCare Urgent Care - Montgomery | 15320 Highway 105 West | Suite 120 | | | Montogery | TX | 77356 | |
| NextCare Urgent Care / Plank Road | Sylvia Martinez | 5825 Plank Road | | | Fredericksburg | VA | 22407 | |
| NextCare Urgent Care / White Oak | Sylvia Martinez | 330 White Oak Road | | | Fredericksburg | VA | 22405 | |
| NextCare Urgent Care- Avondale Mcdowell | 2550 N Thunderbird Circle | Suite 123 | | | Mesa | AZ | 85215-1217 | |
| NextCare Urgent Care- Avondale Mcdowell | 2550 N Thunderbird Circle | Suite 303 | | | Mesa | AZ | 85215 | |
| NextCare Urgent Care Center | Sylvia Martinez | PO BOX 41008 | | | Fayetteville | NC | 28309 | |
| NextCare Urgent Care Center | Sylvia Martinez | 2550 N Thunderbird Circle | Suite 123 | | Mesa | AZ | 85215-1217 | |
| NextCare Urgent Care Center | Sylvia Martinez | PO Box 41008 | | | Fayetteville | NC | 28309 | |
| NextCare Urgent Care Center* | Susan Faircloth | 2550 N Thunderbird Circle | Suite 123 | | Mesa | AZ | 85215-1217 | |
| NextCare Urgent Care Center* | Susan Faircloth | P O Box 41008 | | | Fayetteville | NC | 28309-1008 | |
| NextCare/UrgentCare-Colorado | 4401 E Mckellips Rd | Ste 102 | | | Mesa | AZ | 85215 | |
| Nexteer Automotive | 5401 Gateway Ctr | | | | Flint | MI | 48507 | |
| Nexteer Automotive | 3900 Holland Road | | | | Saginaw | MI | 48601 | |
| NEZ PERCE COUNTY COURT | PO BOX 896 | | | | Lewiston | ID | 83501 | |
| Nez Perce District - Civil Division | PO Box 896 | | | | Lewiston | ID | 83501-0896 | |
| Nez Perce District/Magistrate Court | PO Box 896 | | | | Lewiston | ID | 83501 | |
| NFDA | ATTN: TREASURER | | | | DALLAS | TX | 75208-5064 | |
| NFDA | 1316 HUNTER LANE | | | | CELINA | TX | 75009 | |
| NGLCC | NGLCC | 729 15TH ST NW 9th floor | | | Washington | DC | 20005 | |
| NGN - New Generation Network Inc | PO Box 5114 | | | | Portland | ME | 04101 | |
| NGN - New Generation Network Inc | 511 Congress St | | | | Portland | ME | 04101 | |
| NGUYEN SOFTWARE DUPLICATION, INC. | LIEM NGUYEN | 12550 BEACH CIRCLE | | | EDEN PRAIRIE | MN | 55344 | |
| NH Circuit Court | 4 Baboosic Lake Road | PO Box 324 | | | Merrimack | NH | 03054 | |
| NH Criminal Records | 33 Hazen Dr | | | | Concord | NH | 03305 | |
| NH Criminal Records | | | | | | | | |
| NH DEPT OF REVENUE ADMINISTRATION | P O Box 1265 | | | | Concord | NH | 03302-1265 | |
| NHRA - Orange County | Wendy Hafer Cox | PO Box 16246 | | | Irvine | CA | 92623-6246 | |
| NHRMC/Wallace Urgent Care | 112 Medical Village Drive | Ste G | | | Wallace | NC | 28466 | |
| NHSP Criminal Records | 33 Hazen Dr | | | | Concord | NH | 003305 | |
| NHSP Criminal Records | | | | | | | | |
| NIAGARA COUNTY SHERIFF S DEPARTMENT | 5526 Niagara Street Ext PO Box 496 | | | | Lockport | NY | 14094-1804 | |
| NIC INC. | 25501 WEST VALLEY PARKWAY, SUITE 300 | ATTN: ACCOUNTS PAYABLE | | | OLATHE | KS | 66061 | |
| NIC USA, Inc dba Hawaii Information Consortium, LLC | PO Box 31000 | | | | Honolulu | HI | 96849-5704 | |
| NIC USA, Inc dba Hawaii Information Consortium, LLC | 201 Merchant Street | Suite 1805 | | | Honolulu | HI | 96813 | |
| NIC USA, Inc., Tennessee Division | P.O.Box 504212 | | | | St. Louis | MO | 63150-4212 | |
| NIC, Inc | PO Box 504212 | | | | St. Louis | MO | 63150-4212 | |
| Nichaolas V Varrati III dba | Occupational Medicine Center | 306 West High Ave | | | New Philadelphia | OH | 44663 | |
| Nichelson, Ted | P.O. Box 2081 | | | | Los Angeles | CA | 90078 | |
| NICHOLAS C. MICHAEL | 12 EAST 129TH STREET | | | | BURNSVILLE | MN | 55337 | |
| Nicholas County High School | 30 Grizzley Rd | | | | Summersville | WV | 26651 | |
| Nicholas H Noyes Memorial Hospital | 111 Clara Barton St | | | | Danville | NY | 14437 | |
| Nicholas Welsby | 1407 East Cary Street | | | | Richmond | VA | 23219 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Nichols Kaster | Michelle Drake | 4600 IDS Center | 80 South Eighth St. | | Minneapolis | MN | 55402 | |
| Nichols Kaster | Megan Yelle | 4600 IDS Center | 80 South Eighth St. | | Minneapolis | MN | 55402 | |
| Nichols Kaster | 4600 IDS Center | 80 South Eighth St. | | | Minneapolis | MN | 55402 | |
| Nichols Kaster PLLP | 80 S 8th St | Ste 4600 | | | Minneapolis | MN | 55402 | |
| Nichols Magistrate | 511 Church St | Room 206 | | | Summerville | WV | 26651 | |
| Nichols On-Site Drug Testing | 101 E Seventh Street | | | | Brookville | IN | 47012 | |
| Nicholson and Associates | Phyllis Keith | 5810 Kipling Court | | | Lincoln | NE | 68516-2753 | |
| Nicola Schon | KNR Restaurant Group | 1691 Michigan Ave Suite 325 | | | Miami Beach | FL | 33139 | |
| Nicole Bentivegna | Nicole Bentivegna | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Nicole E. McDonald | 141 E. Walnut Street, 3rd Floor | | | | Pasedena | CA | 91103 | |
| NICOLE MILOVICH INQUIRIES INC | 9700 WEST 131ST | SECOND FLOOR | | | PALOS PARK | IL | 60464 | |
| Nicole Milovich Investigations, Inc | 9700 W 131st St | 2nd Floor | | | Palos Heights | IL | 60464 | |
| Nicole Niklauski | 232 Harvard Ave | | | | Lancaster | PA | 17603 | |
| NICUSA, Inc | dba Maryland Information Division of NICUSA, Inc | 25501 W. Valley Parkway | Suite 300 | | Olathe | KS | 66061 | |
| NICUSA, Inc | dba Maryland Information Division of NICUSA, Inc | PO Box 417439 | | | Boston | MA | 02241-7439 | |
| NICUSA-Oklahoma Information Division | P.O.Box 504189 | | | | St. Louis | MO | 63150-4189 | |
| NIEL K FAUCETT MANAGEMENT | 3026 FREDERICK | | | | SAINT JOSEPH | MO | 64506 | |
| Nieto Trust | 6236 Morningside Drive | | | | Huntington Beach | CA | 92648 | |
| Nightowl Document Mgmt Services, Inc. | Attn: President or General Counsel | 724 North First Street | | | Minneapolis | MN | 55401 | |
| NIGHTOWL DOCUMENT MGMT SERVICES, INC. | 724 NORTH FIRST STREET | | | | MINEAPOLIS | MN | 55401 | |
| Niles Chiropractic PC | 220 Plymouth Street SW | | | | Le Mars | IA | 51031-3441 | |
| NIMBLE STORAGE, INC | ANIQUE COFFEE | 2740 ZANKER ROAD | | | SAN JOSE | CA | 95134 | |
| Ning, Inc | PO Box 1622 | | | | Palo Alto | CA | 94302 | |
| Ning, Inc | 285 Hamilton Ave | Suite 400 | | | Palo Alto | CA | 94301 | |
| Nirenblatt, Nirenblatt, and Hoffman, LLP | c/o Village Square Shopping Center | 1660 Sam Rittenberg Blvd. | Suite 11-13 | | Charleston | SC | 29407 | |
| Niro, Haller and Niro | 181 W madison Street | Suite 4600 | | | Chicago | IL | 60602-4515 | |
| Nishith Desai Associates | 220 California Ave Suite 201 | | | | Palo Alto | CA | 94306 | |
| NISSAN OF CHESAPEAKE LLC | CHESAPEAKE GENERAL DISTRICT COURT | 307 Albemarle Dr Ste 200B | | | Chesapeake | VA | 23322 | |
| NITRO PDF INC | 225 Bush St Ste 700 | | | | San Francisco | CA | 94104 | |
| NITRO PDF PTY LTD | 717 Market St Ste 600 | | | | San Francisco | CA | 94103 | |
| Nittany Urgent Care | 2615 E College Ave | | | | State College | PA | 16801 | |
| NIXON-SERVICE, RITA | NIXON-SERVICE, RITA | | | | | | | |
| NJ ASSOCIATION OF LEGAL ADMINS | MARY ELLEN DOLAN | C/O AUDREY, SERBAN, FISCHER & PHILLIPS | 430 MOUNTAIN AVENUE | | MURRAY | NJ | 07974 | |
| NJ Dept of Revenue | 1011 Touhy Ave Suite 285 | | | | Des Plaines | IL | 60018 | |
| NJ Division of Motor Vehicles | Casino Control Fund | Tennessee Avenue & Boardwalk | Arcate Building | | Atlantic City | NJ | 08401 | |
| NJ Division of Taxation | State of New Jersey | PO Box 281 | | | Trenton | NJ | 08695-0281 | |
| NJ Division of Taxation | Revenue Processing Center | Corporation Business Tax | PO Box 257 | | Trenton | NJ | 08646-0257 | |
| NJ LEEP | Setan Hall Law School | One Newark Center | | | Newark | NJ | 07102 | |
| NJ Sales & Use Tax | PO Box 999 | | | | Trenton | NJ | 08646-0999 | |
| NK 80 MAIDEN OWNER LLC | PO Box 28865 | | | | New York | NY | 10087-8865 | |
| NM ASSOC. OF MTG PROFESSIONALS | PO BOX 3967 | | | | ALBUQUERQUE | NM | 87190 | |
| NM Board of Examiners for Occ Therapy | PO Box 25101 | | | | Santa Fe | NM | 87505 | |
| NM Board of Examiners for Physical Therapy | P.O. Box 25101 | | | | Santa Fe | NM | 87505 | |
| NM Board of Social Work Examiners | 2550 Cerrillos Road | | | | Santa Fe | NM | 87505 | |
| NM TAXATION AND REVENUE DEPARTMENT | PO Box 25127 | | | | Santa Fe | NM | 87504-5127 | |
| NMG LLC | dba Norfolk Works | 301 N 27th St., Suite 1 | | | Norfolk | NE | 68701 | |
| NMG LLC | 301 N 27th St. | | | | Norfolk | NE | 68701 | |
| NMI, Inc | 9700 West 131st Street | 2nd Floor | | | Palos Park | IL | 60464 | |
| NMS Management Services | 2901 South Congress Ave | | | | Palm Springs | FL | 33461 | |
| NMSDC | Barbara Holt | NMSDC | Attn: Barbara Holt | 1359 Broadway 10th Floor | New York | NY | 10018 | |
| NNI | Accounts Payable SDSZ/Saira DSouza | Novo Nordisk Inc | Attn: Accounts Payable Dept Anwar Abdel-Aziz | 600 Scudders Mill Road | Plainsboro | NJ | 08536 | |
| No Drugs Inc | 3162 Newberry Dr | Ste 60 | | | San Jose | CA | 94539 | |
| No Drugs Inc dba Schlim McCabe & Associates | dba Schlim McCabe & Associates | 3225 Seldon Ct | | | Fremont | CA | 94539 | |
| No Drugs Inc dba Schlim McCabe & Associates | 3225 Seldon Ct | | | | Fremont | CA | 94539 | |
| No Drugs Inc. | 3225 Seldon Ct | | | | Fremont | CA | 94539 | |
| Noble County Courts | 101 N Orange St | | | | Albion | IN | 46701 | |
| Noerrs Garage Inc | Ed Noerr | 1000 S Main St | | | Lewistown | PA | 17044-0827 | |
| NOETIX CORP | DEPT CH 17872 | | | | PALATINE | IL | 60055-7872 | |
| NOIC | 5700 MONROE ST, STE 300A | | | | SYLVANIA | OH | 43560 | |
| Nokia | P.O. Box 22660 | | | | Hot Springs | AR | 71913-2660 | |
| Nokia- Northern California | Attn: Kim Barnes, AP | 6000 Connection Drive | | | Irving | TX | 75039 | |
| NOLANVILLE POLICE DEPT | 100 N Main St | | | | Nolanville | TX | 76559 | |
| NOMURA CREDIT & CAPITAL, INC | WORLDWIDE PLAZA | 309 WEST 49TH STREET | | | NEW YORK | NY | 10019-7316 | |
| Non Public Post-Secondary Education Commission | 2082 East Exchange Place | Suite 220 | | | Tucker | GA | 30084 | |
| None | None | None | None | None | None | None | None | None |
| Nonpublic Postsecondary | 2082 East Exchange Place | Suite 220 | | | Tucker | GA | 30084 | |
| Nor Cal PeopleSoft RUG | PO Box 2014 | | | | Saratoga | CA | 95070 | |
| Nor Cal PeopleSoft RUG | c/o Intel Corporation - Amy Yu | 2200 Mission College Blvd | | | Santa Clara M/S SC4-216 | CA | 95052 | |
| NORAC OTS | 648 Squier Street | | | | Thunder Bay | ON | P7B 4A6 | Canada |
| Noranda Aluminum Holding Corp | Attn: Accounts Payable | 801 Crescent Centre Dr Suite 600 | | | Franklin | TN | 37067 | |
| Norcal Wireless Inc dba AT&T Authorized Dealer | James Lybrand | 1661 Forest Ave #66 | | | Chico | CA | 95928 | |
| Norchem Drug Testing Lab | PO Box 70000 | | | | Flagstaff | AZ | 86003-7000 | |
| NORESTATES BANK | 161 N LEWIS AVE | | | | WAUKEGAN | IL | 60085 | |
| Norfolk GDC | 811 E City Hall | | | | Norfollk | VA | 23510 | |
| Norfolk Works | 301 North 27th Street | | | | Norfolk | NE | 68701 | |
| Norlanco Family Medicine/Lancaster General Medical Group | Jodi Kerlin | PO Box 3077 | | | Lancaster | PA | 17604 | |
| NORLANCO MEDICAL ASSOCIATES | P.O. BOX 127 | | | | EAST PETERSBU | PA | 17520-0127 | |
| Norland Family Practice | Michelle Myers | 3106 Philadelphia Avenue | | | Chambersburg | PA | 17201 | |
| Nor-Lea Hospital District dba- | Nor-Lea General Hospital | 1600 North Main ST | | | Lovington | NM | 88260 | |
| Norman Regional Occupational Health Services | Marilynne Friend | P.O. Box 1330 | | | Norman | OK | 73070 | |
| Norman Thomas High School | 111 East 33rd St | | | | New York | NY | 10016 | |
| NORMAN WALTERS | 7 RED KILN COURT | | | | GAITHERSBURG | MD | 20878 | |
| Norsworthy Medical Associates | 1219 North Main Street | | | | Beaver Dam | KY | 42320 | |
| Norte Dame High School | 711 West Monroe St | | | | Chicago | IL | 60661 | |
| North Allegheny High School | 10375 Perry Hwy | | | | Wexford | PA | 15090 | |
| North American Airlines | David Currier, Chief Pilot | Bldg 141, Federal Circle | JFK International Airport | | Jamaica | NY | 11430 | |
| North American Airlines | Attn: Roberta Mercurio | Bldg 141 Federal Circle | JFK International Airport | | Jamaica | NY | 11430 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| North American Airlines | Attn: Captain Christopher Hewitt, System Chief Pilot | 101 World Drive | | | Peachtree City | GA | 30269 | |
| NORTH AMERICAN SAVINGS | 12520 SOUTH 71 HWY | | | | GRANDVIEW | MO | 64030 | |
| North American Van Lines Inc | 5001 US Hwy 30 W | | | | Ft Wayne | IN | 46818 | |
| North American Van Lines Inc | #774768 | 4768 Solutions Ctr | | | Chicago | IL | 60677-4007 | |
| North Augusta High School | 2000 Knobcone Ave | | | | North Augusta | SC | 29841 | |
| North Augusta Urgent Care Family and Occupational Medicine | Crystal Woods | P.O. Box 724928 | | | Atlanta | GA | 31139-9028 | |
| North Bay Corporate Health | 95 Montgomery Dr | Ste 110 | | | Santa Rosa | CA | 95404 | |
| North Bay Corporate Health | 95 Montgomery Drive | Ste 110 | | | Santa Rosa | CA | 95404 | |
| North Bay Corporate Health Services - Santa Rosa | Joyce Safian | 95 Montgomery Drive | Suite 110 | | Santa Rosa | CA | 95404 | |
| North Bend Medical Center | Tiffany | 1900 Woodland Dr | | | Coos Bay | OR | 97420 | |
| North Bergen HS | 7417 Kennedy Blvd | | | | North Bergen | NJ | 07047-4088 | |
| North Bighorn Hospital | Jim Thomas | 1115 Ln 12 | Box 158 | | Lovell | WY | 82431 | |
| North Bighorn Hospital | Jim Thomas | 1115 Lane 12, Box 158 | | | Lovell | WY | 82431 | |
| North Broad Family Medicine | 295 N Broad St | | | | Winder | GA | 30680 | |
| North Canyon Medical Center | 267 North Canyon Drive | | | | Gooding | ID | 83330 | |
| NORTH CAROLINA BANK & TRUST | 950 JOHN C CALHOUN DRIVE | | | | ORANGEBURG | SC | 29115 | |
| North Carolina Department of Cultural Resources | 4614 Mail Service Center | | | | Raleigh | NC | 27699-4614 | |
| North Carolina Department of Revenue | P.O. Box 25000 | | | | Raleigh | NC | 27640-0500 | |
| North Carolina Department of Revenue | P.O. Box 25000 | | | | Raleigh | NC | 27640-0640 | |
| North Carolina Department of Revenue | 501 N Wilmington St | | | | Raleigh | NC | 27604 | |
| NORTH CAROLINA DEPT OF REVENUE | PO Box 25000 | | | | Raleigh | NC | 27640-0100 | |
| North Carolina Dept of Revenue | Bank of America, N.A. | 3100 Tower Blvd | Ste 910 | | Durham | NC | 27707 | |
| NORTH CAROLINA DEPT OF REVENUE | 501 N Wilmington St | | | | Raleigh | NC | 27604-8002 | |
| NORTH CAROLINA DEPT OF STATE TREASU | UNCLAIMED PROPERTY PROGRAM | 325 N Salisbury St | | | Raleigh | NC | 27603-1385 | |
| North Carolina Div Of Mtr Veh | Dept. DR | 1100 New Bern Avenue | | | Raleigh | NC | 27697-0001 | |
| North Carolina Div Of Mtr Veh | Attn:Deborah Sanders | 1100 New Bern Ave | Dept DR | | Raleigh | NC | 27697-0001 | |
| North Carolina Div Of Mtr Veh | Attn: Steven Keeter | 1100 New Bern Avenue | Department DR | | Raleigh | NC | 27697-0001 | |
| NORTH CAROLINA LEAGUE OF MUNICIPALITIES | ATTENTION: AP | PO BOX 1310 | 308 WEST JONES STREET | | RALEIGH | NC | 27602 | |
| North Carolina Private Protective Services Board | 4901 Glenwood Ave | Suite 200 | | | Raleigh | NC | 27612-0000 | |
| North Carolina Private Protective Services Board | 1631 Midtown Place, Suite 104 | | | | Raleigh | NC | 27609 | |
| North Carolina Secretary of State | PO Box 29622 | | | | Raleigh | NC | 27626 | |
| North Carolina Secretary of State | | | | | | | | |
| North Carolina State University | Dept of Registration & Records | Box 7313 | | | Raleigh | NC | 27695-7313 | |
| North Carolina Trucking Assn | PO Box 2977 | | | | Raleigh | NC | 27602 | |
| North Carolina Trucking Assn | PO Box 14369 | | | | Durham | NC | 27709 | |
| North Clarksville Medical Center | 351 Dover Road | | | | Clarksville | TN | 37042 | |
| North Clinic | 50 Central Avenue | | | | Osseo | MN | 55369 | |
| North Coast Health Screening | 1325 Northcrest Drive | | | | Crescent City | CA | 95531 | |
| North Colorado Medical Center | Linda Rose | 1517 16th Ave Court | | | Greeley | CO | 80631 | |
| North Conway Chiropractic | PO Box 3 | | | | North Conway | NH | 03860 | |
| North Country Community College | Records Office | PO Box 89 | | | Saranac Lake | NY | 12983-0089 | |
| North Country Community Health | North 4th Street | | | | Flagstaff | AZ | 86004 | |
| North Country Community Health Center | Kim Chorn | North 4th Street | | | Flagstaff | AZ | 86004 | |
| North Country Hospital Occupational Medicine Clinic | 41 Medical Center Dr | | | | Newport | VT | 05855 | |
| North Country Medical Clinic | 1343 Highway 93 N | | | | Eureka | MT | 59917 | |
| North Country Urgent Care | 21017 Route 12F | | | | Watertown | NY | 13601 | |
| North County Chiropractic | 964 121st Lane NW | | | | Coon Rapids | MN | 55448 | |
| North Dakota Attorney General | Criminal Record Section | North Dakota Bureau of Criminal Investiagations | 4205 State Street | | Bismarck | ND | 58502 | |
| North Dakota Attorney General | 600 E Boulevard Ave | | | | Bismarck | ND | 58505 | |
| North Dakota Attorney General | 4205 State Street | P.O. Box 1054 | | | Bismark, | ND | 58502-1054 | |
| North Dakota Attorney General | 4205 State St | PO Box 1054 | | | Bismarck | ND | 58502 | |
| NORTH DAKOTA BANKERS ASSOCIATION | PO BOX 1438 | | | | BISMARCK | ND | 58502-1438 | |
| North Dakota Bureau of Investigation | 4205 State Street | PO Box 1054 | | | Bismark | ND | 58502-1054 | |
| North Dakota Motor Carriers | PO Box 874 | | | | Bismarck | ND | 58502-0874 | |
| NORTH DAKOTA PRIVATE INV & SEC BRD | 513 E Bismarck Expy Ste 5 | | | | Bismarck | ND | 58504-6577 | |
| North Dakota Private Investigation and Security Board | 513 E. Bismarck Expressway | Suite 5 | | | Bismarck | ND | 58504 | |
| NORTH DAKOTA SEC OF STATE | PO BOX 5513 | | | | BISMARCK | ND | 58506-5513 | |
| North Dakota State Tax Department | 600 E. Boulevard Ave. | | | | Brismarck | ND | 58505-0599 | |
| North Davidson High School | 7227 Old US Hwy 52 | | | | Lexington | NC | 27295 | |
| North Decatur High School | 3172 North State Rd 3 | | | | Greensburg | IN | 47240 | |
| North Florida Regional | Elaine Horne | 812 NW 57th Street | | | Gainsville | FL | 32605 | |
| North Florida Regional Medical Center | 812 NW 57th Street | | | | Gainesville | FL | 32605 | |
| North Forsyth High School | P.O. Box 2513 | | | | Saten | NC | 23219 | |
| North Fulton Regional Hospital | 3000 Hospital Boulevard | | | | Roswell | GA | 30076 | |
| North Georgia Healthcare Center | POB 729 | | | | Ringgold | GA | 30736 | |
| North Georgia Medical Center | Nancy VanSant | P. O. Box 2239 | | | Ellijay | GA | 30540 | |
| North Georgia Spine Center | 1950 Buford Mill Dr Suite E | | | | Buford | GA | 30519 | |
| North Hampton County High School | 750 NCSH East Road Conway | | | | North Carolina | NC | 27820 | |
| North Hennepin Community College | Accounting & Fees, E$41 | 7411 85th Avenue N | | | Brooklyn Park | MN | 55455 | |
| North High School | PO Box 370 | | | | North | SC | 29112 | |
| North High School | 3620 182nd Street | | | | Torrance | CA | 90504 | |
| North High School | 2335 Plaza Del Amo | | | | Torrance | CA | 90509 | |
| North Hills Medical Center | Tony Sims | 800 Pelham Rd | | | Greenville | SC | 29615 | |
| North Hills School District | 135 Sixth Ave | | | | Pittsburgh | PA | 15229 | |
| North Hills School District Office | 53 Rochester Rd. | | | | Pittsburgh | PA | 15229 | |
| North Idaho Day Surgery dba | Occ Med Northwest Specialty Hospital | 1593 W Polston Ave | | | Post Falls | ID | 83854 | |
| North Idaho Day Surgery dba | Northwest Specialty Hospital | 1593 W Polston Ave | | | Post Falls | ID | 83854 | |
| North Idaho Medical Care Center | 927 E Polston Avenue | Suite 303 | | | Post Falls | ID | 83854 | |
| North Idaho Medical Care Center - Coeur D'Alene | Sandy | 700 Ironwood DR | Ste 170 East | | Coeur D'Alene | ID | 83814 | |
| NORTH ISLAND CREDIT UNION | ATTN: QC VOD | | | | SAN DIEGO | CA | 92111 | |
| North Kansas City Hospital | Teri Lopez | 2800 Clay Edwards Drive | | | North Kansas City | MO | 64116 | |
| North Lamar Chiropractic | Joseph Jones | 10102 N Lamar Blvd | | | Austin | TX | 78753 | |
| NORTH LITTLE ROCK POLICE DEPT | 200 W Pershing | | | | North Little Rock | AR | 72114 | |
| North Logon Justice Court | P.O. Box 489 | | | | Hyde Park | UT | 84318 | |
| North Logon Justice Court | | | | | | | | |
| North Main Medical - Imeson Park P.A. | Teresa Davis | 5212 N. Pearl Street | c/o Josefino Bargas, MD | | Jacksonville | FL | 32208 | |
| North Medical Urgent Care | Karen Wright | 5100 West Taft Road, Suite 1-C | | | Liverpool | NY | 13088 | |
| North Memorial Clinic - Camden | Roseanne | 8301 Golden Valley Rd. | Suite 300 | | Golden Valley | MN | 55427 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.*

Page 224 of 354

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| North Memorial Clinic - Elk River | 8301 Golden Valley Rd | Suite 300 | | | Golden Valley | MN | 55427 | |
| North Memorial Clinic - Golden Valley | 8301 Golden Valley Road | Suite 300 | | | Minneapolis | MN | 55427 | |
| North Memorial Clinic - Ridgedale | 8301 Golden Valley Road | Suite 300 | | | Minneapolis | MN | 55427 | |
| North Memorial Clinic - Roseville | John Elbs | 8301 Golden Valley Rd. | Suite 300 | | Golden Valley | MN | 55427 | |
| North Memorial Clinic/Plymouth Internal Medicine | 8301 Golden Valley Road | | | | Golden Valley | MN | 55427 | |
| North Memorial Clinic-Occupational Health | 4080 West Broadway | Suite 200 | | | Robbinsdale | MN | 55422 | |
| North Memorial Health Care | North Memorial Urgent Care | 8301 Golden Valley Rd #300 | | | Golden Valley | MN | 55427 | |
| North Memorial Health Care | dba North Memorial Urgent Care | 330 Oakdale Ave North | | | Robbinsdale | MN | 55422 | |
| North Memorial Urgent Care | 1970 Rahncliff Ct | | | | Eagan | MN | 55122 | |
| North Miami Senior High School | 13110 8th Ave NE | | | | N Miami | FL | 33161 | |
| North Miami Sr HS | 800 NE 137th St | | | | North Miami | FL | 33161 | |
| North Mississippi Med Clinics | 450 E. President Street | | | | Tupelo | MS | 38801 | |
| North Mississippi Medical Center | Karen Stephens | 830 South Gloster Street | | | Tupelo | MS | 38801 | |
| North Mississippi Medical Center | 830 S Gloster St | | | | Tupelo | MS | 38801 | |
| North Mississippi Medical Clinics Inc | PO Box 4300 | | | | Tupelo | MS | 38803-4300 | |
| North Mississippi Medical Clincs Inc | 450 E President Street | | | | Tupelo | MS | 38801 | |
| North Mississippi Medical Clinics, Inc | PO box 4300 | 450 E President Street | | | Tupelo | MS | 38803 | |
| North Mississippi Medical Clinics, Inc | Central Billing Office | 450 E President Street | | | Tupelo | MS | 38801 | |
| North Monroe Med Ctr | PO Box 402996 | | | | Atlanta | GA | 30384-2996 | |
| North MS Family Medical | 1397 Belk Blvd | | | | Oxford | MS | 38655 | |
| North Oaks Family Medicine/OHS | PO Box 3087 | | | | Hammond | LA | 70404-3087 | |
| North Oaks Family Medicine/OHS | PO Box 2696 | | | | Hammond | LA | 70404 | |
| North Oaks Med Center - ER | 15790 Paul Vega MD Dr | | | | Hammond | LA | 70403 | |
| North Oaks Occupational Health | Angie Foster | PO Box 3087 | | | Hammond | LA | 70404 | |
| North Oaks Occupational Health - Livingston | 17199 Spring Ranch Road | | | | Livingston | LA | 70754 | |
| North Park Medical Center | 2446 McKinley Avenue | | | | Berkeley | CA | 94703 | |
| North Point Family Health | 18901 Greenwell Springs Rd | | | | Greenwell Springs | LA | 70739 | |
| North Rock Insurance Co. Ltd. (CNA) | Three Radnor Corporate Center | 100 Matsonford Road, Suite 200 | | | Radnor | PA | | |
| North Rock Insurance Co. Ltd. (CNA) (Alternate Address) | Continental Building, 25 Church Street | P.O. Box HM 824 | | | Hamilton | | HM CX | BM |
| North Rowan High School | 300 N Whitehead Ave | | | | Spencer | NC | 28159 | |
| NORTH SHORE BANK | 15700 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53005-6024 | |
| North State Drug & Alcohol Testing | 3400 Kauai Ct | #108 | | | Reno | NV | 89509 | |
| North State Drug Testing Lab | 2301 Park Marina Dr STE 17 | | | | Redding | CA | 96001 | |
| North State Medical Group, P.A. | Sheila Parker | 2266 North Highway 16 | | | Denver | NC | 28078 | |
| North Stonington Medical Center | 82 Norwich Westerly Road | Route 2 | | | North Stonington | CT | 06359 | |
| North Texas Screening, LLC | 1310 Teasley Lane | | | | Denton | TX | 76205 | |
| North Valley Physicians Medical Corp. dba | Convenient Care Health Center Medical Group | 670 Rio Lindo Avenue | Suite 300 | | Chico | CA | 95926 | |
| North Warren Medical Assoc | 1575 Rt 517 | Panther Valley Mall Bldg B | | | Hackettstown | NJ | 07840 | |
| North Webster Medical Clinic | 106 Tri State Drive | | | | Sarepta | LA | 71071 | |
| North Whiteville Urgent Care | Kay Sanderlin | PO Box 9035 | | | Belfast | ME | 04915 | |
| Northampton General District Court | PO Box 1289 | | | | Eastville | VA | 23347 | |
| Northbay Healthcare Group dba | PO Box 39000 | Dept 33404 | | | San Francisco | CA | 94139 | |
| NorthBay Occupational Hlth | PO Box 39000 | Dept 33404 | | | San Francisco | CA | 94139-3404 | |
| NorthCrest Care Center | PO Box 969 | | | | Springfield | TN | 37172 | |
| NorthCrest Care Center | 450 NorthCrest Dr | | | | Springfield | TN | 37172 | |
| Northcross Med Care Center | 16511-A Northcross Dr. | | | | Huntersville | NC | 28078 | |
| NorthEast Arkansas Urgent Care | 1111 Windover | | | | Jonesboro | AR | 72401 | |
| Northeast Central Judicial District | Grand Foris County Courthouse | PO Box 5939 | | | Grand Forks | ND | 58206 | |
| Northeast Compliance Testing Services | Linda Kinne | P.O.Box 87 | | | Bloomsburg | PA | 17815 | |
| NORTHEAST GEORGIA | NORTHEAST GEORGIA | P.O. BOX 682 | | | ATHENS | GA | 30601 | |
| Northeast Georgia Medical Center | Meg Nivens | 743 Spring St | | | Gainesville | GA | 30501 | |
| Northeast Georgia Physicans Group | Meg Nivens | PO Box 742616 | | | Atlanta | GA | 30374-2616 | |
| Northeast Georgia Physican's Group- Occupat - Dawsonville | Lisa Lyle | PO Box 742616 | | | Atlanta | GA | 30374-2616 | |
| Northeast Georgia Physicians Group | P.O. Box 742616 | | | | Atlanta | GA | 30374-2616 | |
| Northeast Georgia Physicians Group | 601 S. Enota Drive | Suite Q | | | Gainesville | GA | 30501 | |
| Northeast Georgia Physicians Group - Clayton | PO Box 742616 | | | | Atlanta | GA | 30374-2616 | |
| Northeast Georgia Physicians Group - Cleveland | PO Box 742616 | | | | Atlanta | GA | 30374-2616 | |
| Northeast Georgia Physician's Group - Urgent Care | Meg Nivens | 601 S. Enota Drive | Suite Q | | Gainesville | GA | 30501 | |
| Northeast Georgia Physician's Group - Urgent Care | Meg Nivens | 601 S. Enota Drive, NE | Suite Q | | Gainesville | GA | 30501 | |
| Northeast Georgia Physician's Group- Occupational Health | PO Box 742616 | | | | Atlanta | GA | 30374-2616 | |
| Northeast High School | 621 Gracey Avenue | | | | Clarksville | TN | 37040 | |
| Northeast Missorie Associates, Inc. | PO Box 395 Hwy 136 | | | | Lancaster | MO | 63548 | |
| Northeast Missorie Associates, Inc. | PO Box 295 | 1000 W. Washington | | | Lancaster | MO | 63548 | |
| Northeast Missorie Associates, Inc. | dba/Lancaster Clinic | Hwy 136 | | | Lancaster | MO | 63548 | |
| Northeast Orthopedics | 507 S 4th St | | | | Gadsden | AL | 35901 | |
| Northeast Regional Medical Center | 400 E 10th St | | | | Anniston | AL | 36207 | |
| Northeast Regional Medical Center Healthworks | PO Box C8502 | | | | Kirksville | MO | 63501 | |
| Northeast Testing, Inc. | Dave Foro | 21 Everett Rd. Extension | | | Albany | NY | 12205 | |
| Northeast Testing-Rochester | 21 Everett Road | | | | Albany | NY | 12205 | |
| Northeast Utah Medical Group | 210 W. 300N. 75-3 | | | | Roosevelt | UT | 84066 | |
| Northeast Vermont Regional Hospital-Occupational Health Dept. | P.O. Box 905 | | | | Saint Johnsbury | VT | 05819 | |
| Northeastern High School | 963 Oak Stump Rd | | | | Elizabeth City | NC | 27909 | |
| Northeastern Nevada Regional Hospital | 2001 Errecart Blvd. | | | | Elko | NV | 89801 | |
| Northeastern Occupational Medicine and Rehabilitation Center | Mary Ellis | 769 Keystone Industrial Park | | | Dunmore | PA | 18512 | |
| Northeastern University | Attn: Transcript Office 120 HA | 360 Huntington Avenue | | | Boston | MA | 02115-5000 | |
| Northeastern Vermont Regional Hospital Inc | PO Box 905 | | | | St Johnsbury | VT | 05819 | |
| Northeastern Vermont Regional Hospital Inc | 1315 Hospital Dr | | | | St Johnsbury | VT | 05819 | |
| Northern California Drug Testing Clinic | Eghdami | 1580 West El Camino Real | #11 | | Mountain View | CA | 94040-2463 | |
| Northern Cochise Comm Hospital | 901 W Rex Allen Dr | | | | Willcox | AZ | 85643 | |
| Northern Collegiate Institute and Vocational School | 940 Michigan Avenue | | | | Sarnia, Ontario | | N7S 2B1 | Canada |
| NORTHERN COLORADO ECONOMIC DVLPMT CORP | 3553 CLYDESDALE PKWY | | | | LOVELAND | CO | 80538 | |
| NORTHERN COLORADO PAPER INC. | PO BOX 848392 | | | | DALLAS | TX | 75284-8392 | |
| Northern Drug Screening | Kari Hutchins | 1895 West US Hwy 2 | | | Grand Rapids | MN | 55744 | |
| Northern Drug Screening, Inc | 1895 W Hwy 2 | | | | Grand Rapids | MN | 55744 | |
| Northern Hospital of Surry County | Carol Martin | P.O. Box 1101 | | | Mount Airy | NC | 27030 | |
| Northern Illinois University | Office of Registration/Records | Northern Illinois University | | | Dekalb | IL | 60115-2871 | |
| Northern Illumination Company | Ed Slavin | 17400 SW Upper Boones Ferry Rd. #270 | | | Portland | OR | 97224 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.

Page 225 of 354

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 228 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Northern Indiana Med Ctr | 2610 E Jefferson Blvd | | | | South Bend | IN | 46615 | |
| Northern Inyo Hospital | Northern Inyo Colonial Hospital District dba | 150 Pioneer Ln | | | Bishop | CA | 93514 | |
| Northern Inyo Hospital | 150 Pioneer Ln | | | | Bishop | CA | 93514 | |
| Northern Maine Medical Center | 194 East Main St | | | | Fort Kent | ME | 04743 | |
| Northern Montana Hospital | Karen Polington | P.O. Box 1231 | | | Harve | MT | 59501 | |
| Northern Montana Medical Group | PO Box 1231 | | | | Havre | MT | 59501 | |
| Northern Neck Electric Cooperative | Valerie Hinson | P. O. Box 288 | | | Warsaw | VA | 22572 | |
| Northern New Mexico Job and Drug Screening | 414 Sipapu Street 6955 NDCBU | | | | Taos | NM | 87571 | |
| Northern NM Job and Drug Screening | 414 Sipapu St | 6955 NDCBU | | | Taos | NM | 87571 | |
| Northern Star Therapy LTD | 251 County Road | Suite A | | | St. Cloud | MN | 56303 | |
| Northern Star Therapy LTD | 1301 33rd Street | Suite 210 | | | Saint Cloud | MN | 56301-9668 | |
| Northern Testing | 3108 S Broadway Suite E | | | | Minot | ND | 58701 | |
| NORTHERN TRUST CORPORATION | ATTENTION; A/P | 50 S. LASALLE STREET | | | CHICAGO | IL | 60603-1008 | |
| Northfield Urgent Care | 2014 Jefferson Road | | | | Northfield | MN | 55057 | |
| Northgate High School | 425 Castle Rock Rd | | | | Walnut Creek | CA | 94598 | |
| Northhampton County High School West | 750 NCHS Road | | | | Conway | NC | 27820 | |
| Northlake Medical Center | 4300 Northlake Boulevard | | | | Palm Beach Gardens | FL | 33410 | |
| Northland Christian Assembly | Kay Burnett | 1715 W University Avenue | | | Flagstaff | AZ | 86001 | |
| Northland HS | 1919 Northcliff Dr | | | | Columbus | OH | 43229 | |
| Northland HS | | | | | | | | |
| Northland Investigations | 3009 A N West Street | | | | Flagstaff | AZ | 86004 | |
| Northpointe Immediate Care | 1650 Lee Lane | | | | Beloit | WI | 53511 | |
| Northport Hospital | Carmen Moss | 2700 Hospital Drive | | | Northport | AL | 35476 | |
| NorthReach Healthcare - Crivitz Medical Center | 3120 Riverside Ave Gate B | Bldg 1 | | | Marinette | WI | 54143 | |
| NorthReach Healthcare - Menominee Medical Clinic | 3120 Riverside Ave., Gate B | Building 1 | | | Menominee | MI | 49858 | |
| Northreach Healthcare - Peshtigo Family Medicine | 3120 Riverside Ave, Gate B | Building 1 | | | Marinette | WI | 54143 | |
| Northridge Medical Center | Lanny Pope | 70 Medical Center Drive | | | Commerce | GA | 30529 | |
| NORTHROP GRUMMAN | MS A320 | PO BOX 392 | | | BALTIMORE | MD | 21203 | |
| NORTHROP GRUMMAN | 88056 Expedite Way | | | | Chicago | IL | 60695 | |
| NORTHROP GRUMMAN SYSTEMS CORP | 7575 Colshire Dr | | | | McLean | VA | 22102 | |
| NORTHROP GRUMMAN TS | 2411 Dulles Corner Park | | | | Herndon | VA | 20171 | |
| Northrop Rice USA Inc | PO Box 154 | | | | League City | TX | 77574 | |
| Northrop University | P.O. Box 60845 | | | | Pasadena | CA | 91106 | |
| Northshore Paralegal Services, Inc. | 297 Broadway | | | | Lynn | MA | 01902 | |
| Northside Clinic | Office Staff | 1020 Cleveland Road | | | Saraland | AL | 36571 | |
| Northside Clinic | Office Staff | 1020 Cleveland Road | | PO Box40677 | Saraland | AL | 36571 | |
| Northside High School | 1212 Vollintine Ave | | | | Memphis | TN | 38107 | |
| Northside Hospital - Company Care Occupational | Nancy Snyder | 2191 9th Avenue North | Suite 260 | | Saint Petersburg | FL | 33713 | |
| Northside Hospital Cherokee | Nancy | 201 Hospital Road | | | Canton | GA | 30114 | |
| Northside ISD | 6632 Bandera Road | Building D | | | San Antonio | TX | 78238-1435 | |
| Northside Medical Care | Kristine Single | 7301 Grand Avenue | | | Maspeth | NY | 11378 | |
| Northside Medical Center | 500 Gypsy Lane | | | | Youngstown | OH | 44504 | |
| Northside Medical Clinic | 4063 Salisbury Rd North | Ste 205 | | | Jacksonsille | FL | 33216 | |
| Northside Medical Professionals | Libby | 1605 Nashville Hwy Ste 200 | | | Columbia | TN | 38401 | |
| NorthSide Medical Services Corp | 4121 Minnesota Ave Ne | | | | Washington | DC | 20019 | |
| North-South Machinery | | | | | | | | |
| NorthStar Anesthesia | PO Box 99 | | | | Paris | TX | 75461-0099 | |
| NorthStar Anesthesia | Kyle Jones MD | PO Box 99 | | | Paris | TX | 75461-0099 | |
| NORTHSTAR Health System | 1400 West Ice Lake Rd | | | | Iron River | MI | 49935 | |
| Northstar Medical Services Inc | Claudia | 416 Nokomis Street | | | Alexandria | MN | 56308-1544 | |
| Northstate Drug Testing Lab | 2301 Park Marina Drive, Ste 17 | | | | Redding | CA | 96001 | |
| Northview High School | Transcript Request | 10625 Parsons Rd. | | | Johns Creek | GA | 30097 | |
| Northview HS | 3209 Reeves St | | | | Dothan | AL | 36303 | |
| Northview HS | | | | | | | | |
| Northwest Arkansas Hospitals LLC dba | Northwest Medical Center- Springdale | 609 West Maple Avenue | | | Springdale | AR | 72764 | |
| Northwest Arkansas Hospitals LLC dba | Northwest Medical Center- Springdale | Corporate Billing- Northwest Physicians LLC | 601 West Maple Ave, Suite 707 | | Springdale | AR | 72764-5378 | |
| Northwest Cabarrus HS | 5130 NW Caborrus Dr | | | | Concord | NC | 28027 | |
| Northwest Cabarrus HS | | | | | | | | |
| Northwest Community Hospital | Corporate Health Serv. | 3060 Salt Creek Lane | Suite 110 | | Arlington Heights | IL | 60005 | |
| Northwest Community Hospital | Attn: Accounting Dept | 3060 Salt Creek Lane # 110 | | | Arlington Heights | IL | 60005 | |
| Northwest Community Hospital - Occupational Health (In ER) | Theresa Kostka | 800 West Central road | | | Arlington Heights | IL | 60005 | |
| Northwest Community Hospital - Occupational Health (In ER) | Rosie Kucewicz | 800 West Central road | | | Arlington Heights | IL | 60005 | |
| Northwest Family Physicians - Crystal | 5700 Bottineau Blvd | | | | Crystal | MN | 55429 | |
| Northwest Family Physicians - Rogers | 5700 Battineau Blvd | | | | Crystal | MN | 55429 | |
| Northwest High School | 800 Lafayette Rd | | | | Clarksville | TN | 37040 | |
| Northwest High School | 10761 Pippin Rd | | | | Cincinnati | OH | 45231 | |
| Northwest Medical Center / Benton County | Sue | 3000 Med Center Parkway | c/o billing Dept | | Bentonville | AR | 72712 | |
| Northwest Medical Partners | 280 N Pointe Blvd | | | | Mount Airy | NC | 27030 | |
| Northwest Occupational Medical Center | Lee Ann Bigoni | 4421 Ne St Johns Rd | Suite D | | Vancouver | WA | 98661 | |
| Northwest OH Ortho & Sports Md | 7595 CR 236 | | | | Findlay | OH | 45840 | |
| Northwest Ohio Health Partners LLC | dba Occuhealth at NWO | 15054 E US 224 | | | Findlay | OH | 45840 | |
| Northwest Ohio Urgent Care | P.O. Box 1017 | | | | Toledo | OH | 43697-1017 | |
| Northwest Ohio Urgent Care | 1421 S. Reynolds Rd | | | | Toledo | OH | 43615 | |
| Northwest Ohio Urgent Care | 1155 E. Alexis | | | | Toledo | OH | 43615-3907 | |
| Northwest Ohio Urgent Care* | Pamela Cutler | 1421 S Reynolds | | | Toledo | OH | 43615 | |
| NORTHWEST PARKWAY LLC | 3701 NORTHWEST PARKWAY | | | | BROOMFIELD | CO | 80023 | |
| Northwest Physicians Associate | 1012 Water St | | | | Meadville | PA | 16335 | |
| Northwest Physicians, LLC | PO Box 9158 | | | | Belfast | ME | 04915-9158 | |
| Northwest Physicians, LLC | PO Box 9158 | | | | Belfast | ME | 04915 | |
| Northwest Physicians, LLC | PO Box 1069 | | | | Lowell | AR | 72745 | |
| Northwest Physicians, LLC | 601 West Maple Avenue | Suite 707 | | | Springdale | AR | 72764 | |
| Northwest Prep Academy | 1266 Poplar Avenue | | | | Memphis | TN | 38104 | |
| NORTHWEST REAL ESTATE | 2300 SOUTH COLLEGE AVE | | | | FORT COLLINS | CO | 80525 | |
| Northwest Regional Center | Po BOx 1218 | | | | Clarksdale | MS | 38614 | |
| Northwest Toxicology | PO Box 271397 | | | | Salt Lake City | UT | 84127-1397 | |
| Northwestern Georgia Health Center | 260 Crest Rd Suite 204 | | | | St Albans | VT | 05478 | |
| Northwestern High School | 2503 W Main St | | | | Rock Hill | SC | 29732 | |
| Northwestern Medical Group | NMPG 680 N. Lake Shore Dr. | Suite 818 | | | Chicago | IL | 60601 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Northwestern Medical Group | 75 Remittance Drive | Suite 1865 | | | Chicago | IL | 60675-1865 | |
| Northwestern Medical Lab | P.O. Box 250451 | | | | Aguadilla | PR | 00604-0451 | Puerto Rico |
| Northwestern Medical Lab | 24 Severiano Cuevas | Suite 101 | | | Aguadilla | | 603 | Puerto Rico |
| Northwestern Medical Laboratory | PO Box 250451 | | | | Aguadilla | PR | 604 | Puerto Rico |
| Northwestern Medical Laboratory | 24 Severino | Ste 101 | | | Aguadilla | PR | 603 | Puerto Rico |
| Northwestern Occupational Health | 260 Crest Road Suite 101 | Cobblestone Bldg | | | St. Albans | VT | 05478 | |
| Northwestern Occupational Health | 260 Crest Rd Ste 101 | | | | St Albans | VT | 05478 | |
| Northwestern University | School of Law Student Svcs Ctr | 375 E Chicago Ave | McCormick Rm 166 | | Chicago | IL | 60611 | |
| Northwestern University | Revecca Crown Center 1-621 | 633 Clark Street | | | Evanston | IL | 60208 | |
| Northwestern University- School of Law | Attn: Student Services Center | 375 East Chicago Avenue | McCormick, Room 166 | | Chicago | IL | 60611-3069 | |
| Northwestern University- School of Law | 633 Clark Street | | | | Evanston | IL | 60208 | |
| Northwestern Walk In Clinic | PO Box 2156 | | | | Georgia | VT | 05468 | |
| Northwood High School | 310 Northwood School Road | | | | Pittsboro | NC | 27312 | |
| Northwood Medical Center | 2916 North Trenton Street | | | | Ruston | LA | 71270 | |
| Northwood Physicians | 1001 North Main St. | Suite 1 | | | Nappanee | IN | 46550 | |
| Nortin Icc Shepherdsville | 438 Adam Shepherd Pkwy | Ste 2 | | | Shepherdsville | KY | 40165 | |
| Norton Community Physician Services dba Occumed Health Center | Central Billing Office | PO Box 3556 | | | Johnson City | TN | 37602-3556 | |
| Norton Community Physician Services dba Occumed Health Center | 1418 Park Avenue, NW | | | | Norton | VA | 24273 | |
| Norton County Hospital | 102 East Holme Street | | | | Norton | KS | 67654 | |
| Norton ICC | 3118 East 10th Street | | | | Jeffersonville | IN | 47130 | |
| Norton Immediate Care - Fern Creek | Holly Sullivan | PO Box 950245 | | | Louisville | KY | 40295 | |
| Norton Immediate Care Center | PO Box 950245 | | | | Louisville | KY | 40295-0245 | |
| Norton Immediate Care Center - Dixie | PO Box 950245 | | | | Louisville | KY | 40295 | |
| Norton Immediate Care Center - Middletown | PO Box 950245 | | | | Louisville | KY | 40295 | |
| Norton Immediate Care Center - Okolona | PO Box 950245 | | | | Louisville | KY | 40295 | |
| Norton Medical Industries | 6265 Sepulveda Blvd | | | | Van Nuys | CA | 91411 | |
| Norton Occupational Medicine | PO Box 950202 | | | | Louisville | KY | 40295-0202 | |
| Norton Occupationa Medicine | 4420 Dixie Hwy | Suite 112 | | | Louisville | KY | 40216 | |
| Norwalk School District | Student Records | 125 East Ave. | | | Norwalk | CT | 06852 | |
| Norwegian Hospital Corp Health | Tim Egan | 1044 N Francisco Avenue | | | Chicago | IL | 60622 | |
| Norwood Clinic | Rick Rogers | 2018 Brookwood Medical Center Drive | Suite 301 | | Birmingham | AL | 35209 | |
| Norwood Clinic | 6150 US Highway 43 | | | | Guin | AL | 35563 | |
| Norwood Clinic, Inc. | PO Box 21287 | | | | Tampa | FL | 33622-1287 | |
| Notary Public Underwriters of Tennessee, Inc. | P.O. Box 290-183 | | | | Nashville | TN | 37229-0183 | |
| Notre Dame- Cathedral Latin | 13000 Auburn Rd. | | | | Chardon | OH | 44024 | |
| Notre Dame High School | 60 Spangenburg Ave | | | | E. Stroudsburg | PA | 18301 | |
| Nova Health Care Centers - Love Field | Nova Healthcare, PA | 8267 Elmbrook Drive | Ste. 100 | | Dallas | TX | 75247 | |
| Nova Health Care Centers-Grand Prairie | Natalie Beard | Nova Healthcare, PA | PO Box 840066 | | Dallas | TX | 75284-0066 | |
| Nova Healthcare - 290 Beltway | P.O. Box 1299 | | | | Spring | TX | 77373 | |
| Nova Healthcare - 290 Beltway | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Healthcare - Broadway Street | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Healthcare - Central Ft Worth | P.O. Box 1299 | | | | Spring | TX | 77373 | |
| Nova Healthcare - Central Ft Worth | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Healthcare - Conroe | Danica Williams | Nova Healthcare, PA | PO Box 840066 | | Dallas | TX | 75284-0066 | |
| Nova Healthcare - Conroe | Danica Williams | PO Box 1299 | | | Spring | TX | 77057 | |
| Nova Healthcare - East | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Healthcare - East | 110 Cypruss Station | Suite 280 | | | Houston | TX | 77090 | |
| Nova Healthcare - El Paso | P.O. Box 1299 | | | | Spring | TX | 77373 | |
| Nova Healthcare - El Paso | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Healthcare - Fort Worth | P.O. Box 1299 | | | | Spring | TX | 77373 | |
| Nova Healthcare - Fort Worth | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Healthcare - Greenspoint | P.O. Box 1299 | | | | Spring | TX | 77373 | |
| Nova Healthcare - Greenspoint | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Healthcare - Humble | P.O. Box 1299 | | | | Spring | TX | 77373 | |
| Nova Healthcare - Humble | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Healthcare - Mesquite | P.O. Box 1299 | | | | Spring | TX | 77373 | |
| Nova Healthcare - Mesquite | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Healthcare - Northwest | P.O.Box 1299 | | | | Spring | TX | 77373 | |
| Nova Healthcare - Northwest | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Healthcare - Southwest | Carlos | Nova Healthcare, PA | PO Box 840066 | | Dallas | TX | 75284-0066 | |
| Nova Healthcare - Southwest | Carlos | 110 Cypruss Station | Suite 280 | | Houston | TX | 77090 | |
| Nova Healthcare- Austin | PO Box 1299 | | | | Spring | TX | 77057 | |
| Nova Healthcare- Austin | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Healthcare Center - South | P.O. Box 1299 | | | | Spring | TX | 77373 | |
| Nova Healthcare Center - South | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova HealthCare Centers | 616 FM 1960, Suite 530 | | | | Houston | TX | 77090 | |
| Nova HealthCare Centers | 110 Cypress Station, Suite 152 | | | | Houston | TX | 77090 | |
| Nova Healthcare Centers | 110 Cypress Station | Suite 280 | | | Houston | TX | 77090 | |
| Nova Healthcare- Medical Center | P. O. Box 1299 | | | | Spring | TX | 77373 | |
| Nova Healthcare- Medical Center | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Healthcare PA | PO Box 1299 | | | | Spring | TX | 77373 | |
| Nova Healthcare PA | 5771 Enid St | | | | Houston | TX | 77009 | |
| Nova Healthcare- West | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Healthcare- West | 110 Cypress Station Drive | Suite 280 | | | Houston | TX | 77090 | |
| Nova Medical | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Medical Center | P.O. Box 840066 | | | | Dallas | TX | 75284 | |
| Nova Medical Center | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Medical Center | Nova Healthcare GA, LLC | PO Box 840204 | | | Dallas | TX | 75284-0204 | |
| Nova Medical Center - Augusta Street | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Medical Center - Austin North | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Medical Center - Interstate 35 | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Medical Center - Plano | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| NOVA Medical Center- Chattanooga | Nova Healthcare TN, PLLC | PO Box 840138 | | | Dallas | TX | 75284-0138 | |
| NOVA Medical Center- Knoxville | Nova Healthcare TN, PLLC | PO Box 840138 | | | Dallas | TX | 75284-0138 | |
| Nova Medical Centers | P.O. Box 840066 | | | | Dallas | TX | 75284 | |
| NOVA Medical Centers | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Medical Centers | Nova Healthcare GA, LLC | PO Box 840204 | | | Dallas | TX | 75284-0204 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Nova Medical Centers - Beaumont | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| NOVA Medical Centers - Memphis Airport West | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| NOVA Medical Centers - Norcross | Nova Healthcare GA, LLC | PO Box 840204 | | | Dallas | TX | 75284-0204 | |
| Nova Medical Centers- Duncanville | Nova Healthcare, PA | PO Box 840066 | | | Dallas | TX | 75284-0066 | |
| Nova Medical Centers- Memphis Airport East | Nova Healthcare TN, PLLC | PO Box 840138 | | | Dallas | TX | 75284-0138 | |
| Nova Southeastern University | Attn: A/P | 3301 College Avenue | | | FT. Lauderdale | FL | 33314-7796 | |
| Nova Southeastern University | 3301 College Avenue | Office of Student Fin Services | | | Fort Lauderdale-Davie | FL | 33314-7796 | |
| Nova Urgent and Medical Care, P.A. | David Donnelly | 1813 S. Glenburnie Rd | | | Smithfield | NC | 28565 | |
| Nova Urgent and Medical Care, P.A. | David Donnelly | 861 Berkshire Road | | | Smithfield | NC | 27577-4728 | |
| Nova Urgent Care | P.O. Box 185 | | | | Alliance | NC | 28509 | |
| Nova Urgent Care | 51 Catoctin Circle NE | | | | Leesburg | VA | 20175 | |
| Nova Urgent Care | 21785 Filigree Court | Suite 100 | | | Ashburn | VA | 20147 | |
| Nova Urgent Care Medical Group | Sandra Pitman | PO Box 37227 | | | Baltimore | MD | 21297 | |
| Nova Urgent Care-Ashburn | PO Box 37227 | | | | Baltimore | MD | 21297-3227 | |
| Nova Urgent Care-Ashburn | PO Box 34445 | | | | Bethesda | MD | 20827 | |
| Nova Urgent Care-Sterling | PO Box 37227 | | | | Baltimore | MD | 21297-3227 | |
| Nova Urgent Care-Sterling | 21036 Tripleseven Rd | | | | Sterling | VA | 20165 | |
| NovaCare Outpatient Rehabilitation East, Inc | Attn: Terri Smith | 400 Technology Drive-Suite 240 | | | Canonsburg | PA | 15317 | |
| Novant Health - Kernersville Medical Center | 1750 Kernersville Medical Pkwy | | | | Kernersville | NC | 27284 | |
| Novant Health Bull Run Family Medicine | 8640 Sudley Rd | Ste 203 | | | Manassas | VA | 20109 | |
| Novant Health Prime Care | 211 Old Lexington Rd | | | | Thomasville | NC | 27292 | |
| Novant Health Urgent Care & Occupational | Sherri Oliver | 1918 Randolph Rd | | | Charlotte | NC | 28207 | |
| Novant Health Urgent Care & Occupational | Sherri Oliver | 1918 Randolph Road, Ste 175 | | | Charlotte | NC | 28207 | |
| Novant Health Urgent Care & Occupational Medicine | P O Box 751803 | | | | Charlotte | NC | 28275-180 | |
| Novant Medical Group dba | PO Box 30143 | | | | Charlotte | NC | 28230-0143 | |
| Novant Medical Group dba | Oceanside family Medicine | PO Box 60447 | | | Charlotte | NC | 28260-0447 | |
| NOVARTIS | ATTN: A/P | ONE HEALTH PLAZA | | | EAST HANOVER | NJ | 07936-1080 | |
| NOVARTIS PHARMACEUTICAL CORP | ONE HEALTH PLAZA | ATTN: A/P | | | EAST HANOVER | NJ | 07936 | |
| Novartis Pharmaceuticals Corp | Attn: Richard Slater | One Health Plaza | | | East Hanover | NJ | 07936-1080 | |
| Novasep Holdings S.A.S. | Attn: Frederic Beaupre | 82, Boulevard de la Moselle | | | Site Eiffel BP 50 - 54340 POMPEY | | | France |
| NOVATION COMMERCIAL SERVICES LLC | 409 DELOZIER DR UNIT B | | | | FORT COLLINS | CO | 80524 | |
| Novation LLC | 75 Remittance Drive | Suite 1420 | | | Chicago | IL | 60675-1420 | |
| Novation LLC | 290 East John Carpenter Freeway | | | | Irving | TX | 75062 | |
| NOVO NORDISK, INC. | ATTN: A/P | 100 COLLEGE ROAD W | | | PRINCETON | NJ | 08540-6658 | |
| Now Care | 841 N Galena Avenue | Suite 200 | | | Dixon | IL | 61021 | |
| Now Care Clinic | 345 S Barett Street | | | | Nevada | MO | 64772 | |
| NOW Care Med Cntr | 2000 Plymouth Rd # 250 | | | | Minnetonka | MN | 55305-2337 | |
| NOW Care Med Cntr | 1970 Rahncliff Ct | | | | Eagan | MN | 55122 | |
| Now Care Medical | PO Box 7068 | | | | Portsmouth | VA | 23707 | |
| NOW Care Medical Centers | 8301 Golden Valley Rd #300 | | | | Golden Valley | MN | 55427 | |
| Now Care Medical Centers | 2000 Plymouth Rd | Suite 250 | | | Minnetonka | MN | 55305-2337 | |
| Now Care Physicians, PC | PO Box 7068 | | | | Portsmouth | VA | 23707 | |
| Now Care Physicians, PC | Larry Hughes | PO Box 7068 | | | Portsmouth | VA | 23707 | |
| Now Care Physicians, PC | Fred Burke | P.O. Box 7068 | | | Portsmouth | VA | 23707 | |
| Now Care Walk-In Clinic | Kevin Agosto | 1009 West Baker Street | | | Plant City | FL | 33563 | |
| Now Medical Center | 2000 Plymouth Rd | | | | Minnetonka | MN | 55305 | |
| Now Urgent Care | 2600 39th Avenue Northeast | | | | Saint Anthony | MN | 55421 | |
| Nowcare LLC | 841 N Galena Avenue | Suite 200 | | | Dixon | IL | 61021 | |
| Nowcare Physicians | PO Box 7068 | | | | Portsmouth | VA | 23707 | |
| Noxubee Cty HS | P.O. Box 490 | | | | Macon | MS | 39341-0490 | |
| Noxubee Cty HS | | | | | | | | |
| NPEC | 2082 E Exchange Pl Ste 220 | | | | Atlanta | GA | 30084 | |
| NPTC-National Private Truck Council | 950 N Glebe Rd | Suite 530 | | | Arlington | VA | 22203-4183 | |
| NRS Inc | Accounts Receivable | 2671 Pomona Boulevard | | | Pomona | CA | 91768 | |
| NSU INC dba Cornerstone Healthcare Systems | 1800 E. Main St | | | | Onalaska | WI | 54650 | |
| NTC Drug Testing Services | 4325 N 23rd Street | | | | McAllen | TX | 78504 | |
| NTC Drug Testing Services | 4132 N 23rd St | PO Box 2883 | | | McAllen | TX | 78502 | |
| NTC Drug Testing Services Inc. | PO Box 2883 | | | | McAllen | TX | 78502 | |
| NTC Drug Testing Services Inc. | 409 E Mahl St | | | | Edinburg | TX | 78539 | |
| NTC Urgent Care Centers, LLC | 1925 Don Wikham Drive | | | | Clermont | FL | 34711 | |
| NTFN, INC | DBA NORTH AMERICAN LENDING #50 | | | | PLANO | TX | 75093 | |
| Nth Degree, Inc | PO Box 306158 | | | | Nashville | TN | 37230-6158 | |
| Nth Degree, Inc | 2675 Breckinridge Blvd | Suite 200 | | | Duluth | GA | 30096 | |
| NTH DEGREE, INC. | EMS/LOTUSPHERE | PO BOX 102689 | | | ATLANTA | GA | 30368-2689 | |
| NTIS | 5285 Port Royal Rd. | | | | Springfield | VA | 22161 | |
| Ntrepid Corporation | 12801 Worldgate Drive | Suite 800 | | | Herndon | VA | 20170 | |
| NTS | 1425 Elm Hill Pike | | | | Nashville | TN | 37210 | |
| NTS Collections | Betsy Mizelle | P.O. Box 1512 | | | Huntersville | NC | 28070 | |
| Nu Skin Enterprises, Inc. | Attn: D. Matthew dorny, Esq. | 75 West Center Street | | | Provo | UT | 84601 | |
| NUANCE COMMUNICATIONS , INC | SOLEIL CHARBONNIER | PO BOX 2561 | | | CAROL STREAM | IL | 60132-2561 | |
| NUANCE DOCUMENT IMAGING, INC. | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-7841 | |
| Nueces County TX District Clk | PO BOX 2987 | Attn 2nd Floor Crim Dep 204 | | | Corpus Christi | TX | 78401 | |
| Nueces Occupational Med Clinic | Lou Moreno | 7406 Up River Rd | | | Corpus Christi | TX | 78409 | |
| NUMBERWORKS, LLC | JOAN FOLEY | NW 6089 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6089 | |
| Nursing Corps | Andrew Powell | P.O. Box 2580 | | | Wintersville | OH | 43953 | |
| Nursing Home Law Law Group | R. Steven Baker | 3829 Lorna Road, Suite 302 | | | Birmingham | AL | 35244 | |
| NUTLEY POLICE DEPARTMENT | 228 Chestnut St | | | | Nutley | NJ | 07110-2300 | |
| NV Dept. of Tax (use 96182) | PO Box 98560 | | | | Las Vegas | NV | 89193-8560 | |
| NV Dept. of Tax (use 96182) | PO Box 52674 | | | | Phoenix | AZ | 85072-2674 | |
| NVE SAVINGS BANK | ATTN: VERIFICATIONS | | | | ENGLEWOOD | NJ | 07631 | |
| NVR Inc. | 11700 Plaza American Dr. | Suite 500 | | | Reston | VA | 20190 | |
| NWA Employee Services | 3000 North Market Avenue | Suite C | | | Fayetteville | AR | 72703 | |
| NWA Employer Services | Rolling Hills Professional Bldg | 3000 N Market Ave, Ste C | | | Fayetteville | AR | 72703 | |
| NWA Employer Services | Eggleston Chiropractic & Rehab Inc dba | 3000 N Market Ave, Ste C | | | Fayetteville | AR | 72703 | |
| NWO Health Partners LLC | 15054 State Route 224 E | | | | Findlay | OH | 45840 | |
| NWP Services Corp | 1241 E Dyer Road | | | | Santa Ana | CA | 92705 | |
| NWT, Inc. | PO Box 271397 | | | | Salt Lake City | UT | 84127-1397 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NY Commissioner of Taxation & Finance | NYS Dept of Taxation & Finance | Buffalo District Office- Sales Tax Section | 77 Broadway- Suite 112 | | Buffalo | NY | 14203 | |
| NY Mobilize Inc. | PO Box 131650 | | | | Staten Island | NY | 10313 | |
| NY Office of the Attorney General | Sandra Pullman | Assistant Attorney General | Division of Social Justice Civil Rights Bureau | 120 Broadway | NY | NY | 10271 | |
| | | Voluntary Disclosure & Compliance Program | | | | | | |
| NY State Department of Taxation & Finance | Darrell Wright | Processing Unit | | | Albany | NY | 12227-0170 | |
| Nyack Hospital | ATTN: Rita Accetta AP Manager | 32 Highwood RD | | | East Norwich | NY | 11732 | |
| NYC College of Technology | Office of the Registrar | 300 Jay Street | Room NG-15 | | Brooklyn | NY | 11201 | |
| NYC DEPARTMENT OF FINANCE | GENERAL CORPORATION TAX | PO Box 5070 | | | Kingston | NY | 12402-5070 | |
| NYC Department of Finance | Finance Park Violation Bur | Church St Station | | | New York | NY | 10008 | |
| NYC DEPARTMENT OF FINANCE | 59 Maiden Ln Fl 19TH | | | | New York | NY | 10038-4502 | |
| Nye Regional Med Center | P.O. Box 391 | | | | Tonopah | NV | 89049 | |
| Nye Regional Medical Center | Po Box 391 | | | | Tonopah | NV | 89049 | |
| NY-Penn Trade Center | 435 Main Street | Room #30 | | | Johnson City | NY | 13790 | |
| NYS CHILD SUPPORT PROCESSING CTR | PO Box 15363 | | | | Albany | NY | 12212-5363 | |
| NYS Department of State | NYS Dept. of State | Division of Licensing | 80 S Swan St., PO Box 22001 | | Albany | NY | 12201-2001 | |
| NYS Department of State | Division of Licensing Services | 84 Holland Avenue | | | Albany | NY | 12208-3490 | |
| NYS DEPARTMENT OF STATE | DIVISION OF CORP/ONE COMMERCE PLAZA | | | | ALBANY | NY | 12231 | |
| NYS Department of State | Attn: Division of Licensing Services | P.O. Box 22001 | | | Albany | NY | 12201-2001 | |
| NYS DEPARTMENT OF TAXATION | CORP V PO BOX 15163 | | | | ALBANY | NY | 12212-5163 | |
| NYS Department of Taxation and Finance | Surrender of Authority | State Campus, Building 8 Rm 958 | | | Albany | NY | 12227 | |
| NYS Department of Taxation and Finance | NYS Tax Department | P.O. Box 15168 | | | Albany | NY | 12212 | |
| NYS Dept of Finance & Taxation | Office of Processing & Taxpaye | W A Harriman Campus | | | Albany | NY | 12227 | |
| NYS Dept of Finance & Taxation | Buffalo District Office SiS Tax Sect | 77 Broadway Ste 112 | | | Buffalo | NY | 14203 | |
| NYS DEPT OF FINANCIAL SVCS | ONE COMMERCE PLAZA | | | | ALBANY | NY | 12257 | |
| NYS DEPT OF LABOR | State Office Bldg Campus | | | | Albany | NY | 12240-0001 | |
| NYS Employment Taxes | PO Box 4119 | | | | Birmingham | NY | 13902-4119 | |
| NYS Office of Court Admin | Office of Court Admin | Attn: Criminal History Search | 25 Beaver Street | | New York | NY | 10004 | |
| NYS SALES TAX PROCESSING | PO BOX 15172 | | | | ALBANY | NY | 12212-5172 | |
| NYS SALES TAX PROCESSING | PO Box 15169 | | | | Albany | NY | 12212-5169 | |
| NYS Sales Tax Processing | PO Box 15168 | | | | Albany | NY | 12212-5168 | |
| NYSE Board Member LLC | NYSE Governance Services | 9005 Overllok Blvd | Ste 228 | | Brentwood | TN | 37027 | |
| NYSE Board Member LLC | NYSE Board Member, LLC | 5110 Maryland Way | Suite 250 | | Brentwood | TN | 37027 | |
| NYSMTA - New York State Motor Truck Association | 828 Washington Ave | | | | Albany | NY | 12203 | |
| O.D. Systems | 1200 Prince Street | | | | Alexandria | VA | 22314 | |
| O.D.A.C.S., Inc. | 836 S Kingshighway | | | | Cape Girardeau | MO | 63703 | |
| O.D.A.C.S., Inc. | 1122 E. Main | | | | Park Hills | MO | 63601 | |
| O.M. Management Inc | 4483 NW 36 St | Suite 120 | | | Miami | FL | 33166 | |
| O.M. REICHERT | 2320 HARTS BLUFF RD | SUITE B | | | MOUNT PLEASANT | TX | 75455 | |
| O.S.F. St. Francis Hospital | 3401 Ludington Street | | | | Escanaba | MI | 49829 | |
| O'Melveny & Myers LLP | 400 S. Hope Street | | | | Los Angeles | CA | 90071 | |
| Oak Grove HS | 285 Blossom Hill Rd | | | | San Jose | CA | 95123 | |
| Oak Grove Medical | 1520 South Oak Grove Rd. | | | | Cushing | OK | 74020 | |
| Oak Harbor High School | Counseling Center | #1 Wildcat Way | | | Oak Harbor | WA | 98277 | |
| Oak Hills High School | 3200 Ebenezer Road | | | | Cincinnati | OH | 45248 | |
| Oak House | PO Box ST 237 | | | | Accra | | | Ghana |
| Oak Island Urgent Care | 4222 Long Beach Road SE | | | | Southport | NC | 28461 | |
| Oak Lawn Radiology Imaging Consultants SC | 37241 Eagle Way | | | | Chicago | IL | 60678-1372 | |
| Oak Park and River Forest High Schoolq | 201 S. Scoville Ave | | | | Oak Park | IL | 60302 | |
| OAK PARK MEDICAL CLINIC | P.O. BOX 2335 | | | | BATESVILLE | AR | 72501 | |
| Oak Park Medical Clinic | Joanie Younger | PO Box 2335 | | | Batesville | AR | 72503 | |
| OAK PARK MEDICAL CLINIC | 1301 White Drive | | | | Batesville | AR | 72501-9467 | |
| OAK RIDGE CONFERENCE CENTER | 1 OAK RIDGE DRIVE | | | | CHASKA | MN | 55318 | |
| Oak Valley Community Health Center | 1420 West H Street | | | | Oakdale | CA | 95361 | |
| Oak Valley Hospital | 350 South Oak Avenue | | | | Oakdale | CA | 95361 | |
| Oakdale Community Hospital | Virginia Langley | 130 N Hospital Drive | | | Oakdale | LA | 71463 | |
| Oakes Community Hospital | 1200 North 7th Street | | | | Oakes | ND | 58474 | |
| Oakland High School | 2225 Patriot Dr | | | | Murfreesboro | TN | 37130 | |
| Oaklander Primary Medical | 311 South Cypress Road | | | | Pompano Beach | FL | 33060 | |
| Oakley Transport | Behrens | 101 ABC Road | | | Lake Wales | FL | 33859 | |
| Oaks Medical Center | Sheil Lloyd | 25410 Interstate 45 | | | Spring | TX | 77386 | |
| oaks urgent care | 25410 Interstate 45 | | | | Spring | TX | 77386 | |
| OakTree Enterprise Solutions, Inc. | Ratna Bannon | 1801 Robert Fulton Drive | Suite 560 | | Reston | VA | 20191 | |
| OakTree Enterprise Solutions, Inc. | 1801 Robert Fulton Drive | Suite 560 | | | Reston | VA | 20191 | |
| Oakwood Graphics | 19715 East 6th Street | | | | Tulsa | OK | 74108 | |
| Oakwood Healthcare Inc dba | Oakwood Healthcare System | | PO Box 2801 | | Dearborn | MI | 48123-2801 | |
| Oakwood Healthcare Inc dba | Attn: Accounts Payable | PO Box 2801 | | | Dearborn | MI | 48123-2801 | |
| Oasis Cafe, LLC | 10801 E. 6th St Suite 160 | | | | Rancho Cucamonga | CA | 91730 | |
| Oasis Outsourcing | Jasmine Privott | 4400 Congress Ave | | | West Palm Beach | FL | 33404 | |
| Oasis Outsourcing | 4400 Congress Ave | | | | West Palm Beach | FL | 33404 | |
| OB10 Inc | PO Box 535146 | | | | Atlanta | GA | 30353 | |
| OB10 Inc | 1040 Crown Pointe Pkwy Ste 350 | | | | Atlanta | GA | 30338 | |
| Obama for America | Obama for America | 130 East Randolph Street | Prudential Plaza | | Chicago | IL | 60601 | |
| Obama for America | Attn: Ann Marie Habershaw | PO Box 8102 | | | Chicago | IL | 60680 | |
| OBBA Research | PO Box 1527 | | | | San Jacinto | CA | 92581 | |
| Obba Research | PO Box 1527 | | | | San Jacinto | CA | 92581-1527 | |
| OBBA1 RESEARCH | OBBA1 RESEARCH | 1111 N. Main Street | Suite 143 | | Santa Ana | CA | 92701 | |
| Oberlin College | 52 West Lorain St | | | | Oberlin | OH | 44074 | |
| Oberlin College & Conservatory | 52 W Lorain Street | | | | Oberlin | OH | 44074 | |
| Oberlin College & Conservatory | 173 West Lorain Street | | | | Oberlin | OH | 44074 | |
| Obici Occupational Health Serv | PO Box 1367 | | | | Suffolk | VA | 23439 | |
| O'Bleness Memorial Hospital | Jim Class | 55 Hospital Drive | | | Athens | OH | 45701 | |
| O'Brien Mary T MD | Occupational Department | 422 Commerce Road | | | Staunton | VA | 24401 | |
| OBSERVE IT, LTD. | STEVE ABRAMOWITZ | 32A HABARZEL STREET | | | TELAVIV | | 69710 | Isreal |
| Obsidian Urgent Care | 401 Adams Avenue | | | | La Grande | OR | 97857 | |
| OC Clerk of Courts | 425 N Orange Ave | | | | Orlando | FL | 32801 | |
| OC&C STRATEGY CONSULTANTS BOSTON LL | 33 Arch St, 22nd Fl | | | | Boston | MA | 02110 | |
| OC10, Inc. | PO Box 535146 | | | | Atlanta | GA | 30353-5146 | |
| OC10, Inc. | 1040 Crown Point Parkway | Suite 350 | | | Atlanta | GA | 30338 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| OCA | Attn: Criminal History Search | 25 Beaver Street | | | New York | NY | 10004 | |
| OCA | 25 Beaver Street | 8th Floor | | | New York | NY | 10004 | |
| OCAD University | Office of the Registrar | 100 McCaul Street | | | Toronto | Ontario | M5T 1W1 | Canada |
| Occ & Environmental Medicine | Cate Fox | Strong Memorial Hospital | 601 Elmwood Ave Box 654 | | Rochester | NY | 14642-8654 | |
| Occ Doc | Russ Nixon | 154 A Waccamaw Medical Park | | | Conway | SC | 29526 | |
| OCC DOC | 154 A Waccamaw Medical Park | | | | Conway | SC | 29526 | |
| Occ Health + Rehab, Inc. NH | PO Box 32060 | | | | Hartford | CT | 06150-2060 | |
| Occ Health + Rehab, Inc. NH | 14A Broad Street | | | | Nashua | NH | 03060 | |
| Occ Health at Stat Care | 400 Bald Hill Road | Suite 511 | | | Warwick | RI | 02866 | |
| Occ Health Center | Borden Carey Bldg Suite G-40 | 19 Friendship Street | | | Newport | RI | 02840 | |
| Occ Health Ctrs (75-2014828) | N08-0340010974 | PO Box 11030 | | | Denver | CO | 80211-0030 | |
| Occ Health Ctrs RI 75-2014828 | PO Box 20127 | | | | Cranston | RI | 02920-0942 | |
| Occ Health Services - PSJH | 77 N Airlite | | | | Elgin | IL | 60123 | |
| Occ Med Assoc.-West | 25 Briercroft Office Park | | | | Lubbock | TX | 79412 | |
| Occ Med Assoc-East | #25 Briercroft Office Park | | | | Lubbock | TX | 79412 | |
| Occ Med Colorado | 550 Thornton Parkway | Suite 110 | | | Thornton | CO | 80229 | |
| Occ Med Ctr-Cartersville | PO Box 82758 | | | | Hapeville | GA | 30354 | |
| OCC MED CTR-CARTERSVILLE | P.O. BOX 82758 | | | | HAPEVILLE | GA | 30354-0758 | |
| Occ Medicine & Rehab NE | 769 Keystone Indust Park | | | | Dunmore | PA | 18512 | |
| Occidental College | Registrar's Office, Coons Hall | 1600 Campus Road | | | Los Angeles | CA | 90041 | |
| Occmed Associates Medical Group, PA | #25 Briercroft Office Park | | | | Lubbock | TX | 79412 | |
| OccMed Colorado | P.O. Box 31129 | | | | Aurora | CO | 80041 | |
| OCCMED Solution | Michael Couch | 6801 Emmett F Lowry Expy | | | Texas City | TX | 77591 | |
| Occmed Solutions, LLC | 3124 Ross Clark Cir | | | | Dothan | AL | 36303 | |
| OccMed South LLC | Linda Whitten | 700 Quintard Avenue | | | Anniston | AL | 36201 | |
| Occu Health MI (See Concentra) | N04-0900010844 | PO Box 5106 | | | Southfield | MI | 48086-5106 | |
| OccuC.A.R.E at Tyler Memorial Hospital | Annie | 5950 Sr 6 | | | Tunkhannock | PA | 18657 | |
| OccuCare | 321 West San Augustine Street | St. Augustine | | | Deer Park | TX | 77536 | |
| Occucare International | Linda Jones | 321 W San Augustine St | | | Deer Park | TX | 77536 | |
| Occucare International | Amanda Hance | 321 W. San Augustine St. | | | Deer Park | TX | 77536 | |
| Occucare International | 321 W. San Augustine St. | | | | Deer Park | TX | 77536 | |
| OccuCare/SAC Central Billing | 321 W San Augustine | | | | Deer Park | TX | 77536 | |
| OccuHealth | The Toledo Hospital dba | PO Box 637385 | | | Cincinnati | OH | 45263 | |
| OccuHealth | PO Box 637385 | | | | Cincinnati | OH | 45263 | |
| OccuHealth | PO Box 631844 | | | | Cincinnati | OH | 45263 | |
| Occuhealth | Pam Jordan | PO Box 637385 | | | Cincinnati | OH | 45263 | |
| Occu-Health | 200 North Main Street | South Building Suite 5 | | | Long Meadow | MA | 10282392 | |
| Occu-Health | 200 North Main Street | South Building Suite 5 | | | East Longmeadow | MA | 01028 | |
| Occu-Health | 167 Front Avenue | | | | Salamanca | NY | 14779 | |
| Occu-Health | 167 Front Ave. | | | | Salamanca | NY | 14779 | |
| OccuHealth Alliance - Bon Secours | Kim Herman | 11601 Ironbridge Road, Suite 104 | | | Chester | VA | 23831 | |
| Occuhealth at NWO/Health Partners | 15054 E Us Highway 224 | | | | Findlay | OH | 45840 | |
| OccuHealth Herrick | 500 E. Pottawatamie Street | | | | Tecumseh | MI | 49286 | |
| Occu-Health MA | 200 North Main Street | | | | East Longmeadow | MA | 01028 | |
| OccuHealth Wolf Creek | Bixby Medical Center DBA | 901 Kimole Ln, Ste A-4 | | | Adrian | MI | 49221 | |
| Occumed | Po Box 1000 Dept 96 | | | | Memphis | TN | 38148 | |
| Occumed | 2046 Forest Lane | Suite 180 | | | Garland | TX | 75042 | |
| Occumed | 130 S. Central Expressway | | | | McKinney | TX | 75070 | |
| Occumed Health Services | 227 Ave Roosevelt | | | | San Juan | | 918 | Puerto Rico |
| Occumed LLC | Two Stonecrest Dr | | | | Huntington | WV | 25701 | |
| OccuMed LLC | PO Box 7693 | | | | Huntington | WV | 25778 | |
| OccuMed LLC | #2 Stonecrest Drive | | | | Huntington | WV | 25701 | |
| OccuMed Of Texas | 5000 E University Blvd | Suite 6 | | | Odessa | TX | 79762 | |
| OCCUMED OF TEXAS | 5000 E University | Suite 6 | | | Odessa | TX | 79762 | |
| Occumed Plus | 805 W. North Carrier Pkwy | #260 | | | Grand Prairie | TX | 75050 | |
| Occumed Plus | 2046 FOREST LN | STE 180 | | | GARLAND | TX | 75042 | |
| Occunet | 5013 Gilbertsville Hwy | | | | Calvert City | KY | 42029 | |
| Occunet | 2535 Broadway St. | | | | Paduach | KY | 42001 | |
| Occunet | 2535 Broadway St | | | | Paducah | KY | 42001 | |
| Occunet | 2535 BROADWAY | | | | PADUCH | KY | 42001 | |
| Occunet | 2535 Broadway | | | | Paducah | KY | 42001 | |
| OCCUP HEALTH - MRH | P.O. BOX 10308 | BL - 301649 | | | BLACKSBURG | VA | 24062 | |
| Occup Health Services of Allina-Plymouth | NW 629601 P.O. Box 1450 | | | | Minneapolis | MN | 55485-1450 | |
| Occupatioanl Medicine at The Center | 2200 NE Neff Rd | Ste 200 | | | Bend | OR | 97701 | |
| Occupational & Preventive Medicine Inc | John W Cunningham MD MS | 4660 Roberts Road | | | Columbus | OH | 43228-9357 | |
| Occupational and Industrial Healthcare-Sulphur, LLC | 250 Beglis Pkwy | Suite 3 | | | Sulphur | LA | 70663 | |
| Occupational and Industrial Healthcare-Sulphur, LLC | 250 Beglis Parkway | Suite 3 | | | Sulphur | LA | 70663 | |
| Occupational and Industrial Medical Center | P.O. Box 0070 | | | | Valdosta | GA | 31603 | |
| Occupational and Preventive Medicine- Inactive | 4660 Roberts Road | | | | Columbus | OH | 43228 | |
| Occupational and Travel Health | PO Box 8538-384 | | | | Philadelphia | PA | 19171 | |
| Occupational and Travel Health | Paoli Pointe Suite 103 | 11 Industrial Blvd | | | Paoli | PA | 19301 | |
| Occupational and Travel Health Lankenau Hospital | P.O. Box 8538-384 | | | | Philadelphia | PA | 19171 | |
| Occupational and Travel Health Paoli Hospital | P.O. Box 8538-384 | | | | Philadelphia | PA | 19171 | |
| Occupational Care Consultants - South | 7010 Spring Meadows West | Suite 101 | | | Holland | OH | 43528 | |
| Occupational Care Consultants of Toledo | 7010 Spring Meadows Dr., W. | Suite 101 | | | Holland | OH | 43528 | |
| Occupational Care Consultants, Inc. - Ea | 3028 Navarre Ave. | | | | Oregon | OH | 43616 | |
| Occupational Care Team | 4002 Technology Center | | | | Longview | TX | 75605 | |
| Occupational Drug Testing | 340 Harvey Road | | | | Manchester | NH | 03103 | |
| Occupational Drug Testing | 340 Harvey Rd | | | | Manchester | NH | 03103 | |
| Occupational Drug Testing | 200 Oak Hillway | | | | Brockton | MA | 02301 | |
| Occupational Drug Testing LLC | John Quintal | 340 Harvey Rd. | | | Manchester | NH | 03103 | |
| Occupational Drug Testing LLC | 340 Harvey Rd | | | | Manchester | NH | 03103 | |
| Occupational Drug Testing, LLC | 340 Harvey Road | | | | Manchester | NH | 03103 | |
| Occupational Drug Testing, LLC | 340 Harvey Rd | | | | Manchester | NH | 03108 | |
| Occupational Environmental Health & Drug Screening | 3116 Harrison Ave | | | | Eureka | CA | 95503 | |
| Occupational Environmental Health Services, Inc | Joan Schwenk | 3116 Harrison Ave | | | Eureka | CA | 95503 | |
| Occupational Environmental Health Services, Inc | Joan Schwenk | 3116 Harrison Avenue | | | Eureka | CA | 95503 | |
| Occupational Family Med of South Texas | 4001 Preston Ave | Suite 110 | | | Pasadena | TX | 77505 | |
| Occupational Fitness | Cynthia Gostola | P.O. Box 949 | | | Ringgold | GA | 30736 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Occupational Health | PO Box 501144 | | | | St Louis | MO | 63150-1144 | |
| Occupational Health | 346 Main Avenue | | | | Norwalk | CT | 06851 | |
| Occupational Health | 346 Main Ave | | | | Norwalk | CT | 06851 | |
| Occupational Health | 250 Pleasant str | Concord Hospital | | | Concord | NH | 03301 | |
| Occupational Health - Brunswick | PO Box 116159 | | | | Atlanta | GA | 30368 | |
| Occupational Health - Brunswick | Applecare LLC dba | 1111 Glynco Pkwy, Bldg A Ste 10 | | | Brunswick | GA | 31525 | |
| Occupational Health - Snow Mesa | 4674 Snow Mesa Drive | Suite 200 | | | Fort Collins | CO | 80525 | |
| Occupational Health & Rehab. | P.O. Box 32054 | | | | Hartford | CT | 06150-2054 | |
| Occupational Health & Rehab. | 110 Kimball Ave | Suite 115 | | | South Burlington | VT | 05403 | |
| Occupational Health & Wellness Management, LLC | PO Box 816 | | | | Walpole | NH | 03608 | |
| Occupational Health & Wellness Management, LLC | 170 Emerald St | | | | Keene | NH | 03431 | |
| Occupational Health (South Freeway) | 4775 South Freeway | | | | Fort Worth | TX | 76115 | |
| Occupational Health and Urgent Care | 2 Stonecrest Drive | | | | Huntington | WV | 25701 | |
| Occupational Health and Wellness at St Marys | St Marys Hospital Decatur of the Hospital Sisters of the Thi | 1800 E Lake Shore Dr | | | Decatur | IL | 62521 | |
| Occupational Health and Wellness at St Marys | 1750 E Lake Shore Dr | | | | Decatur | IL | 62521 | |
| Occupational Health and Wellness Management | 85 Emerald St | Suite 115 | | | Keene | NH | 03431 | |
| Occupational Health and Wellness Services | Kim Kallis | 205 Sunnyview Lane | | | Kalispell | MT | 59901 | |
| Occupational Health Associates of Maine | Ruth Lawfon-Stoppf | 270 State Rd | | | West Bath | ME | 04530 | |
| Occupational Health Billings Clinic | Attn: Dana Herman | 1020 N 27th Street, Suite 301 | | | Billings | MT | 59101 | |
| Occupational Health Care | PO Box 708 | | | | Niagara Falls | NY | 14302-0708 | |
| Occupational Health Care | 621 10th Street | | | | Niagara Falls | NY | 14302 | |
| Occupational Health Care - Niagara Falls Memorial Medical Center | Sharon Hockenberry | 621 10th St | Falls Memorial Medical Center | | Niagara Falls | NY | 14302 | |
| Occupational Health Care / Dr. Richless | 251 Seventh Street | | | | New Kensington | PA | 15068 | |
| Occupational Health Care International - Orem | 1234 W. South Jordan Pkwy | Suite A | | | South Jordan | UT | 84095 | |
| Occupational Health Care International - Saint George | 1234 West South Jordan Pkwy | STE A | | | South Jordan | UT | 84095 | |
| Occupational Health Care International - South Jordan | 1234 West South Jordan Parkway | Suite A | | | South Jordan | UT | 84095 | |
| Occupational Health Care International - South Jordan | 1234 W South Jordan Pkwy | Suite A | | | South Jordan | UT | 84095 | |
| Occupational Health Center | Lawrence & Memorial Hospital | 52 Hazelet Hill Rd | | | Groton | CT | 06340 | |
| Occupational Health Center | Gary Watts | 1007 Goodyear Ave | | | Gadsden | AL | 35903 | |
| Occupational Health Center | Dept 3356 | | | | Dallas | TX | 75312-3356 | |
| Occupational Health Center | 52 Hazelnut Hill Road | | | | Groton | CT | 06340 | |
| Occupational Health Center | 1949 Florence Blvd | | | | Florence | AL | 35630 | |
| Occupational Health Center | 116 Interstate Parkway | Attn occ health | | | Bradford | PA | 16701 | |
| Occupational Health Center - N. Washington Ave. | Patti Burgess | 315 North Washington Avenue | Suite 165 | | Cookeville | TN | 38501 | |
| Occupational Health Center Inc | 125 Newbern Circle | | | | Auburndale | FL | 33823 | |
| Occupational Health Center LLC | 1949 Florence Boulevard | | | | Florence | AL | 35630 | |
| Occupational Health Center, Inc | Paula McGhee | 125 Newbern Cir | | | Auburndale | FL | 33823 | |
| Occupational Health Center, Inc | Paula McGhee | 125 Newbern Circle | | | Auburndale | FL | 33823 | |
| Occupational Health Centers | 1650 Lee Lane | | | | Beloit | WI | 53511 | |
| Occupational Health Centers of the Southwest | PO Box 9008 | | | | Broomfield | CO | 80021-9008 | |
| Occupational Health Centers of the Southwest, P.A., P.S.C. | PO Box 31420 | | | | Cleveland | OH | 44131-0420 | |
| Occupational Health Centers of the Sw, P.A. | 1818 E. Sky Harbor Circle | #150 | | | Phoenix | AZ | 85034-3407 | |
| Occupational Health Centers of the Sw, P.A. | | | | | | | | |
| Occupational Health Clinics LLC | dba St Vincents Occupational Health Clin | One Lakeshore Dr Ste 301 | | | Birmingham | AL | 35287-3266 | |
| Occupational Health Clinics LLC | dba St Vincents Occupational H | PO Box 2153 Dept 3266 | | | Birmingham | AL | 35287-3266 | |
| Occupational Health Clinics, LLC dba St. Vincent's Occupational | PO Box 2153 Dept 3266 | | | | Birmingham | AL | 35287-3266 | |
| Occupational Health Clinics, LLC dba St. Vincent's Occupational | One Lakeshore Drive | Suite 301 | | | Birmingham | AL | 35287-3266 | |
| Occupational Health Consultants | 15005 Shady Grove Rd | Suite 450 | | | Rockville | MD | 20850 | |
| OCCUPATIONAL HEALTH CTR | BILLING DEPARTMENT | P.O. BOX 2098 | | | GADSDEN | AL | 35903 | |
| Occupational Health Ctr WI | P.O. Box 1098 | | | | Beloit | WI | 53512-1098 | |
| Occupational Health Ctr WI | 1650 Lee Lane | | | | Beloit | WI | 53511 | |
| Occupational Health Department | Susan Morse | 120 Hospital Drive | | | Bennington | VT | 05201-2277 | |
| Occupational Health Group - Decatur | Sandra Bowen | P.O. Box 7187 | | | Huntsville | AL | 35807 | |
| Occupational Health Group - Huntsville Clinic | Teresa Mays | P.O.Box 7187 | | | Huntsville | AL | 35807 | |
| Occupational Health Group - Madison | Gaynell Hensen | P.O. Box 7187 | | | Huntsville | AL | 35807 | |
| Occupational Health International | 1st Floor, Rigga Business Center , | PO Box 2547 | | | | | | |
| Occupational Health Lab, Inc. | Rick Miller | 1318 East 32nd Street | | | Silver City | NM | 88061 | |
| Occupational Health Link | Cindy Hirt | PO Box 8590 | | | Carol Stream | IL | 60197-859 | |
| Occupational Health Link | Cindy Hirt | HealthLink | Dept CH 16587 | | Palatine | IL | 60055 | |
| Occupational Health Management System | at the Care Station | 5660 W. 95th St. Suite 1 | | | Oak Lawn | IL | 60453 | |
| Occupational Health Medicine - KDMC | Sarah Nichols | 2025 Carter Ave | | | Ashland | KY | 41101 | |
| Occupational Health Medicine - Oswego Health | 110 West 6th Street | | | | Oswego | NY | 13126 | |
| Occupational Health Network | P.O. Box 6308 | | | | South Bend | IN | 46660 | |
| Occupational Health Network Inc | 1161 Deadwood Ave Ste 9 | | | | Rapid City | SD | 57702 | |
| Occupational Health of Castleton | 7169 Solution Center | Community Occupational Health Servi | | | Chicago | IL | 60677-7001 | |
| Occupational Health Partners | PO Box 9373 | | | | Jonesboro | AR | 72403 | |
| Occupational Health Partners | 800 S. Main Street | | | | Jonesboro | AR | 72401 | |
| Occupational Health Partners | 625 E. North Street | | | | Salina | KS | 67401 | |
| Occupational Health Partners | 1 Medical Drive | Suite 100 | | | Paragould | AR | 72450-4005 | |
| Occupational Health Partners LLC | PO Box 1333 | | | | Salina | KS | 67402-1877 | |
| Occupational Health Partners LLC | 1101 E Republic | | | | Salina | KS | 67401 | |
| Occupational Health Partners, Inc | PO Box 1838 | | | | Lakeland | FL | 33802-1838 | |
| Occupational Health Partners, LLC | Darrel Uhrlich | PO BOX 1877 | | | Salina | KS | 67402-187 | |
| Occupational Health Partners-Physical Therapy | 505 East Matthews | Suite 205 | | | Jonesboro | AR | 72401 | |
| Occupational Health Program of Jackson | 500 Lansing Avenue | | | | Jackson | MI | 49201-2820 | |
| Occupational Health Resources Inc | 1275 Shiloh Rd | Suite 3050 | | | Kennesaw | GA | 30144 | |
| Occupational Health Service | 840 S Fairmont Ave | Suite 9 | | | Lodi | CA | 95240 | |
| Occupational Health Services | Pulaski Community Hospital INC | 2400 Lee Highway | PO Box 759 | | Pulaski | VA | 24301 | |
| Occupational Health Services | PO Box 759 | | | | Pulaski | VA | 24301 | |
| Occupational Health Services | Paula Klim | 52 Crest Avenue | | | Winthrop | MA | 02152 | |
| Occupational Health Services | P.O. Box 719 | | | | Sunnyside | WA | 98944 | |
| Occupational Health Services | Lisa Mize | 2337 McCallie Avenue | Plaza I, Suite 102 | | Chattanooga | TN | 37404 | |
| Occupational Health Services | Jeanette Shrader | PO Box 369 | | | Clyde | NC | 28721 | |
| Occupational Health Services | Heather Elton | Atten: Columbus Community Hospital | 3005 19th St | Suite 300 | Columbus | NE | 68601 | |
| Occupational Health Services | 520 West Avenue | | | | Norwalk | CT | 06850 | |
| Occupational Health Services | 2942B SW Wanamaker Dr Ste E | | | | Topeka | KS | 66614 | |
| Occupational Health Services | 2500 Rocky Mountain Ave | Suite 330 | | | Loveland | CO | 80538 | |
| Occupational Health Services | 2337 McCallie Avenue | Plaza I, Suite 102 | | | Chattanooga | TN | 37404 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 234 of 356

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Occupational Health Services | 1125 SW Gage Ste A | | | | Topeka | KS | 66604 | |
| Occupational Health Services | 1102 East Centennial | | | | Pittsburg | KS | 66762 | |
| Occupational Health Services - Alice Peck Day Memorial Hospital | Mike Durkin | 10 Alice Peck Day Drive | | | Lebanon | NH | 37662900 | |
| Occupational Health Services - Alice Peck Day Memorial Hospital | Mike Durkin | 127 Mascoma Street | Floor # 2 | | Lebanon | NH | 03766 | |
| Occupational Health Services - Carrollwood | Steve Ramsour | P.O. Box 864447 | | | Orlando | FL | 32886-444 | |
| Occupational Health Services - Renton | Jody Mahoney | 3600 Lind Avenue South West, | Suite 170 | | Renton | WA | 98057 | |
| Occupational Health Services - Winchester | Tim Dean | 220 Campus Blvd | Ste 420 | | Winchester | VA | 22601 | |
| Occupational Health Services / Front Royal | Denise Eastham | P.O. Box 24127 | | | Baltimore | MD | 21227 | |
| Occupational Health Services of Bay Area Medical Center | Kathy Doubek | 3117 Shore Drive, Suite 101 | Mobility Center | | Marinette | WI | 54143 | |
| Occupational Health Services of DE LLC dba | WorkPro Occupational & Employee Health | PO Box 827970 | | | Philadelphia | PA | 19182-7970 | |
| Occupational Health Services of Delaware | 200 Hygeia Drive | Suite 200 | | | Newark | DE | 19713 | |
| Occupational Health Services of Saint Joseph | Kim | 200 Henlock | PO Box 659 | | Tawas City | MI | 48764 | |
| Occupational Health Services PLLC | 167 Front Avenue | | | | Salamanca | NY | 14779 | |
| Occupational Health Services -RPN-NP A | 167 Front Ave | | | | Salamanca | NY | 14779 | |
| Occupational Health Services, Inc. | 52 Crest Ave. | | | | Winthrop | MA | 02152 | |
| Occupational Health Services, MMH | Kathy Newell | 1051 N State Rd 229 N | | | Batesville | IN | 47006 | |
| Occupational Health Services, MMH | Kathy Newell | 1051 N State Rd | | | Batesville | IN | 47006 | |
| Occupational Health Services/Peninsula Regional Medical Center | 1655 Woodbrooke Drive | Suite 104 | | | Salisbury | MD | 21804 | |
| Occupational Health Services-Newbold Medical Office | Jodi Schlosser | 19426 Leitersburg Pike | | | Hagerstown | MD | 21742 | |
| Occupational Health Services-Newburyport | 24 Morill Place | 1st Floor- Occ. Health | | | Amesbury | MA | 01913 | |
| Occupational Health ServWA | 1102 East Centennial | Pittsburg | | | | KS | 66762 | |
| Occupational Health Solutions | Scott Parker | P.O. Box 12089 | | | Forth Worth | TX | 76110 | |
| Occupational Health Solutions | PO Box 12089 | | | | Fot Worth | TX | 76110 | |
| Occupational Health Solutions | Cindy Clark | 26 Manchester Square | Suite 2 | | Hampton | NH | 03801 | |
| Occupational Health Solutions | 5817 South 28th St | | | | Fort Smith | AR | 72908 | |
| Occupational Health Solutions dba Canopy Employment Screenings | 814 North Creek Drive, Suite B | | | | Conway | AR | 72032 | |
| Occupational Health Support Services | Allen Allison | P.O. Box 219816 | | | Port Orange | FL | 32129 | |
| Occupational Health Svc. of Mad River | PO Box 4496 | | | | Arcata | CA | 95518 | |
| Occupational Health Svcs WA | 3600 Lind Ave SW Ste 170 | | | | Renton | WA | 98055 | |
| Occupational Health Systems - Clinton | PO Box 51525 | | | | Knoxville | TN | 37950 | |
| Occupational Health Systems East | 8712 Asheville Hwy | | | | Knoxville | TN | 37924 | |
| Occupational Health Systems, Inc. | Lisa Lane | P.O. Box 51525 | | | Knoxville | TN | 37950 | |
| Occupational Health Testing | Lori Kennicker | 1641 East 2nd Street | | | Casper | WY | 82601 | |
| Occupational Health Testing Services | 1641 E. Second Street | | | | Casper | WY | 82601 | |
| Occupational Health, a NorthBay Affiliate | Gail Allustiarte | 1101 B Gale Wilson Blvd Suite 204 | | | Fairfield | CA | 94533 | |
| Occupational Healthcare | Heather Krull | 251 7th St | Suite 201B | | New Kensington | PA | 15068 | |
| Occupational Healthcare | 610 S Main St | | | | Highlands | TX | 77562 | |
| Occupational Healthcare Testing | Occupational Healthcare Testing | 9153 Las Tunas Drive | | | Temple City | CA | 91780 | |
| Occupational Healthcare Testing | 9153 Las Tunas Drive | | | | Temple City | CA | 91780 | |
| Occupational Healthlab Inc | 1318 32nd St | | | | Silver City | NM | 88061 | |
| Occupational Healthworks | Kristen Jones | 612 Delaware Ave. Suite 18 | | | McComb | MS | 39667 | |
| Occupational Healthworks | 612 Delaware Ave. Suite 18 | | | | McComb | MS | 39667 | |
| Occupational Healthworx LLC | 6825 Jimmy Carter Blvd | #1100 | | | Norcross | GA | 30071 | |
| Occupational Hlth Ctr | 315 N. Washington Ave #165 | | | | Cookeville | TN | 38501 | |
| Occupational Hlth Services | PO Box 1800 | | | | Columbus | NE | 68602-1800 | |
| Occupational Med Ctr - Newnan | PO Box 82837 | | | | Hapeville | GA | 30354 | |
| Occupational Medical Associates | 5160 N Fresno St Ste 102 | | | | Fresno | CA | 93710 | |
| Occupational Medical Association/Peninsula Medical Group | Janice Kaski | 10513 Silverdale Way Nw | | | Silverdale | WA | 98383 | |
| Occupational Medical at The Center | 2200 Northeast Neff Road | | | | Bend | OR | 97701 | |
| Occupational Medical Care | Rebecca Miller | P.O. Box 5665 | | | Pasadena | TX | 77508 | |
| Occupational Medical Care | Caroline Taylor | 2480 Windy Hill Road | Suite 200 | | Marietta | GA | 30067 | |
| Occupational Medical Care | 1323 S. 27th Street | Suite 100 | | | Nederland | TX | 77627 | |
| Occupational Medical Center | Kim Bates | 8652 Pulaski Hwy. | Suite C | | Rosedale | MD | 21237 | |
| Occupational Medical Clinic of New Iberia | 709 S Lewis St | Ste B | | | New Iberia | LA | 70560 | |
| Occupational Medical Clinic of Tacoma | 4703 Pacific Hwy E | | | | Fife | WA | 98424 | |
| Occupational Medical Ctr Inc | 3270 NW 36th Street | | | | Miami | FL | 33142 | |
| Occupational Medical Physicians | Amy Mcculloch | 9605 Northgate Court | Suite 110 | | New abany | IN | 47150 | |
| Occupational Medical Services | Kathleen Tano | 4807 Benson Avenue | | | Baltimore | MD | 21227 | |
| Occupational Medical Services - Arbutus | Joyce Hunt | 4807 Benson Ave | | | Baltimore | MD | 21227 | |
| Occupational Medical Services - Canton | WILL Phillips | 4807 Benson Avenue | | | Baltimore | MD | 21227 | |
| Occupational Medical Services- Greenbelt | WILL Phillips | 4807 Benson Ave | | | Baltimore | MD | 21227 | |
| Occupational Medical Services, INC | Jean Marie Colon | PO Box 7018 | | | Bayamon | | 960 | Puerto Rico |
| Occupational Medical Srvc, Inc | 4807 Benson Ave | | | | Baltimore | MD | 21227 | |
| Occupational Medicine | PO Box 27703 | | | | St. Louis | MO | 63146 | |
| Occupational Medicine | Jan Breshear | 101 Thompson Ave | | | El Dorado | AR | 71730 | |
| Occupational Medicine | Jan Breshear | 101 Thompson | | | El Dorado | AR | 71730 | |
| Occupational Medicine | 1888 Antilley Road | | | | Abilene | TX | 79606 | |
| Occupational Medicine | 101 Thompson | | | | El Dorado | AR | 71730 | |
| Occupational Medicine - Dr Gunn | PO Box 231182 | | | | Portland | OR | 97281-118 | |
| Occupational Medicine & Health | Dept. CH 14213 | | | | Palatine | IL | 60055-4213 | |
| Occupational Medicine & Health | 265 Fremont St. Suite 3 | | | | Battle Creek | MI | 49017 | |
| Occupational Medicine (Wind River Clinic) Workwise Riverton Memo | 1005 College View Drive | | | | Riverton | WI | 82501 | |
| Occupational Medicine Assoc NY | 200 Mullin Street | Suite 201 | | | Watertown | NY | 13601 | |
| Occupational Medicine Assoc. | 323 East Second Avenue | #102 | | | Spokane | WA | 99202 | |
| Occupational Medicine Associas | 6533 Emerald Street | | | | Boise | ID | 83704 | |
| Occupational Medicine Associates | 200 Mullin St. | | | | Watertown | NY | 13601 | |
| Occupational Medicine Associates of NNY P.C. | Dwayne Francis | 200 Mullin Street | | | Watertown | NY | 13601 | |
| Occupational Medicine Associates, PS | Jennifer Carr | 323 East Second Avenue | Suite 102 | | Spokane | WA | 99202-1455 | |
| Occupational Medicine Associates, PS | Jennifer Carr | 323 East Second Avenue, Suite 102 | | | Spokane | WA | 99202 | |
| Occupational Medicine at Union Hospital | Donna Powell | PO Box 190 | | | Elkton | MD | 21922-0190 | |
| Occupational Medicine Center | Jackie Jennings | 646 University Shopping Ctr | | | Richmond | KY | 40475 | |
| Occupational Medicine Center | 648 University Shopping Center | | | | Richmond | KY | 40475 | |
| Occupational Medicine Center | 646 University Shopping Center | | | | Richmond | KY | 40475 | |
| Occupational Medicine Center of Tuscarawas County (OMCTC) | Cheryl Olinger | 306 W High Ave | | | New Philadelphia | OH | 44663 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 235 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Occupational Medicine Center of Tuscarawas County (OMCTC) | Cheryl Olinger | 306 West High Avenue | | | New Philadelphia | OH | 44663 | |
| Occupational Medicine Centers of America | Stan Luszczak | 12014 12014 Miramar Parkway | | | Miramar | FL | 33021 | |
| Occupational Medicine Clinic | 54 Hospital Drive | Suite 204 | | | Osage Beach | MO | 65065 | |
| Occupational Medicine Clinic | 325 33rd Ave. North | Suite 110 | | | St. Cloud | MN | 56303 | |
| Occupational Medicine Clinic | 325 33rd Ave North | Suite 110 | | | Saint Cloud | MN | 56303 | |
| Occupational Medicine Clinic of Acadiana | 3305 West Pinhook Rd | | | | Lafayette | LA | 70508 | |
| Occupational Medicine Clinic of South Louisiana | 3305 W. Pinhook Rd | | | | Lafayette | LA | 70508 | |
| Occupational Medicine Consultants | PO Box 380 | | | | Long Lake | MN | 55356 | |
| Occupational Medicine of Columbus | Tim Trawick | 7301 N Lake Dr | | | Columbus | GA | 31909 | |
| Occupational Medicine of Columbus | Tim Trawick | 7301 North lake Drive | | | Columbus | GA | 31909 | |
| Occupational Medicine of Columbus | 7301 Northlake Drive | | | | Columbus | GA | 31909 | |
| Occupational Medicine of Health | 2800 1st Avenue | Suite A | | | Lake Charles | LA | 70601 | |
| Occupational Medicine of LaPorte | 410 East Fairmont Parkway | Suite A | | | LaPorte | TX | 77571 | |
| Occupational Medicine of LaPorte | 11006 Spencer Hwy | | | | LaPorte | TX | 77571 | |
| Occupational Medicine of Mid Missouri | PO Box 27703 | | | | St.Louis | MO | 63146 | |
| Occupational Medicine of Newport | 850 Aquidneck Avenue | | | | Middletown | RI | 02842 | |
| Occupational Medicine of Newport | 850 Aquidneck Ave | | | | Middletown | RI | 02842 | |
| Occupational Medicine of Newport | 333 Valley Road | | | | Middletown | RI | 02842 | |
| Occupational Medicine of NWOH | 3101 U.S. 224 | Suite E | | | Tiffin | OH | 44883 | |
| Occupational Medicine of Southern Colorado | 208 W. 8th St | | | | pueblo | CO | 81003 | |
| Occupational Medicine Physicians | Juan | 3676 Parker Boulevard | | | Pueblo | CO | 81008 | |
| Occupational Medicine Physicians | 3605 Northgate Ct | Suite 110 | | | New Albany | IN | 47150 | |
| Occupational Medicine Physicians | 3605 Northgate Cr. | Suite 110 | | | New Albany | IN | 47150 | |
| Occupational Medicine Physicians (OMP) | 3605 Northgate Court | Suite 110 | | | New ALbany | IN | 47150 | |
| Occupational Medicine Service, INC | Rd #2 Km 118-9 Bo.Camital Alto | | | | Aquadilla | | 603 | Puerto Rico |
| Occupational Medicine Service, LLC | 144 Valhi Lagoon Crossing | | | | Houma | LA | 70360 | |
| Occupational Medicine Services | Brenda Reeder | C/O Occupational Medicine | P.O. Box 602374 | | Charlotte | NC | 28260 | |
| Occupational Medicine Services Inc | PO Box 7018 | | | | Bayamon | PR | 00960-7018 | Puerto Rico |
| Occupational Medicine Services, Inc | PO Box 7018 | | | | Bayamon | | 960 | Puerto Rico |
| Occupational Medicine Services, L.L.C. | Sabrina Fick | 144 Valhi Lagoon Crossing | | | Houma | LA | 70360 | |
| Occupational Medicine Services, L.L.C. | 895 Verret St. | | | | Houma | LA | 70360 | |
| Occupational Medicine Services, L.L.C. | 144 Valhi Lagoon Crossing | | | | Houma | LA | 70360 | |
| Occupational Medicine South | PO Box 8594 | | | | Belfast | ME | 04915-8594 | |
| Occupational Medicine South | 712 East Bay Avenue | Suite 22-B | | | Stafford Township | NJ | 08050 | |
| OCCUPATIONAL MEDICINE SOUTH | 691 MILLCREEK ROAD | SUITE 1 | | | MANAHAWKIN | NJ | 08050 | |
| Occupational Medicine/ Dr Stephen Mascio | 1417 Main Street | | | | Follansbee | WV | 26037 | |
| Occupational Medicine/Lowell General Hospital | Martha Duffy | 10 Research Pl | Suite 200 | | North Chelmsford | MA | 01863 | |
| Occupational Medicine/Lowell General Hospital | Martha Duffy | 10 Research Place | Suite 200 | | N.Chelmsford | MA | 01863 | |
| Occupational Performance Center | John Olsen | 519 South Sante Fe | | | Salina | KS | 67401 | |
| Occupational Performance Company LLC | 519 S Santa Fe | | | | Salina | KS | 67401 | |
| Occupational Physician Services of Louisville, P.S.C. - High Ris | Office Staff | 3430 Newburg Rd | Ste 106 | | Louisville | KY | 40218 | |
| Occupational Physician Services of Louisville, P.S.C. - High Ris | Office Staff | 100 High Rise Drive | | | Louisville | KY | 40213 | |
| Occupational Physician Services of Louisville, P.S.C. - Newburg | kron Shirley | 3430 Newburg Rd | Suite 106 | | Louisville | KY | 40218 | |
| Occupational Physician Services of Louisville, P.S.C. - Newburg | kron Shirley | 100 High Rise Drive | | | Louisville | KY | 40213 | |
| Occupational Physician Services of Louisville, P.S.C.- Broadway | kron Shirley | 3430 Newburg Road | Suite 106 | | Louisville | KY | 40218 | |
| Occupational Physician Services of Louisville, P.S.C.- Broadway | kron Shirley | 100 High Rise Drive | | | Louisville | KY | 40213 | |
| Occupational Physician Svcs | 3430 Newburg Rd | Suite 106 | | | Louisville | KY | 40213 | |
| Occupational Physician Svcs | 100 High Rise Drive | | | | Louisville | KY | 40218 | |
| Occupational Safety On-Site | 1600 Lyell Ave | | | | Rochester | NY | 14606 | |
| Occupational Safety Service | P.O. Box 189 | | | | Heber | AZ | 85928 | |
| Occupational Screening Associates | 1044 N Sheridan Rd | | | | Tulsa | OK | 74115 | |
| Occupational Screening and Health Associates | 1111 Lovers Ln Ste.# 101 | | | | Bowling Green | KY | 42103 | |
| Occupational Services | 1613 N. Riverfront Dr | | | | Mankato | MN | 56001 | |
| Occupational Testing Ctrs LLC | 24326 Mission Blvd | Ste 3 | | | Hayward | CA | 94544 | |
| Occupational Testing LLC | 62086 Collections CenterDr | | | | Chicago | IL | 60693 | |
| Occupational Testing LLC | 100 Highpoint Dr Ste 102 | | | | Chalfont | PA | 18914 | |
| Occupational Testing, Inc. | 2701 Douglass Highway | Suite C | | | Gillette | WY | 82718 | |
| Occupational Therapy at Elk | 757 Johnsonburg Road | | | | St. Marys | PA | 15857 | |
| Occupational Wellness | 515 Main Street | | | | Olean | NY | 14760 | |
| Occupations Inc | 15 Fortune Rd W | | | | Middletown | NY | 10941 | |
| Occuptnl Environmental Hlth&Drug Screen | 3116 Harrison Ave | | | | Eureka | CA | 95503 | |
| Occuscreen | 619 5fh Ave | | | | Brookings | SD | 57006 | |
| Occu-Sport Med Corp dba | Advanced Occupational Medicine Specialists | 2615 W. Harrison | | | Bellwood | IL | 60104 | |
| Occustar of Western New York Inc | 4700 Genesee St. | Ste. 124 | | | Buffalo | NY | 14225 | |
| Occustar of Western New York Inc | 4700 Genesee St. | Ste. 124 | | | Cheektowaga | NY | 14225 | |
| OCCUTEST | 1190 OLIVEWOOD DRIVE | SUITE D | | | MERCED | CA | 95348 | |
| Oce Business Services | Canon Business Process Services, Inc. | Attn: Lock Box 12534 | 12534 Collection Center Dr. | | Chicago | IL | 60693 | |
| Oce Business Services | 12534 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| Ocean County Vocational Technical School | 423 Wells Mills Road | | | | Waretown | NJ | 08758 | |
| OCEAN ENTERPRISES, LLC | ALEX SUMETSKY | 1313 WINTER STREET NE | | | MINNEAPOLIS | MN | 55413 | |
| Ocean Lakes High School | 885 Schumann Dr. | | | | Virginia Beach | VA | 23454 | |
| Ocean State Urgent Care | 400 Putnam Pike | | | | Smithfield | RI | 02917 | |
| Ocean State Urgent Care of Westerly, LLC | 77 Franklin St | | | | Westerly | RI | 02891 | |
| Oceana Publications, Inc. | 75 Main Street | | | | Dobbs Ferry | NY | 10522-1632 | |
| OCEANSIDE AUTO CENTER | ATTN: A/P | 10 BURT DR | | | DEER PARK | NY | 11729-5702 | |
| Oceanside Family Medicine and Convenient Care | 5145 Sellers St | | | | Shallotte | NC | 28470 | |
| Oceanside Family Medicine and Convenient Care | 5145 Seller st | | | | Shallotte | NC | 28470 | |
| OCH - Ozarks Community Hospital | 2828 North National Avenue | | | | Springfield | MO | 65803 | |
| Oconee Family Medicine Center | Sharon Driscoll | PO BOX 28650 | | | Macon | GA | 31221 | |
| Oconee Family Medicine Center | PO Box 28650 | | | | Macon | GA | 31221 | |
| Oconee Family Medicine Center | Oconee Family | | | | Milledgeville | GA | 31061 | |
| Oconee Family Medicine, PC | PO Box 28650 | | | | Macon | GA | 31221 | |
| Oconee Regional Medical Center | 821 N.Cobb Street | | | | Milledgeville | GA | 30161 | |
| OCTS | Pam Gibson | 230 Doctortown Road | | | Jesup | GA | 31545 | |
| OCTS Incorporated | 230 Doctortown Road | | | | Jesup | GA | 31545 | |
| OCWEN LOAN SERVICING LLC | 12650 Ingenuity Dr | | | | Orlando | FL | 32826-2703 | |
| ODACS | Maddy | 1122 E Main St | | | Park Hills | MO | 63601 | |
| ODACS - On-Site Drug and Alcohol Collections Specialists | 8634 Reading Road | | | | Cincinnati | OH | 45215 | |
| ODATS | 2607 Leeman Ferry Road Southwest | Suite 7 | | | Huntsville | AL | 35801 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 236 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Oddie Jones | 24450 Atwood Avenue | #3 | | | Moreno Valley | CA | 92553 | |
| Odessa Clinic | P.O. Box 190 | | | | Odessa | WA | 99159 | |
| Odessa Physical Therapy | 4407 N. Grandview Ave | | | | Odessa | TX | 79764 | |
| OECD | EXD/PBF/Treasury | 2 Rue Andre Pascal | | | Paris Cedex 16 | | 75775 | France |
| O'Fallen Tech | 1615 Hampton Ave | | | | St Louis | MO | 63139 | |
| OFallon Urgent Care | PO Box 2567 | | | | Maryland Heights | MO | 63043 | |
| OFC OF THE TREASURER & TAX COLLECt | PO Box 7425 | | | | San Francisco | CA | 94102-7425 | |
| Office Depot (DUPLICATE - SEE 96373) | Dept 56-4203428379 | PO Box 9020 | | | Des Moines | IA | 50368-9020 | |
| Office Depot (DUPLICATE - SEE 96373) | PO Box 9020 | | | | Des Moines | IA | 50368-9020 | |
| Office Depot, Inc. | PO Box 70025 | | | | Santa Ana | CA | 92725-0025 | |
| Office Depot, Inc. | PO Box 70025 | | | | Los Angeles | CA | 90074-0025 | |
| Office Furniture Group | 18400 Von Karman Ave | Ste 110 | | | Irvine | CA | 92612 | |
| Office Furniture Group Inc | 18400 Von Karman Ave | Ste 110 | | | Irvine | CA | 92612 | |
| Office of Acquisition Management | Mr. Anil Nayak | PO Box 9115 | Rossyln Station | US Deptartment of State | Arlington | VA | 22219 | |
| Office of Adult Education | Attn: GED Records | 1800 Century Place NE | Suite 300 B | | Atlanta | GA | 30345-4304 | |
| Office of Attorney | 316 West 22nd Street | | | | Cheyenne | WY | 82002 | |
| Office of Attorney General | 316 West 22nd St | | | | Cheyenne | WY | 82062 | |
| Office of Attorney General | | | | | | | | |
| Office of Catholic Education | 1404 E 9th St | | | | Cleveland | OH | 44114 | |
| Office of Higher Edu | PO Box 64449 | | | | St Paul | MN | 55164 | |
| OFFICE OF ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | | | SPRINGFIELD | IL | 62794-9496 | |
| Office of Judicial Support | 201 W Front St | | | | Media | PA | 19063 | |
| OFFICE OF STATE CONTROLLER JOHN CHIANG | DIVISION OF COLLECTIONS/UNCLAIMED PROPERTY | | | | SACRAMENTO | CA | 94250 | |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: JASON BARSHAK | 1 ASHBURTON PLACE | | | BOSTON | MA | 02108-1598 | |
| OFFICE OF THE IL STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO Box 19496 | | | Springfield | IL | 62794-9496 | |
| Office of the Illinois State Treasurer | Unclaimed Property Division | PO Box 19496 | | | Springfield | IL | 62794-9496 | |
| Office of the Registrar | 4301 13th St NW | | | | Washington | DC | 20011 | |
| Office of the Registrar | | | | | | | | |
| Office of the State Controller | Shirley Trollinger | C/O Winston-Salem State | 1410 Mail Service Center | | Raleigh | NC | 27699-1410 | |
| Office of the State Controller | 1410 Mail Service Center | | | | Raleigh | NC | 27699-1410 | |
| Office of the State Superintendent of Education | 810 First St NE 9th Floor | | | | Washington | DC | 20002 | |
| OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION/BUS RPT | PO Box 302520 | | | Montgomery | AL | 36130-2520 | |
| OFFICE OF THE STATE TREASURER | ATTN: UNCLAIMED PROPERTY | 39 State House Station | | | Augusta | ME | 04333-0039 | |
| Office of the United States Trustee | Mark Kenney | 844 King St Ste 2207 | | | Wilmington | DE | 19801 | |
| OFFICE OF THE WV STATE TREASURER | PO Box 3328 | | | | Charleston | WV | 25333 | |
| OFFICE OF UC TAX SERVICES | PO Box 60848 | | | | Harrisburg | PA | 17106-0848 | |
| Office of University Registrar | PO Box 701 | | | | Garden City | NY | 11530-0701 | |
| Office Team Ltd | Office Team | 12400 Collections Center Sr | | | Chicago | IL | 60693 | |
| OFFICEMAX | 75 REMITTANCE DR #2698 | | | | CHICAGO | IL | 60675-2698 | |
| Officemax Contract Inc. | 75 Remittance # 2698 | | | | Chicago | IL | 60675-2698 | |
| OFFICESCAPES - SCOTT RICE | PO BOX 975070 | | | | DALLAS | TX | 75397-5070 | |
| OfficeTeam | OfficeTeam | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |
| Oge Family Medical Clinic | 410 N. Main | Ste 2 | | | Nashville | AR | 71852 | |
| Oh Clinic, PC | Cathy Sapp | P.O. Box 519 | | | Reidsville | GA | 30453 | |
| OH State Board of Career Colleges | 35 E Gay St Ste 403 | | | | Columbus | OH | 43215-3138 | |
| OH State Board of Career Colleges | | | | | | | | |
| OHC - Elkridge | 989 Corp Blvd | | | | Linthicum Heights | MD | 21090 | |
| OHC - Elkridge | 989 Corp Blvd | | | | Lintahicum | MD | 21090 | |
| OHC at Deaconess Glover Hosp | PO Box 31165 | | | | Hartford | CT | 01650-1165 | |
| OHC of Hawaii, Inc | PO Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| OHC of Oklahoma | 238 S. Quadrum Dr | | | | Oklahoma City | OK | 73108-1101 | |
| OHC--Elkridge | of New Jersey, P.A. | PO Box 8750 | | | Elkridge | MD | 21075-8750 | |
| OHIO ATTORNEY GENERAL | PO BOX 89471 | | | | CLEVELAND | OH | 44101-6471 | |
| Ohio Bureau of Criminal Identification | PO Box 365 | | | | London | OH | 43140 | |
| Ohio Bureau of Workers Compensation | Ohio BWC | PO Box 15698 | | | Columbus | OH | 43215-0698 | |
| OHIO BUREAU OF WORKERS COMPENSATION | BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT. | | | COLUMBUS | OH | 43271-0977 | |
| Ohio Bureau of Worker's Compensation | Ohio Bureau of Worker's Compensation | BWC State Insurance Fund | Corporate Processing Dept. | | Columbus | OH | 43271 | |
| Ohio Center for Broadcasting | 6703 Madison Rd | | | | Cincinnati | OH | 45227 | |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO Box 182394 | | | | Columbus | OH | 43218 | |
| Ohio County Hospital | 1211 Main Street | | | | Hartford | KY | 42347 | |
| Ohio County Hospital Corp | 1211 Old Main St | | | | Harford | KY | 42347 | |
| OHIO DEPARTMENT OF TAXATION | SALES AND USE TAX DIVISION | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | P.O.Box 530 | | | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Ohio Department of Taxation | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Dept Public of Safety | Attn: Revenue Management | PO Box 16521 | | | Columbus | OH | 43216-6521 | |
| OHIO DIVISION OF UNCLAIMED FUNDS | 77 S. HIGH ST. 20TH FLOOR | | | | COLUMBUS | OH | 43215-6108 | |
| OHIO DIVISION OF UNCLAIMED FUNDS | 77 S High St Fl 20 | | | | Columbus | OH | 43215-6108 | |
| Ohio Division to Unclaimed Funds | 77 S High St | 20th Floor | | | Columbus | OH | 43215 | |
| Ohio Health Consortium | 933 Military Rd | | | | Zanesville | OH | 43701 | |
| OHIO HEALTH CONSORTIUM | 620 COUNTRY CLUB DRIVE | | | | NEWARK | OH | 43055 | |
| Ohio Health Consortium INC. | Larry Wills | 1032 Buckeye Avenue | | | Newark | OH | 43055-2581 | |
| Ohio Health Consortium INC. | Larry Wills | 1032 Buckeye Ave | | | Newark | OH | 43055 | |
| Ohio Health Consortium- Zanesville | 1032 Buckeye Avenue | | | | Newark | OH | 43055-2581 | |
| Ohio Health Consortium, Inc. | 620 Country Club Drive | | | | Newark | OH | 43055 | |
| Ohio Health Urgent Care | PO BOX 845248 | | | | LOS ANGELES | CA | 90084-5248 | |
| Ohio Health Urgent Care | Ohio Health Dept | Dept L-3234 | | | Columbus | OH | 43260 | |
| Ohio Health Urgent Care | Donna Whitmore | 6955 Hospital Drive | | | Dublin | OH | 43016 | |
| Ohio Northern District Court | 568 John F Seiberling Federal Bldg | 2 S Main St | | | Akron | OH | 44308 | |
| Ohio State Tax | | | | | | | | |
| Ohio State Treasurer | PO Box 365 | | | | London | OH | 43140 | |
| Ohio Testing Service | 25 S Front St 1st Floor | | | | Columbus | OH | 43215-4183 | |
| Ohio Treasurer of State | Treasurer State of Ohio | P.O. Box 365 | | | London | OH | 43140 | |
| OHIO TREASURER OF STATE | PO Box 27 | | | | Columbus | OH | 43216-0027 | |
| Ohio Treasurer of State | Ohio Treasurer | 1970 West Broad Street, P.O. Box 182001 | | | Columbus | OH | 43218 | |
| Ohio Treasurer of State | Department of Taxation | PO Box 16560 | | | Columbus | OH | 43216-6560 | |
| Ohio Treasurer of State | Department of Taxation | P.O.Box 804 | | | Columbus | OH | 43216-0804 | |
| Ohio Treasurer of State | Clermont County Auditor's Offi | 101 East Main Street | | | Batavaam | OH | 45103 | |
| Ohio Treasurer of State | 1970 West Broad Street, P.O. Box 182001 | | | | Columbus | OH | 43218 | |
| Ohio Treasurer of the State | Ohio Dept. of Taxation | P.O. Box 182101 | | | Columbus | OH | 43218-2101 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 237 of 356

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Ohio Trucking Assn | 50 W Broad Street | Suite #1111 | | | Columbus | OH | 43215 | |
| Ohio Trucking Assn | 50 W Broad Street | Suite #1111 | | | Columbus | OH | 43218 | |
| Ohio Trucking Association | 50 W. Broad Street | Suite 1111 | | | Columbus | OH | 43215 | |
| Ohio Trucking Association | 21 E State St | Ste 900 | | | Columbus | OH | 43215 | |
| Ohio Valley General Hospital | 25 Heckel Road | | | | McKees Rock | PA | 30044 | |
| Ohio Valley Medical Center | 2000 Eoff Street | | | | Wheeling | WV | 26003 | |
| Ohio Valley Physicians | PJ Hunter | P O Box 390 | billing | | Huntington | WV | 25708 | |
| Ohio Valley Physicians Inc | PO Box 390 | | | | Huntington | WV | 25708 | |
| Ohiohealth Corporation | dba: WorkHealth | 1166 Dublin Road STE 400 | | | Columbus | OH | 43125 | |
| OHL | ATTN: A/P | 7101 EXECUTIVE CENTER DR | SUITE 333 | | BRENTWOOD | TN | 37027-3283 | |
| OHLCO INC | PO Box 164 | | | | Sarver | PA | 16055 | |
| OHP Walk-In Clinics LLC | PO Box 51328 | | | | Bowling Green | KY | 42102 | |
| OHP Walk-In Clinics, LLC | PO Box 51328 | | | | Bowling Green | KY | 42102-5628 | |
| OHS @ CGRMC | PO Box 3447 | | | | Omaha | NE | 68103-3447 | |
| OHS @ CGRMC | PO Box 11890 | | | | Casa Grande | AZ | 85222 | |
| OHS @ CGRMC | 1800 E Florence Blvd | | | | Casa Grande | AZ | 85222 | |
| Oh's Clinic, P.C. | PO Box 519 | | | | Reidsville | GA | 30453 | |
| OHS Health and Saftety | 3303 Harbor Boulevard | Ste G-2 | | | Costa Mesa | CA | 92626 | |
| OHS Occupational Health Service | Rick Kaesar | 9770 Old Bay Meadows Road, Ste. 137 | | | Jacksonville | FL | 32256 | |
| OHS-Compcare | P.O. Box 877674 | | | | Kansas City | MO | 64187-7674 | |
| OHUG | 2520 Independence Blvd | Ste 201 | | | Willmington | NC | 28412 | |
| Oikos Company Inc. | 2529 N Lincoln Ave | Suite C | | | Loveland | CO | 80538 | |
| OIKOS OCCUPATIONAL HEALTH TESTING | Dennis Jacobsen | 2529 North Lincoln Avenue | Suite C | | Loveland | CO | 80538 | |
| Oil Patch Asia, LLc | 2246 Ivy Road | Suite 15 | | | Charlottesville | VA | 22903 | |
| Oil Valley Internal Medicine Associates | 339 East Spring Street | | | | Titusville | PA | 16354 | |
| OJIN - Oregon Judicial Dept | 1163 State Street | | | | Salem | OR | 97301 | |
| OJIN Online | Oregon Judicial Department | 1163 State St | | | Salem | OR | 97301 | |
| OJIN Online | Oregon Judicial Department | 525 Trade St. SE | | | Salem | OR | 97301 | |
| OJIN Online | Acct#013071-TIS | 200 Hawthorn Ave. Suite A-140 | | | Salem | OR | 97301 | |
| OJIN Online | Acct#013071-TIS | 1163 State Street | | | Salem | OR | 97301 | |
| OK Board of Nursing | 2915 N. Classen Blvd. Suite 524 | | | | Oklahoma City | OK | 73106 | |
| OK Board of Nursing | | | | | | | | |
| Okaloosa Circuit Court | Clerk of Court | 101 E. James Lee Blvd. | Room 10 | | Crestview | FL | 32536 | |
| Okaloosa Circuit Court | 1940 Lewis Turner Blvd #6100 | | | | Ft Walton Beach | FL | 32547 | |
| Okaloosa Circuit Court | 1940 Lewis Turner Blvd | | | | Ft Walton Beach | FL | 32547 | |
| OKALOOSA CLERK OF COURTS | TRAFFIC DIVISION | 1940 Lewis Turner Rd Annex Ext | | | Fort Walton Beach | FL | 32547 | |
| Okaloosa County Clerk of Court | 1250 N Eglin Pkwy | | | | Shalimar | FL | 32529 | |
| OKALOOSA COUNTY CLERK OF COURTS | 101 E James Lee Blvd | | | | Crestview | FL | 32536 | |
| OKEECHOBEE COUNTY CLERK OF COURT | 312 Northwest 3rd St | | | | Okeechobee | FL | 34972 | |
| O'KEEFFE & COMPANY MARKETING INC | O"KEEFFE & COMPANY | 921 King St | | | Alexandria | VA | 22314 | |
| Okeene Municipal Hospital | PO Box 546 | 207 East F St | | | Okeene | OK | 73763 | |
| Okeene Municipal Hospital | PO Box 489 | | | | Okeen | OK | 73763 | |
| Okeene Municipal Hospital | 207 F Street | | | | Okeene | OK | 73763 | |
| OKLAHOMA BANKERS ASSOCIATION | 643 NE 41ST | | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA BOARD OF NURSING | 2915 N CLASSEN BLVD SUITE 524 | | | | OKLAHOMA CITY | OK | 73106 | |
| Oklahoma Court Explorers | Oklahoma Court Explorers | P.O.BOX 2453 | | | Muskogee | OK | 74402 | |
| Oklahoma Court Explorers, Inc. | PO Box 2453 | | | | Muskogee | OK | 74402 | |
| Oklahoma Employment Security Commission | 2401 N Lincoln Blvd | PO Box 52003 | | | Oklahoma City | OK | 73152 | |
| Oklahoma Health and Wellness Center | 1108 N Washington St | | | | Weatherford | OK | 73096 | |
| OKLAHOMA MORTGAGE BANKERS ASSOCIATION | C/O EXCHANGE BANK | | | | STILLWATER | OK | 74074 | |
| Oklahoma State Bureau of Investigation | Criminal History Division | 6600 N. Harvey Ste 300 | | | Oklahoma City, | OK | 73116-7912 | |
| Oklahoma State Bureau of Investigation | 6600 N. Harvey | Suite 300 | | | Oklahoma City | OK | 73116-7912 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | | | OKLAHOMA CITY | OK | 73105-4895 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 B Lincoln Blvd Rm 217 | | | Oklahoma City | OK | 73105 | |
| Oklahoma State Treasury | Unclaimed Property Division | 2401 NW 23rd Street | Suite 42 | | Oklahoma City | OK | 73107-2431 | |
| OKLAHOMA TAX COMMISSION | PO Box 26930 | | | | Oklahoma City | OK | 73126-0930 | |
| Oklahoma Tax Commission | PO BOX 26920 | | | | Oklahoma City | OK | 73126-0920 | |
| OKLAHOMA TAX COMMISSION | PO Box 269027 | | | | Oklahoma City | OK | 73126-9027 | |
| OKLAHOMA TAX COMMISSION | PO Box 26890 | | | | Oklahoma City | OK | 73126 | |
| Oklahoma Tax Commission | P.O.Box 26850 | | | | Oklahoma City | OK | 73126-0850 | |
| Oklahoma Tax Commission | Oklahoma Tx Commission | Taxpayer Assistance Division | PO Box 26920 | | Oklahoma City | OK | 73126-0920 | |
| Oklahoma Tax Commission | Income Tax PO Box 26800 | | | | Oklahoma City | OK | 73126-0800 | |
| Oklahoma Tax Commission | Franchise Tax Department | PO Box 26930 | | | Oklahoma City | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX DEPARTMENT | PO Box 26920 | | | Oklahoma City | OK | 73126-0920 | |
| Oklahoma Tax Commission | Connors Building | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| Oklahoma Trucking Assn | PO Box 14620 | | | | Oklahoma City | OK | 73113 | |
| Oklahoma Trucking Assn | Attn: Leslie | PO Box 14620 | | | Oklahoma City | OK | 73113 | |
| Oklahoma Trucking Assn | 3909 N LINDSAY AVE | | | | OKLAHOMA CITY | OK | 73105 | |
| Oklahoma Trucking Association | P.O. Box 14620 | 7201 N. Classen, #106-(73116) | | | Oklahoma City | OK | 73113 | |
| Oklahoma Trucking Association | Attn: Mr. Vince Robison | P.O. Box 14620 | | | Oklahoma City | OK | 73113 | |
| Oklahoma Trucking Association | 7201 N Classen Blvd, #106 | | | | Oklahoma City | OK | 73116 | |
| Oklahoma Trucking Association | 3909 N. Lindsay Avenue | | | | Oklahoma City | OK | 73105 | |
| Oklahoma Workers' Compensation Court | 1915 N Stiles Ave | | | | Oklahoma City | OK | 73105 | |
| Okmulgee High School | 415 West 3rd Street | | | | Okmulgee | OK | 74447 | |
| Okmulgee Memorial Hospital | 1401 Morris Dr | | | | Okmulgee | OK | 74447 | |
| Okmulgee Memorial Hospital, Inc. | 1400 Morris Drive | PO Box 1038 | | | Okmulgee | OK | 74447 | |
| OLBH Urgent Care | Brian Hill | 100 Ashland Dr | | | Ashland | KY | 41101 | |
| Old Hickory Family Medicine | 1869 Hwy 45 Bypass Unit 4 | | | | Jackson | TN | 38305 | |
| OLD NATIONAL BANK | OLD NATIONAL PLACE | | | | EVANSVILLE | IN | 47708 | |
| OLD REPUBLIC INTERNATIONAL | ATTN: ACCOUNTS PAYABLE | 307 N MICHIGAN AVENUE | | | CHICAGO | IL | 60601-5311 | |
| OLD TIME COFFEE | PO Box 231 | | | | McKees Rocks | PA | 15136 | |
| Old Town Manassas Medical Center | 9309 Centreville Rd | | | | Manassas | VA | 20110 | |
| Old Town Manassas Medical Center | 9003 Church St | | | | Manassas | VA | 20110 | |
| Oldham County District Court | PO Box 360 | | | | Vega | TX | 79092 | |
| Oldtown Immediate Care | Sue Postilewaite | 3069 Trenwest Dr. | Ste 200 | | Winston-Salem | NC | 27103 | |
| Olean General Hospital | 515 Main Street | | | | Olean | NY | 14760 | |
| Olean General Hospital-West | Paula Freitag | 515 Main Street | | | Olean | NY | 14760 | |
| Olga L. Trevino | 414 Shiloh Drive | Suite #6 | Int. #4 | | Laredo | TX | 78045 | |
| Olive Branch Family Medical Center | 9075 Sandidge Center Cove | | | | Olive Branch | MS | 38654 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Olive Hill Family Care - KDMC | Sarah Nichols | P.O. Box 1448 | | | Olive Hill | KY | 41164 | |
| Oliver Roofing Systems | P.O. Box 180191 | | | | Austin | TX | 78718-0191 | |
| Oliver Staffing | 124 E 40th St | Suite 401 | | | New York | NY | 10016 | |
| OLIVER WYMAN ACTUARIAL CONSULT | PO Box 5160 GPO | | | | New York | NY | 10087 | |
| Olivet Nazarene University | Office of the Registrar | One University Avenue | | | Bourbonnais | IL | 60914 | |
| Olivewood Meadows Clinic | PO Box 8592 | | | | Belfast | ME | 04915 | |
| Olivewood Meadows Occ Health | PO Box 3768 | | | | Merced | CA | 95344-3768 | |
| Olmstead Hospital | 1650 4th Street SE | | | | Rochester | MN | 55904 | |
| Olmsted Medical Center - Bryson Branch Clinic | PO Box 4300 | | | | Rochester | MN | 55903 | |
| Olmsted Medical Center - Bryson Branch Clinic | 1650 4th St SE | | | | Rochester | MN | 55904 | |
| Olmsted Medical Center - Chatfield | 207 Twiford Street Southwest | | | | Chatfield | MN | 55923 | |
| Olmsted Medical Center - Pine Island Branch Clinic | PO Box 4300 | | | | Rochester | MN | 55903 | |
| Olmsted Medical Center - Pine Island Branch Clinic | 1650 4th St SE | | | | Rochester | MN | 55904 | |
| Olmsted Medical Center - Plainview Branch Clinic | PO Box 4300 | | | | Rochester | MN | 55903 | |
| Olmsted Medical Center - Plainview Branch Clinic | 1650 4th St SE | | | | Rochester | MN | 55904 | |
| Olmsted Medical Center - Rochester NW | PO Box 4300 | | | | Rochester | MN | 55903 | |
| Olmsted Medical Center - Rochester NW | 1650 4th St SE | | | | Rochester | MN | 55904 | |
| Olmsted Medical Center - Rochester SE Clinic | Darlene Kitzrow | PO Box 4300 | | | Rochester | MN | 55903 | |
| Olmsted Medical Center - Rochester SE Clinic | Darlene Kitzrow | 1650 4th Street SE | | | Rochester | MN | 55904 | |
| Olmsted Medical Center - Rochester SE Clinic | 1650 4th St SE | | | | Rochester | MN | 55904 | |
| Olmsted Medical Center Clinic | 210 9th St SE | PO Box 4300 | | | Rochester | MN | 55903-4300 | |
| Olmsted Medical Center Clinic | 1650 4th Street SE | | | | Rochester | MN | 55904-4717 | |
| OLS Trading, Inc. | 6 Triple Crown Court | | | | North Potomac | MD | 20878 | |
| Olympus High School | Student Records | 4055 S 2300 E | | | Salt Lake City | UT | 84124 | |
| Olympus High School | Attn: Rachel | 4055 South 2300 East | | | Salt Lake City | UT | 84124 | |
| Olympus High School | 4055 South 2300 East | | | | Salt Lake City | UT | 84124 | |
| Olympus HS | 4055 South 2300 E | | | | Salt Lake City | UT | 84124 | |
| Olympus HS | | | | | | | | |
| OM Management Inc./Physicians Health Center | Patrick Armstrong | 4483 NW 36th St | Suite 120 | | Miami | FL | 33166 | |
| OMAHA POLICE DEPARTMENT | 505 S 15th St | | | | Omaha | NE | 68102 | |
| Omak Clinic | Heidi Cornell | 916 Koala Avenue | | | Omak | WA | 98841 | |
| OMAK POLICE DEPT | 8 N Ash St | | | | Omak | WA | 98841 | |
| Omar Akhras MD | 525 Spring St | PO Box 485 | | | Sparta | GA | 31087 | |
| Omar Barraza | 32079 Dillon Circle | | | | Wildomar | CA | 92595 | |
| O'Mary Chiropractic Clinic | 301 22nd Ave E | | | | Jasper | AL | 35501 | |
| OMCTC | 306 West High Ave | | | | New Philadelphia | OH | 44663 | |
| OMECorp, LLC dba Oklahoma Mailing Equipment | PO Box 471587 | | | | Tulsa | OK | 74147 | |
| OMED Inc. dba I & O Medical Centers | 1290 Diamond Springs Rd. | | | | Virginia Beach | VA | 23455 | |
| Omega | Pam Stevens | 9532 Eagle Way | | | Chicago | IL | 60678 | |
| Omega Evaluation Center | 1819 Troup Highway | | | | Tyler | TX | 75701 | |
| Omega Laboratories Inc | Jay Davis | 400 N. Cleveland Ave. | | | Mogadore | OH | 44260 | |
| Omega Liquidating Trust | C/o Adam Sanderson | 2100 McKinney Ave #800 | | | Dallas | TX | 75201 | |
| Omega Medical Center | Deirdre O'Connor | 15 Omega Drive | Building K, 2nd Floor | | Newark | DE | 19713 | |
| Omega Records and Research Inc | 1846 Wilmet Dr | | | | Troy | MI | 48085 | |
| O'MELVENY & MYERS LLP | PO Box 894436 | | | | Los Angeles | CA | 90189-4436 | |
| O'MELVENY & MYERS, LLP | 400 S, HOPE STREET | FINANCE DEPARTMENT | | | LOS ANGELES | CA | 90071 | |
| OMH Medical Group & Medcare Walkin | PO Box 1708 | | | | Gaylord | MI | 49734 | |
| OMH Medical Group & Walkin | PO Box 1708 | | | | Gaylord | MI | 49734 | |
| OMH Medical Group- Boyne Valley | 2572 N Us Highway 131 | | | | Elmira | MI | 49730 | |
| Omni Air International | Attn: A/R Dept | PO Box 582527 | | | Tulsa | OK | 74158 | |
| Omni Clinic ( Occu Medicine Network Inc) | Kathy Guzlas | c/o Addison Medical Center | 501 S. Grace Street | | Addison | IL | 60101-4389 | |
| OMNI DATA RETRIEVAL | OMNI DATA RETRIEVAL | 20890 KENBRIDGE COURT | | | LAKEVILLE | MN | 55044 | |
| OMNI Medical Care | 1418 Route 300 | | | | Newburgh | NY | 12550 | |
| OMNI Medical Care | 1400 Route 300 | | | | Newburgh | NY | 12550 | |
| Omnience Inc | dba IBM Corporation | 1350 Center Dr | Suite 100 | | Atlanta | GA | 30338 | |
| OmniHealth, L.L.C. | 2032 East Kearney Street | Suite 109 | | | Springfield | MO | 65803 | |
| OmniLedger, HOA | Nancy Stockton | 7826 Vallagio Ln | | | Englewood | CO | 80112 | |
| Omnimed LLC | dba/ Riverview Medical Center | 1393 Celanese Rd. | | | Rock Hill | SC | 29732 | |
| Omnimed LLC | dba Arrowood Medical Center Oc | Riverview Riverview Medical Ce | Dept 431 PO Box 100199 | | Columbia | SC | 33630-3525 | |
| Omnimed LLC | Arrowood Riverview Medical Center | Dept 431 PO Box 100199 | | | Columbia | SC | 33630-3525 | |
| OMS Compliance Services | PO Box 699 | | | | Boyne City | MI | 49712 | |
| OMS Compliance Services, Inc. | Vincent Sehehl | P.O.Box 699 | | | Boyne City | MI | 49712 | |
| On Call Medical Services | 76 North Greenbush Road | | | | Troy | NY | 12180 | |
| On Demand Drug Testing | 102 Westchester Dr | | | | Austintown | OH | 44515 | |
| On Demand Medical Testing | 1551 E County Lane Rd | | | | Jackson | MS | 39211 | |
| On Line - Dallas, TX (Attn: D | On Line - Dallas, TX (Attn: D | 2100 S.E. Main Street | Suite 400 | | Irvine | CA | 92614-6263 | |
| On Premise Solutions | PO Box 1034 | | | | N. Wilkesboro | NC | 28659 | |
| On Premise Solutions | 5024 Mark Drive NE | | | | Hickory | NC | 28659 | |
| On Premise Solutions | 1564 Asheville Hwy | | | | Spartanburg | SC | 29303 | |
| On Premise Solutions LLC | 1564 Asheville Hwy | | | | Spartanburg | SC | 29303 | |
| On Site Health and Safety | 520 6th Street | | | | Rodeo | CA | 94572 | |
| On Site Medical Services | 813 East Michigan Street | | | | Orlando | FL | 32806 | |
| On Site Medical Services | 1504 E. Michigan St | | | | Orlando | FL | 32806 | |
| On Site Medical Testing LLC | 5650 Greenwood Plaza Blvd | Suite 103 | | | Greenwood Village | CO | 80111 | |
| On Site Testing | P.O. Box 2439 | | | | Spotsylvania | VA | 22553 | |
| On Site Testing | Gwen | 2608 Deherradora Avenue | #107 | | Charlotte | NC | 28208 | |
| On Site Testing Inc | PO Box 2439 | | | | Spotsylvania | VA | 22553 | |
| On The Border | | | | | | | | |
| ON THE GO TECHNOLOGY, LLC | 12600 RIVER BEND | | | | AUSTIN | TX | 78732 | |
| On The Spot Safety | 3211 Energy Lane Ste #400 | | | | Casper | WY | 82604 | |
| ON24, Inc | PO Box 49038 | | | | San Jose | CA | 95161-9038 | |
| ON24, Inc | 201 Third Street | Suite 300 | | | San Francisco | CA | 94103 | |
| Onarheim Services | Gary Longmore | PO Box 505 | | | Yreka | CA | 96097-0505 | |
| Onarheim Services | Gary Longmore | P.O. Box 505 | | | Yreka | CA | 96097 | |
| On-Call Employee Health | 2024 Pasewalk Ave | | | | Norfolk | NE | 68701 | |
| Oncall Medical Clinic | 3091 Bienville Blvd | | | | Ocean Springs | MS | 39564 | |
| One Fish Design | 452 Cabrillo Terrace | | | | Corona del Mar | CA | 92625 | |
| One King Street Hotel | King Yonge Suites, Inc. Accounting Dept. | 1 King Street West | | | Toronto | ON | M5H 1A1 | Canada |
| One Medical | Donna Gage | 913 Cottonwood Dr | | | Sherman | TX | 75090 | |

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| One Medical, Inc. | 913 Cottonwood Drive | | | | Sherman | TX | 75092 | |
| ONE PROPERTY INC | 5308 W PLANO PKWY #100 | | | | PLANO | TX | 75093 | |
| One Source | PO BOX 2673 | | | | WEST MONROE | LA | 71294-2673 | |
| One Source | 12 North Braddock Street | | | | Winchester | VA | 22601 | |
| One Source - Early | Amanda Snow | PO Box 8691 | | | Belfast | ME | 04915 | |
| One Source Occupational Medicine | 1515 North Harvard Avenue Suite B | | | | Tulsa | OK | 74115 | |
| One Source Occupational Medicine | 1515 North Harvard Avenue | | | | Tulsa | OK | 74115 | |
| One Technologies LP | 8144 Walnut Hill Ln #600 | | | | Dallas | TX | 75231 | |
| ONE WEST BANK | 6900 Beatrice Dr | | | | Kalamazoo | MI | 49003 | |
| ONECALL.NOW | 623 S CLAY STREET | SUITE 200 | | | TROY | OH | 45373 | |
| Oneida County Court Clerk | 800 Park Ave | | | | Utica | NY | 13501 | |
| Oneida County Court, NY | PO Box 668 | | | | Wampsville | NY | 13163 | |
| Oneida County Court, WI | Oneida County Court, WI | | | | | | | |
| O'Neil Data Systems Inc. | Michele Cortez | 12655 Beatrice Street | | | Los Angeles | CA | 90066 | |
| ONeill Enterprises, INC. | 820 East Blvd | suite 818 | | | Charlotte | NC | 28203 | |
| ONEOK INC | PO Box 219913 | | | | Kansas City | MO | 64121-9913 | |
| ONEOK, Inc dba Oklahoma Natural Gas Company | PO Box 401 | | | | Oklahoma City | OK | 73101-0401 | |
| ONEOK, Inc dba Oklahoma Natural Gas Company | PO Box 219296 | | | | Kansas City | MO | 64121-9296 | |
| ONEOK, Inc dba Oklahoma Natural Gas Company | 401 N. Harvey | | | | Oklahoma City | OK | 73102-3418 | |
| Oneonta Family Practice | 1 Norton Ave | | | | Oneonta | NY | 13820 | |
| Oneonta Town Court | 3966 State Hwy 23 | | | | West Oneonta | NY | 13861 | |
| OneSource Information Services | PO Box 2559 | | | | Omaha | NE | 02559 | |
| OneSource Logistics, Inc. | 30322 Esperanza Ave | Suite 200 | | | Rancho Santa Margarita | CA | 92688 | |
| ONEWEST BANK | ATTN: VOD / BANK OPS DEPT | | | | SANTA MONICA | CA | 90404 | |
| ONFO-BYTE, INC | PO BOX 4453 | | | | WEST WINDSOR | NY | 12553 | |
| OnForce Services | 10 Maguire Road Bldg 2 Suite 232 | | | | Lexington | MA | 02421 | |
| ONICON INC | ANN STEINBROOK | 1500 NORTH BELCHER ROAD | | | CLEARWATER | FL | 33765 | |
| Onley Community Health Center | Patricia Bowden | P.O. Box 159 | | | onley | VA | 23418 | |
| ONLINE CONSULTING, INC. | JOANN SEGARRA | 300 DELAWARE AVE | 14TH FLOOR | | WILMINGTON | DE | 19801 | |
| Onondaga County Clerk | 200 W 2nd | | | | Dayton | OH | 45402 | |
| Onondage Town Court | 5020 Ball Rd | | | | Syracuse | NY | 13215 | |
| Onora Group | 109 Westpark Drive | Suite 230 | | | Brentwood | TN | 37027 | |
| ONPOINT COMMUNITY CREDIT UNION | ATTN: MITCH | | | | PORTLAND | OR | 97208 | |
| ONPOINT COMMUNITY CREDIT UNION | ATTN: MEMBER SERVICES | | | | PORTLAND | OR | 97210 | |
| On-Premise Solutions LLC | P.O.Box 1034 | | | | N Wilkesboro | NC | 28659 | |
| On-Premise Solutions LLC-Spartanburg | PO Box 1034 | | | | N Wilkesboro | NC | 28659 | |
| On-Premise Solutions LLC-Spartanburg | 1564 Asheville Highway | | | | Spartanburg | SC | 29303 | |
| OnSite Diagnotix | 6470 Interstate Court | | | | Hannibal | MO | 63401 | |
| Onsite Dot | 6202 McPherson | Ste. #2 | | | Laredo | TX | 78041 | |
| Onsite Drug and Alcohol Testing | Peter Milliken | 7611 N Outlook Lane | | | Prescott Valley | AZ | 86315 | |
| Onsite Drug and Alcohol Testing | P.0.Box 7402 | | | | Klamath Falls | OR | 97602 | |
| Onsite Drug and Alcohol Testing LLC | 2438 East Texas Street Suite 4 | | | | Bossier City | LA | 71111 | |
| On-Site Drug Testing of New England | Kerri Reid | 2 Industrial Park Drive | | | Concord | NH | 03301 | |
| Onsite Occupational Health | 400 Airpark Dr | suite 90 | | | Rochester | NY | 14624 | |
| Onsite Occupational Health | 400 Air Park Drive | suite 90 | | | Rochester | NY | 14624 | |
| OnSite Occup'l Health Services | 1160 Chili Avenue | Suite 101 | | | Rochester | NY | 14624 | |
| Onsite OHS | 101 N Hart St | | | | Princeton | IN | 47670 | |
| On-Site Services | 501 Metroplex Drive | Suite 201 | | | Nashville | TN | 37211 | |
| On-Site Testing Services Inc. | Chris Monroe | PO BOX 517 | | | Brownville | NY | 13615 | |
| Onslow County Clerk of Superior Court | 625 Court St | | | | Jacksonville | NC | 25840 | |
| Ontario County Clerks Office | Municipal Bldg. | 20 Ontario Street | | | Canandaigua | NY | 14424 | |
| Ontario Testing Center | 402 S Milliken Ave | Suite E-2 | | | Ontario | CA | 91761 | |
| OnX USA LLC | OnX USA LLC | 4842 Solution Center | | | Chicago | IL | 60677 | |
| OnX USA LLC | 9183 Paysphere Circle | | | | Chicago | IL | 60674 | |
| OnX USA LLC | 28925 Fountain Pkwy | | | | Solon | OH | 44139 | |
| Opal Financial Group | 10 East 38th Street 4th Floor | | | | New York | NY | 10016 | |
| Opelika High School | 1700 Lafayette Pkwy | | | | Opelika | AL | 36801 | |
| Open Mobile Alliance Ltd | Seth Newberry | 4330 La Jolla Village Dr Suite #110 | | | San Diego | CA | 92122 | |
| Open Text | c/o JP Morgan Lockbox | 24685 Network Place | | | Chicago | IL | 60673-1246 | |
| OPEN TEXT CORPORATION | MARIE KUJAWSKI | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | |
| OpenWorld | 500 Oracle Parkway MS:OPL-A1 | | | | Redwood Shores | CA | 94065 | |
| OPNET TECHNOLOGIES, INC | USE 732229 | 7255 Woodmont Ave | | | Bethesda | MD | 20814 | |
| OPPSOURCE.COM, INC. | MARSHALL GAGE | 1171 NORTHLAND DRIVE | | | MENDOTA HEIGHTS | MN | 55120 | |
| Opryland Hotel Nashville LLC dba | Gaylord Opryland Resort and Convention Ctr | 2800 Opryland Dr | | | Nashville | TN | 37214 | |
| Opryland Hotel Nashville LLC dba | Attn: Lauren Weintraub | 2800 Opryland Dr | | | Nashville | TN | 37214 | |
| Optim Medical Center - Screven | 215 Mims Road | | | | Sylvania | GA | 30467-1994 | |
| Optimum | PO Box 660889 | | | | Dallas | TX | 753266 | |
| Optimum | PO Box 371378 | | | | Pittsburgh | PA | 15250 | |
| Optimum | 924 S 3rd St W | | | | Missoula | MT | 59801 | |
| Optimum | 1111 Stewart Ave | | | | Bethpage | NY | 11714 | |
| Optimus Urgent Care | 3402 Battleground Avenue | | | | Greensboro | NC | 27410 | |
| OPTION FUNDING INC | 5655 LINDERO CANYON RD, STE 626 | | | | WESTLAKE VILLAGE | CA | 91362-4030 | |
| Options Lab | David Wagner | 4010 West Spencer St | Suite 100 | | Appleton | WI | 54914 | |
| Options Lab, Inc. | 4000 W. Spencer St | | | | Appleton | WI | 54914 | |
| Options Marketing Research & Consulting, Inc | PO Box 13141 | | | | Newport Beach | CA | 92658 | |
| OPUS BANK | ATTN: LOAN DEPT | | | | FULLERTON | CA | 92832 | |
| Opus Corporation | 10350 Bren Road West | | | | Minnetonka | MN | 55343 | |
| Opus Northwest Management, L.L.C. | P.O. Box 263 | | | | Minneapolis | MN | 55440-0263 | |
| Opus Real Estate MN VIII PW, L.L.C. | 10350 Bren Road West | | | | Minnetonka | MN | 55343 | |
| OPUS REAL ESTATE VIII, LP | PO BOX 263 | | | | MINNEAPOLIS | MN | 55440-0263 | |
| Opus West Mgmt Corp | 2555 E Camelback Rd, Ste 840 | Attn: Accounts Receivable | | | Phoenix | AZ | 85016-9267 | |
| ORACLE AMERICA INC | P O Box 203448 | | | | Dallas | TX | 75320-3448 | |
| ORACLE AMERICA INC | 500 Oracle Pkwy | | | | Redwood | CA | 94065 | |
| Oracle America Inc (PO871028) | PO Box 203448 | | | | Dallas | TX | 75320 | |
| Oracle America Inc (PO871028) | 500 Oracle Parkway | | | | Redwood Shores | CA | 94065 | |
| Oracle America Inc (PO8759122) | PO Box 203448 | | | | Dallas | TX | 75320-3448 | |
| Oracle America Inc (PO8759122) | 500 Oracle Pkwy | | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | Oracle America, Inc. | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 240 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ORACLE AMERICA, INC. - CA | TANYA DONNELL | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| Oracle AppsWorld 2003 | 500 Oracle Parkway | MS:8BP-1 | | | Redwood Shores | CA | 94065 | |
| Oracle Corporation | PO Box 44471 | | | | San Francisco | CA | 94144-4471 | |
| Oracle Credit Corporation | Department 44862 | PO BOX 44862 | | | San Francisco | CA | 94139-4862 | |
| ORACLE HCM USERS GROUP | dba OHUG | 330 N Wabash Ave Ste 2000 | | | Chicago | IL | 60611 | |
| ORACLE HCM USERS GROUP | 8561 Solution Ctr | | | | Chicago | IL | 60677 | |
| Oracle OpenWorld | 500 Oracle Pkwy MS OPL A 1 | | | | Redwood Shores | CA | 94065 | |
| Oracle Prince Family Clinic | 340 W. Prince Road, Suite 100 | | | | Tucson | AZ | 85705 | |
| Oracle USA, Inc. (Refund) | P.O. Box 71028 | | | | Chicago | IL | 60694-1028 | |
| Oracle-Remit | Oracle | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| Orange Avenue Healthcare | 5420 Orange Ave | | | | Ft Pierce | FL | 34947 | |
| Orange City Area Health System | 1000 Lincoln Circle | | | | Orange City | IA | 51041 | |
| Orange Co Sheriff Harbor Div | 4601 Jamboree Blvd | Room 108 | | | Newport Beach | CA | 92660 | |
| Orange County Assessor | PO BOX 1949 | 630 Broadway | | | Santa Ana | CA | 92702-1949 | |
| Orange County Auto Dealers | 3737 Birch Street, Suite 220 | | | | Newport Beach | CA | 92660 | |
| Orange County Business Council | 2 Park Plaza | Suite 100 | | | Irvine | CA | 92614 | |
| Orange County Business Journal | 2600 Michelson Dr Ste 170 | | | | Irvine | CA | 92612 | |
| Orange County Clerk | 4 Clenmere Road | | | | Goshen | NY | 10924 | |
| Orange County Clerk | 123 South 6th Street | | | | Orange | TX | 77630 | |
| Orange County Clerk of Court | PO Box 4994 | | | | Orlando | FL | 32802 | |
| ORANGE COUNTY CREDIT UNION | ATTN: ACCOUNT SERVICES | | | | SANTA ANA | CA | 92705 | |
| Orange County Office Furniture | 3123 MacArthur Blvd | | | | Santa Ana | CA | 92704 | |
| Orange County Pest Control Inc | 23182 Alcalde Dr Ste J | | | | Laguna Hills | CA | 92653 | |
| Orange County Printing | ATTN: Accounts Receivable | 2485 Da Vinci | | | Irvine | CA | 92614 | |
| ORANGE COUNTY SHERIFF | 2500 West Colonial Drive | | | | Orlando | FL | 32802 | |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | | | | SANTA ANA | CA | 92702 | |
| Orange Cty Clerk | 255 Main St | | | | Goshen | NY | 10924 | |
| Orange Cty Clerk | | | | | | | | |
| Orange General District Court | PO Box 821 | | | | Orange | VA | 22960 | |
| Orange High School | Ornage High School Rd | | | | Hillsborough | NC | 27278 | |
| Orange High School | 400 Lincoln Ave | | | | Orange | NJ | 07050 | |
| Orange HS | 400 Lincoln Ave | | | | Orange | NJ | 07050 | |
| Orange Tree Employment Screening | Account Payable | | 7275 Ohms Lane | | Minneapolis | MN | 55439 | |
| Orange Urgent Care | Patricia Sircable | 75 Crystal Run Rd | Suite G40 | | Middletown | NY | 10941 | |
| Orangeburg-Wilkinson High School | Finance Dept | 601 Bruin Pkwy | | | Orangeburg | SC | 29118 | |
| ORASCI SOFTWARE INC | 114 TOWNPARK DRIVE | SUITE 400 | | | KENNESAW | GA | 30144 | |
| OraSure Technologies, Inc. | Department #269701 | P.O. Box 67000 | | | Detroit | MI | 48267-2697 | |
| OraSure Technologies, Inc. | 1745 Eaton Ave. | | | | Bethlehem | PA | 18018-1799 | |
| ORBIT LEASING | 62 DISTRICT CT, 2650 DEHOOP SW | | | | WYOMING | MI | 49509 | |
| Orchard Chiropractic - Idaho WorkCare | 160 E. Valley River Drive | #3 | | | Rexburg | ID | 83440 | |
| Oregon Coast Diagnostic (OCD) | POB 4411 | | | | Brookings | OR | 97415 | |
| Oregon Department of Education | 255 Capitol Street NE | | | | Salem | OR | 97310-0203 | |
| OREGON DEPARTMENT OF REVENUE | PO Box 14800 | | | | Salem | OR | 97309-0920 | |
| OREGON DEPARTMENT OF REVENUE | PO Box 14780 | | | | Salem | OR | 97309-0469 | |
| Oregon Dept of Public Safety | Standards and Training, | Private Security | 4190 Aumsville Hwy SE | | Salem | OR | 97317 | |
| Oregon Dept of Revenue | PO Box 14790 | | | | Salem | OR | 97309-0470 | |
| Oregon Division of NICUSA, Inc. | Unit 24 4500 | | | | Portland | OR | 97208 | |
| Oregon Judicial Department | 1163 State Street | | | | Salem | OR | 97301 | |
| OREGON JUDICIAL DEPT | 1163 State St | | | | Salem | OR | 97301 | |
| Oregon Occupational Medicine | 19365 Sw 65 th Ave | Ste 100 | | | Tualatin | OR | 97062 | |
| Oregon State Police | 3772 Portland Road N.E. | | | | Salem | OR | 97301-0312 | |
| Oregon State Police | | | | | | OR | | |
| Oregon Urgent Care Center | Keron Tyriw | 3232 Navarre Avenue | | | Oregon | OH | 43616 | |
| Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| ORGANIZATIONAL COMMUNICATIONS INC | 1893 Metro Center Dr | | | | Reston | VA | 20190 | |
| ORHS | 1414 Kuhl Avenue | | | | Orlando | FL | 32806 | |
| Orion Health Inc. | Alice Barriciello | 225 Santa Monica Blvd, 7th Floor | | | Santa Monica | CA | 90401 | |
| Orion Research Services, Inc. | Orion Research Services, Inc. | 1266 W Paces Ferry Road NW | Suite 589 | | Atlanta | GA | 30327 | |
| Orleans Parish Public School | 3520 General de Gaulle Dr | 5th Floor | | | New Orleans | LA | 70114 | |
| Orleans Parish Public Schools | 3520 General De Gualle Drive 5th FL | | | | New Orleans | LA | 70114 | |
| ORNA Screening | 56 Great Northern Hwy | | | | Midlanld | WA | 6056 | Australia |
| ORNL FEDERAL CREDIT UNION | 221 SOUTH RUTGERS AVE | | | | OAK RIDGE | TN | 37831 | |
| Oromocto High School | 25 MacKenzie Avenue | | | | Oromocto | NB | E2V1K4 | Canada |
| Orono Medical Center | PO Box 99 | | | | Orono | ME | 04473 | |
| Orrick, Herrington & Sutcliffe LLP | Attn: Mary Kay McSwords, A/R | 2121 Main Street | | | Wheeling | WV | 26003 | |
| Orthopedic Associates LLC | 1050 Old Des Peres Road | Suite 100 | | | St. Louis | MO | 63131 | |
| Orthopedic Center of Illinois | 1301 South Koke Mill Road | | | | Springfield | IL | 62711 | |
| Osage County Clerk of Court | PO Box 549 | | | | Lyndon | KS | 66451 | |
| OSBORN MALEDON P.A. | ATTN: ACCOUNTING DEPT | PO Box 36379 | | | Phoenix | AZ | 85067 | |
| Osborn Plumbing, Inc. | 1812 Wilson Street | | | | Bastrop | TX | 78602 | |
| Osborne Communications, Inc. | 113 Gordon Road | | | | Benton | KY | 42025 | |
| Osborne County Memorial Hospital | 424 W. New Hampshire Street | | | | Osborne | KS | 67473 | |
| Oscar Castro | OSCAR CASTRO | 7915 Somerset Road | | | San Antonio | TX | 78211 | |
| Osceola Circuit Court | 301 West Upton | | | | Reed City | MI | 49677 | |
| Osceola Medical Center | 301 River Street | | | | Osceola | WI | 54020 | |
| Oschmann Employee Screening Services | 3360 S Palo Verde Rd | | | | Tucson | AZ | 85713 | |
| OSCS Drug and Alcohol | PO Box 71 | | | | Calais | ME | 04619 | |
| OSDAT | John Rose | PO Box 18101 | | | Spokane | WA | 99228-0101 | |
| OSDAT | John Rose | 7903 North Alberta Court | | | Spokane | WA | 99208 | |
| OSF Center for Occupational Health | Peggy Walker | 100 Ne Randolph Ave | | | Peoria | IL | 61606 | |
| OSF Center of Industrial Rehad | 530 N.E. GLEN OAK AVE. | | | | PEORIA | IL | 61637 | |
| OSF Center of Industrial Rehad | 520 High Point Lane | | | | East Peoria | IL | 61611 | |
| OSF Medical Group | P.O. Box 1712 | | | | Peoria | IL | 61656-1712 | |
| OSF Occ Health Bloomington/Net | 1505 Eastland Drive | Suite 1000 | | | Bloomington | IL | 61701-3533 | |
| OSF Occ. Health Bloomington/NE | 1505 Eastland Dr. | Suite 1200 | | | Bloomington | IL | 61701 | |
| OSF Occ. Health Bloomington/NE | 1505 Eastland Dr | Suite 1000 | | | Bloomington | IL | 61701 | |
| OSF Occupational Health (Saint Joseph Medical Center) | Judy Lawrance | 1505 Eastland Dr | Suite 1000 | | Bloomington | IL | 61701 | |
| OSF Occupational Health (Saint Joseph Medical Center) | Judy Lawrance | 1505 Eastland Drive | Suite 1000 | | Bloomington | IL | 61701 | |
| OSF Peoria | PO BOX 1712 | | | | PEORIA | IL | 61656-1712 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| OSF Peoria | Center for Occupational Health | 100 N.E. Randolph | | | Peoria | IL | 61606 | |
| OSF Peoria | 100 N.E. Randolph | Center for Occ Hlth | | | Peoria | IL | 61606 | |
| OSF Saint Francis Medical Center | 100 NE Randolph | | | | Peoria | IL | 61606 | |
| OSF St Elizabeth Medical Center | 1100 East Norris Drive | | | | Ottawa | IL | 61350 | |
| OSF St James Occupational Health | 2500 W Reynolds | | | | Pontiac | IL | 61764 | |
| OSF St. Mary Med. Ctr | Occupational Health | 3375 N. Seminary St | | | Galesburg | IL | 61401 | |
| OSF St. Mary's Medical Center | 3375 North Seminary Street | | | | Galesburg | IL | 61401 | |
| OSF/ St. James Occupational Health Services | Laura Trainor | 2500 W Reynolds St | | | Pontiac | IL | 61764 | |
| OSI Restaurant Partners LLC | 2202 N West Shore Blvd, 5th Fl | | | | Tampa | FL | 33607 | |
| Oskaloosa Grain Ltd | Daryl Vandegeest | | 2440 Patriot Avenue | | Oskaloosa | IA | 52577-9487 | |
| Ospraie Management | 320 Park Avenue | 27th floor | | | New York | NY | 10022 | |
| Ossining Town Court | 86-88 Spring Street | | | | Ossining | NY | 10562 | |
| Ostrow Reisin Berk & Abrams, Ltd. | Ostrow Reisin Berk & Abrams, Ltd. | 455 North Cityfront Plaza Drive | Suite 1500 | | Chicago | IL | 60611-5555 | |
| OSU Occupational Medicine - CarePoint East | 543 Taylor Ave | 2nd Floor | | | Columbus | OH | 43203 | |
| OSU Occupational Medicine - West | Heather McMaster | PO BOX 71-0724 | | | Columbus | OH | 43271-0724 | |
| OSU Occupational Medicine | Dept 71-0724 | | | | Columbus | OH | 43271-0724 | |
| Oswego County Court | 46 E Bridge St | | | | Oswego | NY | 13126 | |
| Oswego Hospital | 110 West 6th Street | | | | Oswego | NY | 13126-2598 | |
| Oswego Hospital - Occupational Health Services | Brenda LaMay | 140 W 6th Street, Suite 180 | | | Oswego | NY | 13126 | |
| OT HARDWARE LLC | MIKE MESHBESHER | 9940 HAMILTON ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| OTERO COUNTY COMBINED COURT | 13 W 3rd St Rm 207 | | | | Lajunta | CO | 81050 | |
| Othello Community Hospital | 315 N 14th Ave | | | | Othello | WA | 99344 | |
| OTJ ARCHITECTS | 1412 Eye St NW | | | | Washington | DC | 20005 | |
| O'Toole, McLaughlin, Dooley & Pecora Co LPA | 5455 Detroit Rd | | | | Sheffield Village | OH | 44054 | |
| Otsego County Clerk | 197 Main St | Public Office Bldg | | | Cooperstown | NY | 13326 | |
| Otsego Memorial Hospital Association dba | OMG Medical Group and Medcare Walkin Clinic | 850 N. Otsego Avenue | Suite 1 | | Gaylord | MI | 49735 | |
| Ottawa County Court | 1860 E Perry St | | | | Port Clinton | OH | 43452 | |
| Ottawa County District Court | 307 N. Concord St. | | | | Minneapolis | KS | 67467 | |
| Ottawa County Health Department | 817 Argyle Ave | | | | Minneapolis | KS | 67467 | |
| Ottawa County Health Department | 307 N Concord St Ste 102 | | | | Minneapolis | KS | 67467 | |
| Ottawa Regional Home Health | 1601 Mercury Circle | | | | Ottawa | IL | 61350 | |
| Ottawa Regional Medical Center | 1614 E Norris Dr | | | | Ottawa | IL | 61350 | |
| Otter Trail County | 121 W Junius Ave | | | | Fergus Falls | MN | 56538 | |
| Ottumwa Regional Health Center | Center - Attn: Cashier | 1001 Pennsylvania Ave | | | Ottumwa | IA | 52501 | |
| Ottumwa Regional Health Center | 1001 Pennsylvania Ave | | | | Ottumwa | IA | 52501 | |
| Ouachita Clinic | Sue Bradshaw | 353 Cash Road | | | Camden | AR | 71701 | |
| Ouachita County Medical Center | Darla Kyseth | 638 California Avenue | | | Camden | AR | 71701 | |
| Ouachita Valley Family Clinic | PO Box 757 | | | | Camden | AR | 71711 | |
| Ouachita Valley Family Clinic | Arkansas Health Group dba | PO Box 757 | | | Camden | AR | 71711 | |
| Ouachita Valley Family Clinic | 353 Cash Road | | | | Camden | AR | 71701 | |
| Oubre Services, LLC | Chantelle Oubre | 2170 Old Washington Rd | Suite 111 | | Waldorf | MD | 20601 | |
| Ouuachita Circuit Court | PO Box 667 | | | | Camden | AR | 71711 | |
| Our Community Hospital | Connie Bolling | 921 Junior High School Road | | | Scotland Neck | NC | 27874 | |
| Our Lady Bellefont - Flatwoods Clinic | PO Box 2155 | | | | Ashland | KY | 41101 | |
| Our Lady of Bellefonte Hospital | 1000 St. Christopher Dr | | | | Ashland | KY | 41101 | |
| Our Lady of Lourdes Memorial Hospital Inc | 169 Riverside Dr | | | | Binghamton | NY | 13905 | |
| Ouray Family Medicine, LLC dba Pavilion Family Medicine | PO Box 1030 | 824 Main Street | | | Ouray | CO | 81427 | |
| Ouray Family Medicine, LLC dba Pavilion Family Medicine | 1804 E. Pavilion Place | Suite B | | | Montrose | CO | 81401 | |
| Outer Banks Hospital | Linda Hunt | P.O Box 8409 | | | Greenville | NC | 27834 | |
| Outer Banks Urgent Care | Bonnie Duvall | 4923 South Croatan Highway | | | Nags Head | NC | 27959 | |
| Outpatient Diagnostic Center | 160 N Eagle Creek Dr | Suite 105 | | | Lexington | KY | 40515 | |
| Outpatient Medical | 1603 Boone Street | | | | Leesville | LA | 71446 | |
| Outsource Technical LLC | 2 Corporate Plaza Dr | Suite 125 | | | Newport Beach | CA | 92660 | |
| Outstanding Today,LLC | 103 Eisenhower Parkway | | | | Roseland | NJ | 07068 | |
| Outstart, Inc. | Attn: Accounting | 745 Atlantic Ave 4th Floor | | | Boston | MA | 02111 | |
| Outstart, Inc. | Attn: Accounting | 745 Atlantic Avenue 4th Floor | | | Boston | MA | 02111 | |
| OVATIONS FOOD SERVICES | 5290 ARENA CIRCLE | | | | LOVELAND | CO | 80538 | |
| Overland Transportation Services/OTS Health Services | Deb Wakefield | 7503 Feith Avenue | | | Weston | WI | 54476 | |
| Owasso H.S. | 12901 East 86th St. North | | | | Owasso | OK | 74055 | |
| Owatonna Clinic | PO Box 3013 | | | | Milwaukee | WI | 53201-3013 | |
| Owatonna Clinic | Mayo Health System | 134 Southview | | | Owatonna | MN | 55060 | |
| Owatonna Clinic | Attn: Business Office | 134 Southview | | | Owatonna | MN | 55060 | |
| Owen County Clerk | PO Boxc 146 | | | | Spencer | IN | 47460 | |
| Owen Healthcare Service, P.C. dba Redi Care | 823 Pearman Dairy Road | | | | Anderson | SC | 29625 | |
| Owen Healthcare Services PC DBA: Redi Care | Natalie | 823 Pearman Dairy Rd | | | Anderson | SC | 29625 | |
| Owens OnLine Inc | 10012 N Dale Mabry Hwy | Ste 8101 | | | Tampa | FL | 33618 | |
| Owens Online, Inc. | 6501 North Himes Street | Suite 104 | | | Tampa | FL | 33614 | |
| Owens Online, Inc. | 10012 N Dale Mabry Hwy #B101 | | | | Tampa | FL | 33618 | |
| Owens, Elaine | Owens, Elaine | 1097 Rosedale Road | | | Armuchee | GA | 30105 | |
| Owensboro Health/Work Health | Lyle Crouch | 444 South Main Street | | | Madisonville | KY | 42431 | |
| Owensboro Health/Work Health | 444 South Main Street | | | | Madisonville | KY | 42431 | |
| Owyhee District Court | PO Box 128 | | | | Murphy | ID | 83650 | |
| OXFORD COMPUTER GROUP, LLC | 10900 NE 8TH STREET | SUITE 1030 | | | BELLEVUE | WA | 98004 | |
| Oxford Family Practice, P.C. | Linda Bigler | 6 Allen Parkway | | | Oxford | AL | 36203 | |
| OXFORD INTERNATIONAL | 5425 LOUIE LANE #A | | | | RENO | NV | 89511 | |
| OXFORD VILLAGE POLICE DEPT | 22 W Burdick | | | | Oxford | MI | 48371 | |
| Ozark Emergency Medicine Assoc., Inc. | dba: Dr. Gil's ImMEDiate Care | 3000 East Division St Ste E | | | Springfield | MO | 65802 | |
| Ozark Foot Hills Industrial Medical Clinic | Annette Harris | 2400 Lucy Lee Parkway | Suite A | | Poplar Bluff | MO | 63901 | |
| Ozark Foothills Ind Med Clinic (Austin R Tinsley III dba) | Austin R Tinsley III dba | 3019 Fair | | | Poplar Bluff | MO | 63901 | |
| Ozark Foothills Ind Med Clinic (Austin R Tinsley III dba) | 3019 Fair | | | | Poplar Bluff | MO | 63901 | |
| Ozark Health Lab | PO Box 206 | | | | Clinton | AR | 72031 | |
| Ozarks Works | Davina Ferguson | 181 N Kentucky Ave | Suite 100 | | West Plains | MO | 65775 | |
| P Health Partners | One Wyoming Street | | | | Dayton | OH | 45409 | |
| P I INFORMATION SERVICES - 2607 | PO BOX 157 | | | | BEAVERTON | OR | 97075 | |
| P W COMMUNICATIONS INC | PO Box 34274 | | | | W Bethesda | MD | 20827-0274 | |
| P&H MINING EQUIPMENT | ATTN:A/P | 4400 W NATIONAL AVE | | | MILWAUKEE | WI | 53214-3639 | |
| P. Herrera | P Herrera | P. Herrera | 360 Plum Street | | Aurora | IL | 60506 | |
| P. Schoenfeld Asset Management, L.P. | Philip Brown | 1350 Ave. of the Americas, 21st Fl. | | | New York | NY | 10019 | |
| P.R.I.M.E. Services, Inc. | 3400 Olsen Blvd | PO Box 8946 | | | Amarillo | TX | 79114-8946 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| P.S.F. Co. | Pam Flach | 5465 East T Avenue | | | Vicksburg | MI | 49097 | |
| P2W, INC. NFP | ATTN: CORP SLS DEPT 213 | | | | OAK BROOK | IL | 60523 | |
| PA Child Abuse | P.O. Box 8170 | | | | Harrisburg | PA | 17105 | |
| PA Child Abuse | 5 Magnolia Drive | | | | Harrisburg | PA | 17110 | |
| PA CPS | P.O. Box 8170 | | | | Harrisburg | PA | 17105 | |
| PA CPS | | | | | | | | |
| PA Crimson Fire Risk Services Inc | PA Crimson Fire Risk Services Inc | 920 N Ridge Ave C7 | | | Lombard | IL | 60148 | |
| PA DEPARTMENT OF REVENUE | PO Box 280425 | | | | Harrisburg | PA | 17128 | |
| PA Department of Revenue | Dept 280414 | | | | Harrisburg | PA | 17128-0414 | |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES | PO BOX 280422 | | | HARRISBURG | PA | 17128-0422 | |
| PA Department of Revenue | Bureau of Corporate Taxes | PO Box 280420 | | | Harrisburg | PA | 17128-0420 | |
| PA Department of Revenue | Bureau of Corporate Taxes | PO Box 280427 | | | Harrisburg | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | BUREAU OF COMPLIANCE | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| PA Department of Rvenue | Alicia A Danner, Liaison Offic | Voluntary Disclosure Program | Fourth and Walnut Sts, Dept 281100 | | Harrisburg | PA | 17128-1100 | |
| PA DEPT OF LABOR & INDUSTRY | PO Box 68572 | | | | Harrisburg | PA | 17106-8572 | |
| PA Dept of Public Welfare | P.O. Box 8170 | | | | Harrisburg | PA | 17105 | |
| PA Dept of Public Welfare | | | | | | | | |
| PA Dept. of Revenue | PA DEPT. OF REVENUE | PO BOX 280405 | | | HARRISBURG | PA | 17128-0405 | |
| PA Mobile Drug and Alcohol Testing, LLC | Daniel Giroux | 1341 Asper Drive | | | Boiling Springs | PA | 17007 | |
| PA SCDU | PO Box 69112 | | | | Harrisburg | PA | 17106 | |
| PA State Police-20010195 | PO Box 62041 | | | | Harrisburg | PA | 17106-2041 | |
| PA State Police-20010195 | Attn: Records & Identification | 1800 Elmerton Avenue | | | Harrisburg | PA | 17110-9758 | |
| PACCOMM TECHNOLGIES, INC. | 4430 E MIRALOMA AVENUE | SUITE A | | | ANAHEIM | CA | 92807 | |
| PACER SERVICE CENTER | PO Box 71364 | | | | Philadelphia | PA | 19176-1364 | |
| PACER Service Center | P.O.Box 277773 | | | | Atlanta | GA | 30384 | |
| PACER SERVICE CENTER (0612PAC384) | PO BOX 71364 | | | | PHILADELPHIA | PA | 19176-1364 | |
| PACER SERVICE CENTER (0612PAC384) | PO BOX 70951 | | | | CHARLOTTE | NC | 28272-0951 | |
| Pacesetter Coach Lines , Inc. | P.O. Box 35037 | | | | Tulsa | OK | 74153 | |
| PACESETTER MTG COMPANY | 511 S WASHINGTON AVE | | | | LANSING | MI | 48933 | |
| Pacific Building Care, Inc. | 17935 Sky Park Circle, Ste A | | | | Irvine | CA | 92614 | |
| PACIFIC LIGHTING MGT, INC. | 1570 E. EDINGER AVE. | SUITE F | | | SANTA ANA | CA | 92705 | |
| Pacific Medical Clinic | 1534 E Warner AVE | #A | | | Santa Ana | CA | 92705 | |
| Pacific Occupational Health Clinic - South | Anabella Griego | 3 South Linden Avenue | | | South San Francisco | CA | 94080-6407 | |
| Pacific Physical Therapy, Inc. | 121-A Boatyard Drive | | | | Fort Bragg | CA | 95437 | |
| Pacific Physician Services, LLC dba Work Well | Attn: Billing Dept. | 231 Methodist Blvd. | | | Hattiesburg | MS | 39402 | |
| Pacific Physician Services, LLC dba Work Well | 231 Methodist Blvd. | | | | Hattiesburg | MS | 39402 | |
| PACIFIC REHAB OF MARYLAND T/A | ST PAUL & BIDDLE MEDICAL ASSOC | 200 E Joppa Rd Ste 301 | | | Towson | MD | 21286 | |
| Pacific Security Intelligence | Pacific Security Intelligence | PO Box 2256 | | | Portola | CA | 96122 | |
| Pacific Shore Funding | P.O. Box 3098 | | | | San Clemente | CA | 92674 | |
| Pacific Technical Staffing, Inc. | 34 Executive Park Suite 240 | | | | Irvine | CA | 92617 | |
| Pacific Veterinary Conference | 1400 River Park Drive | Suite 100 | | | Sacramento | CA | 95815 | |
| PACIFICORP | 1033 NE 6th Ave | | | | Portland | OR | 97256-0001 | |
| Packer Inc. | 901 East 11th Street | | | | Wood River | NE | 68883 | |
| Paclab Network Laboratories | PO Box 2670 | | | | Spokane | WA | 99220-2670 | |
| Padilla, Richard | 5290 Overpass Rd #18 | | | | Santa Barbara | CA | 93111 | |
| PAETEC | PO Box 9001111 | | | | Louisville | KY | 40290-1111 | |
| Paetec | PO Box 1283 | | | | Buffalo | NY | 14240-1283 | |
| Paetec | PAETEC | PO BOX 9001013 | | | Louisville | KY | 40290-1013 | |
| Page Family Chiropractic - Idaho WorkCare | 476 1/2 Chubbuck Road | | | | Chubbuck | ID | 83202 | |
| Page Hospital | 501 North Navajo Drive | | | | Page | AZ | 86040 | |
| Page Memorial Hospital | Tina Campbell | 200 Memorial Drive | | | Luray | VA | 22835 | |
| Page Southerland Page | Attn: A/P | 400 W. Cesar Chavez, Suite 500 | | | Austin | TX | 78701-3894 | |
| Pageland Family Practice - CHCS | Donna Hicks | P.O. Box 70826 | | | Charlotte | NC | 28272 | |
| Pagosa Mountain Hospital | Business Office | P.O. Box 1660 | | | Greeley | CO | 80632-1660 | |
| Pagosa Mountain Hospital | 95 South Pagosa Boulevard | | | | Pagosa Springs | CO | 81147 | |
| Pagosa Springs Medical Center | 95 South Pagosa Boulevard | | | | Pagosa Springs | CO | 81147 | |
| Paige Bentley | Paige Bentley | PO Box 2652 | | | Lufkin | TX | 75901 | |
| Pain Care Clinics/Care Clinics Occupational | Peggy Teubner | 1920 South Loop 256 | | | Palestine | TX | 75801 | |
| Palatka High School | Attn: Guidance | 302 Mellon Rd | | | Palatka | FL | 32177 | |
| PALEN KIMBALL ,LLC | DAVID ALTHOFF | MI-98 PO BOX 1414 | | | MINNEAPOLIS | MN | 55480-1414 | |
| Palestine High School | 1007 E Park Ave | | | | Palestine | TX | 75801 | |
| PALISADES FCU | 300 N MIDDLETOWN RD | | | | PEARL RIVER | NY | 10965 | |
| Palladino, Patrick | 207 Pearson Street | | | | New Castle | PA | 16101 | |
| Palm Beach County Court | PO Box 3544 | | | | W. Palm Beach | FL | 33402 | |
| Palm Beach County Court | PO Box 2906 | | | | West Palm Beach | FL | 33402 | |
| PALM BEACH COUNTY SHERIFF OFFICE | 3228 Gun Club Rd | | | | West Palm Beach | FL | 33406 | |
| Palm Medical Group/PMG | Landon Reda | 222 W Shaw Ave | | | Fresno | CA | 93704 | |
| Palm Medical Group/PMG | Landon Reda | 222 West Shaw Avenue | | | Fresno | CA | 93704 | |
| Palm Occupational Med | 1068 N Cherry St | | | | Tulare | CA | 93274 | |
| Palm Occupational Medicine | 235 E Noble Ave | | | | Visalia | CA | 93277 | |
| Palm Occupational Medicine and Walk In Clinic | 235 East Noble Ave | | | | Visalia | CA | 93277 | |
| Palmer Chiropracter Wellness | Ben Knight | P O Box 117 | | | Haleyville | AL | 35565 | |
| Palmer College of Chiropractic | 1000 Brady St | | | | Davenport | IA | 52803 | |
| Palmer College of Chiropractic | | | | | | | | |
| PALMER FLOWERS | PO BOX 270044 | | | | FORT COLLINS | CO | 80527-0044 | |
| Palmers Investigative Services | Sheila Cahill | P.O. Box 10760 | | | Prescott | AZ | 86304-0760 | |
| PALMETTO BLUFF LODGE, LLC | DONNA FELTON | 476 MOUNT PELIA ROAD | | | BLUFFTON | SC | 29910 | |
| Palmetto Family Medicine | 316 Second Street | | | | Cheraw | SC | 29520 | |
| Palmetto Health Baptist | Carla | Taylor at Marion Street | | | Columbia | SC | 29201 | |
| Palmetto Medical Group | 4818 Bluffton Pkwy | | | | Bluffton | SC | 29910 | |
| Palmetto Spine Center | c/o American Drug Testing | 7671 Northwoods Blvd | | | North Charleston | SC | 29406 | |
| Palmyra Medical Centers | PO Box 402968 | | | | Atlanta | GA | 30384-2968 | |
| Palo Alto Ballet Incorporated | Western Ballet | 914 N Rengstorff Ave, Unit A | | | Mountain View | CA | 94043 | |
| Palo Alto County Hospital | 3201 1st Street | | | | Emmets burg | IA | 50536 | |
| Palo Alto Superior Court | 270 Grant Ave | | | | Palo Alto | CA | 94306 | |
| Palo Pinto General Hospital | 400 South West 25th Avenue | | | | Mineral Wells | TX | 76067 | |
| Palomar-Pomerado Corporate Health | Maricxa Zendejas | 15611 Pomerado Rd | Suite 525 | | Poway | CA | 92064 | |
| Palos Verdes Peninsula High School | Attn: Guidance, Transcript Request | 27118 Silver Spur Road | | | Rolling Hills Estate | CA | 90274 | |
| PAM CHILDRES - CLERK OF | CIRCUIT COURT AND COMPTROLLER | 190 W Government | | | Pensacola | FL | 32591 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Pamela Ann Hedges | dba Hedges & Associates, Inc | 1412 Madison St | | | Tustin | CA | 92782 | |
| Pamela Gianni MD MPH PC | Robt Gianni | 1124 Wisconsin Avenue | | | Pittsburgh | PA | 15216 | |
| Pamela Richard (do not use) | 6101 White Oak Ct | | | | McHenry | IL | 60050 | |
| Pampa Orthopedics and Rehab | #25 Briercroft Office Park | | | | Lubbock | TX | 79412 | |
| Pampa Regional Medical Center | One Medical Plaza | | | | Pampa | TX | 79065 | |
| Panera LLC | Attn: Michelle Dearth | 3630 S Geyer Road Suite 100 | | | Sunset Hills | MO | 63127 | |
| Panhandle Employers Service | Sherie Bastillos | 881 Casino Road | | | Nocona | TX | 76255 | |
| Panhandle Employers Service | Karen Valles | 881 Casino Road | | | Nocona | TX | 76255 | |
| Panhandle Employers Services Inc | 881 Casino Rd | | | | Nocona | TX | 76255 | |
| Panhandle Employers Services, Inc. | Thad Osborne | 881 Casino Road | | | Nocona | TX | 76255 | |
| Panini North America, Inc. | 577 Congress Park Drive | | | | Dayton | OH | 45459 | |
| Panola County | Attn: Court Clerk | 619 E Lee St. | | | Sardis | MS | 38666 | |
| Panorama Professional Medicine | Debbie Salts | 9561 Van Nuys Blvd. | | | Panorama City | CA | 91402 | |
| Panscopic | 185 Berry Street | SUite 6200 | | | San Francisco | CA | 94107 | |
| PANTEGO POLICE DEPT | 2600 Miller Ln | | | | Pantego | TX | 76013 | |
| Panther Creek High School | 6770 McCrimmon Pkwy | | | | Cary | NC | 27519 | |
| PANTHER PROTECTION | LORI HOLLIS | 2372 N GLASSELL | UNIT H | | ORANGE | CA | 92865 | |
| Panzer Chiropractic | 122 South Main Street | | | | Hillsboro | KS | 67063 | |
| Paoli Hospital Clinic Occ. Health | Chris | 11 Industrial Blvd | Suite 103 | | Paoli | PA | 19301 | |
| Paper Chase - Frances (Susie) Tinsley-Ba | dba: The Paper Chase | P.O. Box 147 | | | Hopkinsville | KY | 42241-0147 | |
| PaperTrails, Robert G Perry Jr dba | 337 Old Malesus Rd | | | | Jackson | TN | 38301 | |
| PaperTrails, Robert G Perry Jr dba | 1036 North Highland Ave | | | | Jackson | TN | 38301 | |
| PAPP Clinic - Cavender | Michelle Hadsell | 2959 Sharpsburg McCullom | | | Newnan | GA | 30265 | |
| PARABEN CORPORATION | SHANNON MOORE | PO BOX 970483 | | | OREM | UT | 84097 | |
| Paradise Plant | P O BOX 202 | | | | HUNTINGTON BEACH | CA | 92648-0202 | |
| Paradise Plant | 13700 Alton Parkway | | | | Irvine | CA | 92618 | |
| Paradise Valley Community College | Admissions & Records | Office of the Registrar, Transcript Request | 18401 North 32nd Street | | Phoenix | AZ | 85032 | |
| PARAGON DEVELOPMENT SYSTEMS, INC. | BARB HURLEY | PO BOX 88079 | | | MILWAUKEE | WI | 53288-0079 | |
| Paragon Document Research, Inc. | PO Box 4627 | | | | St.Paul | MN | 55101-4627 | |
| Paragon Document Research, Inc. | P.O. Box 65216 | | | | St. Paul | MN | 55165 | |
| Paragon Industries | Nora Wachob | 3378 West Highway 117 | | | SAPULPA | OK | 74066 | |
| Paragon International Inc | 2885 N Berkeley Lake Rd | Ste 17 | | | Duluth | GA | 30096 | |
| Paragould Doctors' Clinic | Andrea Godsey | 1 Medical Drive | Suite 100 | | Paragould | AR | 72450-4005 | |
| Paragould Doctors' Clinic | Andrea Godsey | One Medical Drive | Suite 100 | | Paragould | AR | 72450 | |
| Paralegal Research | 5222 S Arlington Rd | | | | N.Canton | OH | 44720 | |
| Paramedex | 405 Kilvert Street | Suite D | | | Warwick | RI | 02886 | |
| Paramedical Pros, Inc. | 475 Pleasant Street | | | | Lewiston | ME | 04240 | |
| Paramedical Services | Keith Gilbert | 3520-A North Monros Street | | | Tallahassee | FL | 32303 | |
| PARAMEDICAL SERVICES OF VA INC | 232 BUSINESS PARK DRIVE | SUITE 200 | | | VIRGINIA BEACH | VA | 23462 | |
| Paramex (EMSI Affiliate) | 1450 Sherman Ave | | | | Chico | CA | 95926 | |
| PARAMEX SCREENING SERVICES | DOT COMPLIANCE TESTING | 1450 SHERMAN AVENUE | | | CHICO | CA | 95926 | |
| PARAMEX SCREENING SERVICES | 1450 SHERMAN AVENUE | | | | CHICO | CA | 95926 | |
| Parasol Group | Parasol House | 840 Ibis Court, Centre Park | | | Warrington | | WA1 1RL | United Kingdom |
| Parcels, Inc. | P.O. Box 27 | | | | Wilmington | DE | 19899 | |
| Pardee Urgent Care | Susan Lawrence | 212A Thompson Street | | | Hendersonville | NC | 28792 | |
| Pardee Urgent Care - Fletcher | 2695 Hendersonville Road | | | | Arden | NC | 28704 | |
| Pardee Urgent Care - Fletcher | 212 A THOMPSON ST | | | | HENDERSONVILLE | NC | 28792 | |
| PARDOT LLC | PO BOX 123120 | | | | DALLAS | TX | 75312-3120 | |
| PARENTEBEARD LLC | Lockbox #7831, PO Box 8500 | | | | Philadelphia | PA | 19178-7831 | |
| Parhami Consulting, Inc. | 25780 Pacific Hills Drive | | | | Mission Viejo | CA | 92692 | |
| Paris Henry County Clinic | Barbara Muzzall | 305 Tyson Avenue | | | Paris | TN | 38242 | |
| Paris Hospital - Family Medical Center | 721 E Court St | | | | Paris | IL | 61944 | |
| PARIS HOUSING AUTHORITY | 917 Minor St | | | | Paris | TN | 38242 | |
| Paris Junior College - Office of Technology Dept. | Continuing Education Paris Junior College | 2400 Clarksville Street | | | Paris | TX | 75460 | |
| Parish of the Resurrection | 209 3rd Street | | | | Jersey City | NJ | 07302 | |
| Park City High School | 1750 Kearns Blvd | | | | Park City | UT | 84060 | |
| Park City School District | Attn: Theresa | 2700 Kearns Blvd | | | Park City | UT | 84060 | |
| Park City School District | Attn: Student Records | 2700 Kerns Blvd | | | Park City | UT | 84060 | |
| Park Clinic | Nancy Massman | 1001 River Drive | | | Livingston | MT | 59047 | |
| PARK COUNTY CIRCUIT COURT | 1002 Sheridan Ave | | | | Cody | WY | 82414 | |
| Park County Combined | PO Box 190 | | | | Fairplay | CO | 80440 | |
| Park County District Court | PO Box 437 | | | | Livingston | MT | 59047 | |
| Park County Justice Court | 414 E Calendar | | | | Livingston | MT | 59047 | |
| PARK FOREST ENTERPRISES, INC | 1000 W AARON DRIVE | | | | STATE COLLEGE | PA | 16803 | |
| Park Hyatt | 1415 Chancellor Court | | | | Philadelphia | PA | 19102 | |
| Park Hyatt - Highlands Inn | Accounts Payable | 120 Highlands Drive | | | Carmel | CA | 93923 | |
| Park Hyatt Aviara Resort | 7100 Four Seasons Point | | | | Carlsbad | CA | 92011 | |
| Park Med Ambulatory Care | dba: Park Med Urgent Care Center | PO Box 410229 | | | Nashville | TN | 37241-0229 | |
| Park Med Ambulatory Care | 1431 Centerpoint Blvd Ste 100 | | | | Knoxville | TN | 37932 | |
| Park Med Ambulatory Care, PC | PO Box 410229 | | | | Nashville | TN | 37241-0229 | |
| Park Med Ambulatory Clinic - Blount | Debbie Gardner | 117 Gill St | | | Alcoa | TN | 37701 | |
| Park Med Ambulatory Clinic - Forks of River | Jamie Parker | P.O. Box 410229 | | | Nashville | TN | 37241-0229 | |
| Park Med Urgent Care - Oak Ridge | Tammy Mattina | P.O. Box 410229 | | | Nashville | TN | 37241-0229 | |
| Park Med Urgent Care Center | Debbie Gardner | P.O. Box 410229 | | | Nashville | TN | 37241-0229 | |
| Park Ridge Hospital | P.O. Box 1569 | | | | Fletcher | NC | 28732 | |
| Park Ridge Hospital - Occupational Health | 2337 McCallie Avenue | Plaza 1 Suite 102 | | | Chattanooga | TN | 37404 | |
| Park South Medical | 1545 Unionport Road | | | | New York | NY | 10462 | |
| Park St Partners, LLP | PO Box 640384 | | | | Cincinnati | OH | 45264-0384 | |
| Park St Partners, LLP dba | PO Box 3240 | | | | Bowling Green | KY | 42102-3240 | |
| Park St Partners, LLP dba | Corpcare | PO Box 3240 | | | Bowling Green | KY | 42102-3240 | |
| Park View Hospital | Cindy | 2200 Randallia Drive | | | Fort Wayne | IN | 46855 | |
| Parker College of Chiropractic | 2500 Walnut Hill Lane | | | | Dallas | TX | 75229 | |
| Parker County Urgent Care Center | 116 Interstate 20 Service Road | Ste 155 | | | Weatherford | TX | 76087 | |
| PARKER POE ADAMS & BERNSTEIN LLP | 3 Wells Fargo Ctr | | | | Charlotte | NC | 28202 | |
| Parker University | 2540 Walnut Hill Lane | | | | Dallas | TX | 75229 | |
| PARKERS APPUANCE | 528 N Main St | | | | Chicora | PA | 16025 | |
| Parkersburg High School | 2101 Dudley Avenue | | | | Parkersburg | WV | 26101 | |
| Parkridge Medical Center | Jane Havens | 2333 McCallie Avenue | | | Chattanooga | TN | 37404 | |
| PARKVIEW COMMUNITY FCU | 2100 EDEN PARK BLVD | | | | MCKEESPORT | PA | 15132 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 244 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Parkview HS | 516 W Meadowmere St | | | | Springfield | MO | 65807 | |
| Parkview Medical/EAP | 56 Club Manor Dr, STE 102 | | | | Pueblo | CO | 81008 | |
| Parkview Noble Hospital | 401 North Sawyer Rd | PO Box 728 | | | Kendallville | IN | 46774 | |
| Parkview Occupational Health | PO BOX 1450 | | | | Minneapolis | MN | 55485 | |
| Parkview Occupational Health - - South | PO BOX 1450 | | | | Minneapolis | MN | 55485 | |
| Parkview Occupational Health - - South | 10501 Corporate Dr | | | | Ft Wayne | IN | 46845 | |
| Parkview Occupational Health - Central | PO BOX 1450 | | | | Minneapolis | MN | 55485 | |
| Parkview Occupational Health - Central | 10501 Corporate Dr | | | | Ft Wayne | IN | 46845 | |
| Parkview Occupational Health - Emergency Room Srvs | P.O. Box 10443 | | | | Fort Wayne | IN | 46852 | |
| Parkview Occupational Health - Huntington | Susan Morgan | NW 6476 | PO BOX 1450 | | Minneapolis | MN | 55485 | |
| Parkview Occupational Health - Huntington | 10501 Corporate Dr | | | | Ft Wayne | IN | 46845 | |
| Parkview Occupational Health - Lagrange | Joyce Dodane | P.O. Box 10443 | | | Fort Wayne | IN | 46852 | |
| Parkview Occupational Health - Lagrange | 10501 Corporate Dr | | | | Ft Wayne | IN | 46845 | |
| Parkview Occupational Health - Noble | Cyndi | PO BOX 1450 | | | Minneapolis | MN | 55485 | |
| Parkview Occupational Health - Noble | 10501 Corporate Dr | | | | Ft Wayne | IN | 46845 | |
| Parkview Occupational Health - Whitley | PO Box 10443 | | | | Fort Wayne | IN | 46852 | |
| Parkview Occupational Health - Whitley | 10501 Corporate Dr | | | | Ft Wayne | IN | 46845 | |
| Parkview Occupational Health Center Inc | PO Box 10443 | | | | Fort Wayne | IN | 46852-0443 | |
| Parkview Occupational Health Center Inc | NW 6476 | PO Box 1450 | | | Minneapolis | MN | 55485-6476 | |
| Parkview Occupational Health Center Inc | 3103 East State Blvd | | | | Fort Wayne | IN | 46805 | |
| Parkview Occupational Health Centers | PO Box 10443 | | | | Fort Wayne | IN | 46852 | |
| Parkview Occupational Health Centers, Inc | PO Box 10443 | | | | Fort Wayne | IN | 46852-0443 | |
| Parkview Occupational Health Centers, Inc. | NW 6476 | PO Box 1450 | | | Minneapolis | MN | 55485-6476 | |
| Parkview Occupational Health Centers, Inc. | 10501 Corporate Drive | | | | Fort Wayne | IN | 46835 | |
| Parkview Occupational Medicine | 9041 Magnolia Avenue | Suite 107 | | | Riverside | CA | 92503 | |
| Parkview Physicians Group | Barb | 442 West High Street | | | Bryan | OH | 43506 | |
| Parkview Wauseon Clinic | 495 S. Shoop Ave | | | | Wauseon | OH | 43567 | |
| Parkville Family Practice | Teresa Manley | 5841 NW 72nd St. | | | Kansas City | MO | 64151 | |
| Parkway Medical Hospital/Huntsville Hospital | Betty Weaver | 1874 Beltline Road Southwest | | | Decatur | AL | 35601 | |
| Parkway Properties, LP | One Independent Drive | | | | Jacksonville | FL | 32202 | |
| Parkway Regional Hospital | Martha Vowell | 2000 Holiday Lane | | | Fulton | KY | 42041 | |
| Parkway Regional Hospital | Hospital of Fulton Inc dba | PO Box 60985 | | | St Louis | MO | 63160-0985 | |
| Parkwest Medical Center | PO Box 440436 | | | | Nashville | TN | 37244-0436 | |
| Parkwest Medical Center | 9352 Parkwest Blvd | | | | Nashville | TN | 37244-0436 | |
| Parkwest Medical Center | 9352 Park West Blvd. | PO Box 22993 | | | Knoxville | TN | 37933 | |
| Parkwest Occupational Health Srvcs | 9349 Park West Blvd | Ste 103 | | | Knoxville | TN | 37923 | |
| Parma Municipal | 5555 Powers Blvd | | | | Parma | OH | 44129 | |
| Parma Municipal Court | 5750 W 57th St | | | | Cleveland | OH | 44129 | |
| Parma School of Nursing | 8001 Brecksville Rd | | | | Brecksville | OH | 44141 | |
| Parma Senior High School | 6285 W 54th St | | | | Parma | OH | 44129 | |
| Parmer Family Chiropractic | 304 N Wilson Ave | | | | Bay Minette | AL | 36507 | |
| Parmetech, Inc. | 137 W. Eagle Road | | | | Havertown | PA | 19083 | |
| Paros Productions | 5525 Via De Campo | | | | Yorba Linda | CA | 92887 | |
| Paros Productions | 1770 E. Pierce Lane | | | | Placentia | CA | 92870 | |
| Parrish Research South | NANCY | 8608 Cool Brook Court | | | Louisville | KY | 40291 | |
| PARS International Corp. | 253 West 35th Street | 7th floor | | | New York | NY | 10001 | |
| PARTHENON GROUP | 50 Rowes Wharf | | | | Boston | MA | 02110 | |
| Partners Bank of Texas | Mimi Nichols | PO Box 60369 | | | Houston | TX | 77205 | |
| Partners Healthcare | PO Box 9127 | | | | Charlestown | MA | 02129 | |
| Partners In Family Care | 110 East Smith St | | | | Hesston | KS | 67062 | |
| Partners In Safety | 800 Route 17 M | | | | MIDDLETOWN | NY | 10940 | |
| Partners In Safety Inc | 800 New York State Bicycle Route 17 | | | | Middletown | NY | 10940 | |
| Partners In Safety Inc - Nanuet | 800 New York State Bicycle Route 17 | | | | Middletown | NY | 10940 | |
| Partners In Safety Inc - Nanuet | 800 New York State Bicycle Route 1 | | | | Middletown | NY | 10940 | |
| Partners In Safety, Inc | 800 Route 17M | | | | Middletown | NY | 10940 | |
| PARTS NOW! | PO Box 88632 | | | | Milwaukee | WI | 53288-0632 | |
| Party Pro Rents | 4111 South 70th East Avenue | | | | Tulsa | OK | 74145 | |
| Pasco County Board of County Commissione | Suite 340 Accts Receivable | 7530 Little Road | | | New Port Richey | FL | 34654 | |
| Pasco County Circuit Court | 8901 Government Drive | | | | New Port Richey | FL | 34654 | |
| Pasco County Court | 38053 Live Oak Ave | | | | Dade City | FL | 33523 | |
| Pasco Cty Bd of Cty Comm | OMB Suite 340 | Suite 340 Accounts Receivable | 7530 Little Rd | | New Port Richey | FL | 34654 | |
| PASE HEALTHCARE | 225 Millburn Ave | Suite 303 | | | Millburn | NJ | 07041 | |
| Paseo High School | 1211 McGee St | | | | Kansas City | MO | 64106 | |
| Passavant Area Hospital | 1600 W Walnut | | | | Jacksonville | IL | 62650 | |
| Passlogix, Inc. | 75 Broad Street | Suite 815 | | | New York | NY | 10004 | |
| PASSPORT CAPITAL, LLC | ATTN: JARRETT BRUCKER | 30 HOTALING PLACE, SUITE 300 | | | SAN FRANCISCO | CA | 94111-2213 | |
| Passport Health | 4515 Poplar Avenue Ste 131 | | | | Memphis | TN | 38117 | |
| Pat Janki MD, PC | 13601 Woodforest Blvd | | | | Houston | TX | 77001S | |
| Pat Patrick dba | WorkPlace Solutions | 621-Gold Hickory Blvd | | | Jackson | TN | 38305 | |
| Pat Turner | Pat Turner | P.O. Box 305 | | | Charles Town | WV | 25414 | |
| PATEL, PRAVIN C. MD | 309 JEFFERSON AVE. | GRAND RAPIDS | | | | MI | 49503 | |
| Patel, Pulliam & Medical Associates | 644 W. 12th St. | | | | Tracy | CA | 95376 | |
| Patel, Pulliam Medical Associates\Tracy Occ Med Ctr | 644 W 12th St | | | | Tracy | CA | 95376 | |
| Patel, Pulliam Medical Associates\Tracy Occ Med Ctr | 644 12th Street | | | | Tracy | CA | 95376 | |
| PATELCO CREDIT UNION | ATTN: VOD | | | | PLEASANTON | CA | 94588 | |
| PATELCO CREDIT UNION | 3009 STRATOFORTRESS AVE | | | | ATWATER | CA | 95301 | |
| PATELCO CREDIT UNION | 3009 STRATOFORTRESS AVE | | | | MERCED | CA | 95301 | |
| Paterson Diocese | 777 Valley Rd | | | | Clifton | NJ | 07013 | |
| Pathfinder | 1920 Thomes Avenue | Suite 300 | | | Cheyenne | WY | 82001 | |
| Pathologist Regional Laboratory | 1125 Northeast Washington Avenue | | | | Pullman | WA | 99164 | |
| Pathologists' Regional Laboratory | PO Box 956 | | | | Lewiston | ID | 83501 | |
| Pathologists' Regional Laboratory | 415-6th St | PO Box 956 | | | Lewiston | ID | 83501 | |
| Pathology Laboratories, Inc. | dba: Lima Pathology Laboratories | PO Box 1867 | | | Toledo | OH | 43603-1867 | |
| Pathology Laboratories, Inc. | 415 W Market St | | | | Lima | OH | 45801 | |
| Pathology Laboratories, Inc. | 1946 N 13th Ste 301 | | | | Toledo | OH | 43604 | |
| Pathology Services PC | Kathy Stephens | PO Box 1289 | | | North Platte | NE | 69103 | |
| Pathology Services, P.C. | P.O. Box 1289 | | | | North Platte | NE | 69103-1289 | |
| PATHOLOGY SERVICES, P.C. | P.O. 1289 | | | | NORTH PLATTE | NE | 69103 | |
| Patient Care Plus | Renee Nester | 42 Lambert St | Ste 111 | | Staunton | VA | 24401 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 245 of 356

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PATIENT CARE PLUS | 934 NO. AUGUSTA ST. | | | | STAUNTON | VA | 24401 | |
| Patient Choice Oceanna | Alisa Guhl | 1232 Perimeter Pkwy | Ste 101 | | Virginia Beach | VA | 23454 | |
| Patient First | PO Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First | P.O. Box 758952 | | | | Baltimore | MD | 21275-8952 | |
| PATIENT FIRST | P.O. BOX 758941 | | | | BALTIMORE | MD | 21275-8941 | |
| Patient First | Nancy Kane | 1705 Mahan Dr | | | Tallahassee | FL | 32308 | |
| Patient First | 2199 Old Bridge Rd | | | | Woodbridge | VA | 22191 | |
| Patient First - Allentown | 3178 Tilghman Street | | | | Allentown | PA | 18104 | |
| Patient First - Battlefield | Karen Tomlinson | P.O. Box 759041 | | | Baltimore | MD | 21275 | |
| Patient First - Bel Air | PO Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First - Carytown | Robin Pineda | PO Box 759041 | | | Baltimore | MD | 21275 | |
| Patient First - Cedar Road | PO Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First - Chester | Marion Sullivan | P.O. Box 759041 | | | Baltimore | MD | 21275 | |
| Patient First - Columbia | PO Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First - Denbigh | PO Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First - General Booth | Karen Tomlinson | P.O. Box 759041 | | | Baltimore | MD | 21275 | |
| Patient First - Genito | Elaine Hanger | P.O. Box 759041 | | | Baltimore | MD | 21275 | |
| Patient First - Glen Burnie | PO Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First - Hampton | 2304 W Mercury Blvd | | | | Hampton | VA | 23666 | |
| Patient First - Harrisburg | PO Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First - Holland | Karen Tomlinson | P.O. Box 759041 | | | Baltimore | MD | 21275 | |
| Patient First - Indian River | Byron Fisher | PO Box 759041 | | | Baltimore | MD | 21275 | |
| Patient First - Manassas | PO Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First - Midlothian | Nasr Basir | P.O. Box 758952 | | | Baltimore | MD | 21275-8952 | |
| Patient First - Montgomeryville | 713 Bethlehem Pike | | | | Montgomeryville | PA | 18936 | |
| Patient First - Newtown Road | P.O. Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First - Odenton | 1110 Annapolis Rd | | | | Odenton | MD | 21113 | |
| Patient First - Parham | Wendy Vaughn | P.O Box 758941 | | | Baltimore | MD | 21275-8952 | |
| Patient First - Short Pump | Byron Fisher | P.O. Box 758952 | | | Baltimore | MD | 21275-8952 | |
| Patient First - Taylor Road | P.O. box 759041 | | | | Baltimore | MA | 21275 | |
| Patient First - Woodman | Arlene Webber | PO Box 758952 | | | Baltimore | MD | 21275 | |
| Patient First- Mechanicsville | P.O. Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First Medical Centers Pasadena | P.O. Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First- Silver Springs | 8601 16th Street | | | | Silver Spring | MD | 20910 | |
| Patient First- Waldorf | PO Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First-Bayview | PO Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First-Central Park | PO Box 759041 | | | | Baltimore | VA | 21275 | |
| Patient First-Garrisonville | PO Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First-Laurel | PO Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First-Owings Mills | P.O. Box 759041 | | | | Baltimore | MD | 21275 | |
| Patient First-White Marsh | PO Box 759041 | | | | Baltimore | MD | 21275 | |
| Patients First | 505 Appleyard Drive | | | | Tallahassee | FL | 32304 | |
| Patients First - Appleyard (HQ) | Melba Jacobs | 505 Appleyard Dr | | | Tallahassee | FL | 32304 | |
| Patients First - Appleyard (HQ) | Melba Jacobs | 505 Appleyard Drive | | | Tallahassee | FL | 32304 | |
| Patients First - Capital Circle | 3401 Capital Circle Northeast | | | | Tallahassee | FL | 32308 | |
| Patients First - Kerry Forest | Melba Jacobs | 2907 Kerry Forest Pkwy | | | Tallahassee | FL | 32309 | |
| Patients First - Lake Ella | Melba Jacobs | 1690 N Monroe St | | | Tallahassee | FL | 32303 | |
| Patients First - North | Maria Cannon | 3258 N Monroe St | | | Tallahassee | FL | 32303 | |
| Patients First - Parkway | Melba Jacobs | 1160 Apalachee Parkway | | | Tallahassee | FL | 32301 | |
| Patients First Medical Center | 394 East Yosemite Avenue | | | | Merced | CA | 95340 | |
| Patients First North Medical Center PA | 3258 N Monroe St | | | | Tallahassee | FL | 32303 | |
| Patients First Parkway Medical Center, PA | 1160 Apalachee Parkway | | | | Tallahassee | FL | 32301 | |
| Patients First Urgent Care | PO Box 504222 | | | | Saint Louis | MO | 63150 | |
| Patricia L. Thielen | PO Box 51554 | | | | Albuquerqeu | NM | 87181 | |
| Patricia Lynn Matarrese | Matarrese and Associates | 2415 Campus Drive, Suite 120 | | | Irvine | CA | 92612 | |
| Patricia Lynn Matarrese | 2415 Campus Drive | Suite 120 | | | Irvine | CA | 92612 | |
| Patricia Turner | P.O. Box 305 | | | | Charles Town | WV | 25414 | |
| Patricia Winters | 2757 Jacob Drive | | | | Thompson Station | TN | 37179 | |
| Patrick E Turner Inc APLC | 23861 El Toro Rd Suite 700 | | | | Lake Forest | CA | 92630 | |
| Patrick Fitzgerald | PO Box 835 | | | | Chicago | IL | 60690 | |
| Patrick J. Lam, M.D. | June | 1523 Kalakaua Ave | Suite 100 | | Honolulu | HI | 96826 | |
| Patrick J. Lam, MD | 1523 Kalakaua Ave, #100 | | | | Honolulu | HI | 96826 | |
| Patrick R. Bernard | 133 Hidden Oaks Drive | | | | Colchester | VT | 05446 | |
| PATRICK SMITH | 6150 CHAMBERLAIN LN | | | | LOVELAND | CO | 80538 | |
| Patrick, Jason D | 112 Fairway Dr | | | | Covinton | TN | 38019 | |
| PATRIOT CONSULTING | ATTN: LISA SEIDMAN | 517 ROUTE 1 S, SUITE 5555 | | | ISELIN | NJ | 08830-3011 | |
| Pattabiraman B Iyer dba P B Iyer MD | PO Box 157 | 581 4th Ave | | | Gustine | CA | 95322 | |
| Pattabiraman B Iyer dba P B Iyer MD | 581 4th Ave | | | | Gustine | CA | 95322 | |
| Patterson High School | 2525 Maion St | | | | Patterson | LA | 70392 | |
| Patterson High School | 200 North 7 St | | | | Patterson | CA | 95363 | |
| Patterson Law Office | 10 West Broad Street Suite 1900 | | | | Columbus | OH | 43215 | |
| Patti Ross, Inc | 1520 York Avenue | 19C | | | New York | NY | 10028 | |
| PAUL COOPER | 1288 E 1ST AVE, STE 120 | | | | CHICO | CA | 95926 | |
| PAUL GALLET | 1003 DEMETRIUS CT | | | | INDIAN TRAIL | NC | 28079 | |
| PAUL GREGORY CONSULTANT | PAUL GREGORY | 436 STATE STREET | | | NEW ORLEANS | LA | 70118 | |
| Paul J Trandel Insurance Agency Inc | Paul Trandel | Suite 122 | 24020 W Riverwalk Court | | Plainfield | IL | 60544 | |
| Paul M Dorman HS | 1050 Cavalier Way | | | | Roebuck | SC | 29376 | |
| Paul M Dorman HS | | | | | | | | |
| Paul Miller, M.D. | Amanda Fuggett | 69 Wolf Acres Dr | | | Oakland | MD | 21550 | |
| Paul Raymond Kelly | 40 Canada Wharf | 255 Rotherhithe Street | | | London | | WE16SE5 | UK |
| Paul Robert Walker, LLC | P.O. Box 1900 | | | | Escondido | CA | 92033-1900 | |
| Paul Robeson High School | 6835 S Normal St | | | | Chicago | IL | 60621 | |
| Paul Ruffin-ER | Paul Ruffin | 19123 Loomis Ave | | | Homewood | IL | 60430 | |
| Paul S Cutis, MD/Medready | 19472 Us Route 11 | | | | Watertown | NY | 13604 | |
| Paul S. Curtis, MD, PC | 19472 US RT 11 | | | | Watertown | NY | 13601 | |
| Paul Selecky | 32091 Virginia Way | | | | Laguna Beach | CA | 92651 | |
| Paul Weiss | Brian S. Herman, Rebecca R. Zubaty Cohen | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Paul, Hastings, Janofsky & Wal | 695 Town Center Dr | 17th Floor | | | Costa Mesa | CA | 92626-1924 | |
| Paul, Plevin & Sullivan LLP | Marilyn Ryan, Controller | 401 B Street, Tenth Floor | | | San Diego | CA | 92101 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 246 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL, WEISS, RAFKIND, WHARTON | & GARRISON LLP | 1285 Ave of the Americas | | | New York | NY | 10019-6064 | |
| PAUL,HASTINGS,JANOFSKY & WALKER LLP | ATTN: W. PETER CLADOUHOUS | 875 - 15TH STREET NW | | | WASHINGTON | DC | 20005 | |
| PAUL,HASTINGS,JANOFSKY & WALKER LLP | 515 SOUTH FLOWER STREET | TWENTY-FIFTH FLOOR | | | LOS ANGELES | CA | 90071 | |
| PAUL,WEISS,RIFKIND,WHARTON& GARRISON | 1285 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6031 | |
| Paula Fontana | Paula Fontana | Paula Fontana | 1718 Sandstone Court | | Montgomery | IL | 60538 | |
| PAULA M. RAYMOND | DAB SWEET PEA'S FLOWERS | 2259 McComb Rd | | | Stoneboro | PA | 16153 | |
| Paula S O'Neil Clerk & Comptroller | PO Box 338 | | | | New Port Richey | FL | 34656 | |
| Paulding County Hospital | 1035 West Wayne Street | | | | Paulding | OH | 45879 | |
| Paulding School District | 522 Hardee St | | | | Dallas | GA | 30132 | |
| Pauls Valley General Hospital | PVGH Laboratory Services | PO Box 368 | | | Pauls Valley | OK | 73075 | |
| Pauls Valley General Hospital | 100 Valley Dr | | | | Pauls Valley | OK | 73075 | |
| Paxon Primary Care Center | 1718 North Edgewood Ave | | | | Jacksonville | FL | 32254 | |
| Paxon Primary Family Care Center | Tammy Nole | 1718 Edgewood Ave N | | | Jacksonville | FL | 32254 | |
| Paxton Van Lines (Atlas) | 5300 Port Royal Rd | | | | Springfield | VA | 22151 | |
| PAXTON VAN LINES INC | 5300 Port Royal Rd | | | | Springfield | VA | 22151-2112 | |
| PAY GOVERNANCE LLC | 100 N 18th St Ste 821 | | | | Philadelphia | PA | 19103 | |
| Paychex | Atten: Michael Reed | 911 Panorama Trail South | | | Rochester | NY | 14625 | |
| Paychex Customer Group | Paychex Corporation | ATTN: MARION TIFFANY | 911 PANORAMA TRAIL SOUTH | | ROCHESTER | NY | 14625 | |
| Paychex Investment LP | dba Paychex of NY LLC | 911 Panorama Trail South | | | Rochester | NY | 14625 | |
| Paychex Investment Partnership LP dba Paychex of NY LLC | Attn: Sean Casey | 1175 John St | | | West Henrietta | NY | 14586 | |
| Paychex Investment Partnership LP dba Paychex of NY LLC | 911 Panorama Trail South | | | | Rochester | NY | 14625 | |
| PAYFLEX SYSTEMS USA INC | 10802 Farnam Dr Ste 100 | | | | Omaha | NE | 68154 | |
| PAYNE & FEARS | ATTN: A/P | 4 PARK PLZ STE 1100 | | | IRVINE | CA | 92614-8550 | |
| Payne Group Inc. | 1111 3rd Ave | Suite 2200 | | | Seattle | WA | 98101 | |
| PAYNESVILLE AREA MEDICAL | 200 W. 1st STREET | | | | PAYNESVILLE | MN | 56362 | |
| Paynesville Area Medical Clinic | Erna Kotten | 200 1st Street West | | | Paynesville | MN | 56362 | |
| PAYSCALE INC | 75 REMITTANCE DR, STE 1343 | | | | CHICAGO | IL | 60675-1343 | |
| Paystation, Inc. | | | | | | | | |
| PayTech, Inc. | 7720 E Belleview Ave | Suite #220-B | | | Greenwood Village | CO | 80111 | |
| Pazmany Peter Catholic University | 1088 Budapest | Szentkiralyi | utca28 | | | | | Hungary |
| PBCC - Irvine scale | PO Box 856460 | | | | Louisville | KY | 40285-6460 | |
| PBPG Midland P.A. | Mark Cranford | P.O. Box 9364 | | | Midland | TX | 79703 | |
| PBPG Midland P.A. | Mark Cranford | PO Box 9370 | | | Midland | TX | 79708 | |
| PBR INVESTMENTS LLC | 3334 S SHERMAN ST, UNIT A | | | | ENGLEWOOD | CO | 80113 | |
| PBS COMPUTER | ATTN: LELAND LAMBERT | 807 S. KANSAS AVE. | | | LIBERAL | KS | 67901-4127 | |
| PC Connection | PO Box 4520 | | | | Woburn | MA | 01888-4520 | |
| PC Connection | 730 Milford Road | | | | Merrimack | NH | 03054 | |
| PC CONNECTION INC | PO Box 4520 | | | | Woburn | MA | 01888-4520 | |
| PC CONNECTION SALES CORP | PO BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | |
| PC CONNECTION SALES CORPORATION | PO Box 382808 | | | | Pittsburgh | PA | 15250-8808 | |
| PC ENHANCEMENTS | ATTN: A/P | 20 EAST MAIN STREET | | | RISING SUN | MD | 21911-1853 | |
| PC LENDER.COM.INC | C/O ORIGINATION TECHNOLOGY | | | | CHICAGO | IL | 60680-9007 | |
| PC Magazine | | | | | | | | |
| PC PROS OF CALIFORNIA | PO BOX 9343 | | | | MARINA DEL REY | CA | 90295 | |
| PC SERVICE AND SUPPORT INC | 193 OBERHOWTZER ROAD | | | | GILBERTSVILLE | PA | 19525 | |
| PC SUPPORT GROUP | 1017 CAPE CORAL PARKWAY EAST | SUITE B | | | CAPE CORAL | FL | 33904 | |
| PCA-Medical Center | Patty Merrill | 1955 W. Main St. | | | Salem | VA | 24153 | |
| PCH Occupational Health Services | PO Box 759 | 2400 Lee Highway | | | Pulaski | VA | 24301-0759 | |
| PCS Drug Screening LLC | Orew Jones | 21 Doctors Park | | | Cape Girardeau | MO | 63703 | |
| PCS Drug Screening, LLC | Andrew & Kerri JOnes | 2464 Brookwood Dr | | | Cape Girardeau | MO | 63701 | |
| PCS Drug Screening, LLC | 2464 Brookwood Dr | | | | Cape Girardeau | MO | 63701 | |
| PCS Drug Screening, LLC | 1314 Ashland Hills Drive | | | | Cape Girardeau | MO | 63701 | |
| PDC SYSTEMS | 629A POHUKAINA STREET | | | | HONOLULU | HI | 96813 | |
| PDFTRON SYSTEMS INC | 780 BEATTY STREET | SUITE 301 | | | VANCOUVER | BC | V6B 2M1 | Canada |
| PDQ Legal Services | PDQ Legal Services | 15876 N. 76th Street Suite B | | | Scottsdale | AZ | 85260 | |
| PDQ Legal Services | PDQ Legal Services | 7720 E. EVANS ROAD - SUITE 107 | | | Scottsdale | AZ | 85260 | |
| PDQ Personnel | 777 So. Figueroa St | Suite 2500 | | | Los Angeles | CA | 90017 | |
| PDS Technical Services Inc | Keith Zingler | 800 Connecticut Blvd | | | East Hartford | CT | 06108 | |
| PDS Technical Services Inc | Accounts Payable | PO Box 619820 | | | Dallas | TX | 75261-9820 | |
| peace health medical | 308 Cesar Chavez Avenue | | | | Crystal City | TX | 78839 | |
| Peace Health Medical Group-Occupational Health | Adam | 1405 Delaware Street | | | Longview | WA | 98632 | |
| Peace Island Medical Center | 1117 Spring Street | | | | Friday Harbor | WA | 98250 | |
| Peace Island Medical Center | 1115 SE 164TH AVENUE | | | | VANCOUVER | WA | 98683 | |
| PeaceHealth PH Lab - Florence | 396 9th Street | | | | Florence | OR | 97439 | |
| PeaceHealth Workplace Wellness Services | 1405 Delaware St | | | | Longview | WA | 98632 | |
| PeachHealth PH Lab - Craig | PO Box 805 | | | | Craig | AK | 99921 | |
| Peachview Medical Park | 722 Hyatt Street | | | | Gaffney | SC | 29341 | |
| Peak Health and Wellness PLLC | 403 W Main Street | | | | Belgrade | MT | 59714 | |
| Peak Health and Wellness PLLC | 403 W Main St | | | | Belgrade | MT | 59714-3401 | |
| Peak Health and Wellness/Belgrade Urgent Care | 403 West Main st | | | | Belgrade | MT | 59714 | |
| PEAK HOLDINGS, LLC | 11289 STRANG LINE RD | | | | LENEXA | KS | 66215 | |
| Peak Performance | 3301 Berrywood Dr Ste 204 | | | | Columbia | MO | 65201 | |
| Pear Tree Medical Center PC | 51863 Schoenherr Road | Suite 101 | | | Shelby Township | MI | 48315 | |
| Pear Tree Medical Clinc, P.C. | 51863 Shoenherr Road | Suite 101 | | | Shelby Township | MI | 48315 | |
| PEARL MEYER & PARTNERS LLC | 570 Lexington Ave Fl 7 | | | | New York | NY | 10022-6711 | |
| Pearland Family & Industrial Clinic | 2211 A E. Broadway | | | | Pearland | TX | 71581 | |
| Pearson Safety | 19 R Northstar Drive | | | | Jackson | TN | 38305 | |
| PEARTREE INVESTMENTS LP | DBA HAINES STATION LLC | 4132 Estates Dr | | | Rapid City | SD | 57702 | |
| Peartree Medical Clinic PC | 51863 Schoenherr Rd | Suite 101 | | | Shelby Township | MI | 48315 | |
| Pebblebrook High School | 6975 Cobb International Blvd | | | | Mableton | GA | 30126 | |
| Pecos Family Chiropractic | 1309 W 3rd St | | | | Pecos | TX | 79772 | |
| Pee Dee Family Physician | Cammy | 1594 Freedom Boulevard, Suite 202 | | | Florence | SC | 29505 | |
| Pee Dee Family Practice | Polly Holt | 276 N Ron Mcnair Blvd | | | Lake City | SC | 29560 | |
| PEER ENGINEERING INC. | BRUCE SCHAEFFE | 7615 GOLDEN TRIANGLE DRIVE | SUITE N | | EDEN PRAIRIE | MN | 55344 | |
| Pekin Occupational Health | PO Box 1209 | | | | Pekin | IL | 61555-1209 | |
| Pelican Group International | 3850 Galt Ocean Dr | Ste 401 | | | Ft Lauderdale | FL | 33308 | |
| Pelican Physician Services LLC | 2375 E Gause Blvd | | | | Slidell | LA | 70461 | |
| Pelican State Outpatient Center | 1525 Dickory Ave | | | | Harahan | LA | 70123-2168 | |
| Pelican State Outpatient Center | 1525 Dickory Ave | | | | New Orleans | LA | 70123-2168 | |

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Pelican Urgent Care | 2375 Gause Boulevard East | | | | Slidell | LA | 70461 | |
| Pell City High School | 1300 Cogswell Avenue | | | | Pell City | AL | 35125 | |
| Pella - Sully Medical Clinic | 704 3rd Street | | | | Sully | IA | 50251 | |
| Pella Medical Clinic | Deb Vint | 405 Monroe Street | | | Pella | IA | 50219 | |
| Pella Regional Health Center | 404 Jefferson St | | | | Pella | IA | 50219 | |
| Pella Regional Hospital Center | 404 Jefferson | | | | Pella | IA | 50219 | |
| Pelz Paramedical | 619 Airport North Office Park | | | | Fort Wayne | IN | 46825 | |
| Pembrooke Occupational Health | PO Box 75169 | | | | Baltimore | MD | 21275-5169 | |
| Pembrooke Occupational Health | Dept 3095 | PO Box 123095 | | | Dallas | TX | 75312 | |
| Pembrooke Occupational Health | Attn: 3095 | 1501 N Piano Rd, Ste 100 | | | Richardson | TX | 75081 | |
| Pembrooke Occupational Health | 2307 N Parham Road | | | | Richmond | VA | 23229 | |
| Pemiscot Memorial Hospital | Amy Willis | PO Box 489 | | | Hayti | MO | 63851 | |
| Pender High School | 5380 NC Highway 53 West | | | | Burgaw | NC | 28425 | |
| Pender Memorial Hospital | Patsy Bolick | 507 Freemont Street | | | Burgaw | NC | 28425 | |
| Peninsula Airways Inc dba PenAir | 6100 Boeing Avenue | | | | Anchorage | AK | 99502 | |
| Peninsula Family Medical Center | 4700 Point Fosdick Dr. NW | Suite 220 | | | Gig Harbor | WA | 98335 | |
| Peninsula Main Street Occupational Health and Urgent Care | Robin Bennett | 100 E. Carroll St | Attn. Shelly G. | | Salisbury | MD | 21801 | |
| Peninsula Regional Medical Center | PO Box 418589 | | | | Boston | MA | 02241 | |
| Peninsula Regional Medical Center | PO Box 418589 | | | | Boston | MA | 02241-8589 | |
| Peninsula Regional Medical Center | Box 630051 | | | | Baltimore | MD | 21263-0051 | |
| Peninsula Regional Medical Center | 100 E Carroll St | | | | Salisbury | MD | 21801 | |
| Peninsula Regional Medical Group | PO Box 418589 | | | | Boston | MA | 02241-8589 | |
| PENN 800 LLC | 834 Ridge Ave | | | | Pittsburgh | PA | 15212 | |
| Penn 800, LLC | Attn: Jack Kesich | 834 Ridge Ave. | | | Pittsburgh | PA | 15212 | |
| Penn Dot | Lori Klinger- Bureau of Licensing/1180DCE | 1101 S Front Street | | | Harrisburg | PA | 17104 | |
| Penn Dot | Attn: Carol Little | Bureau of Licensing | 1101 South Front Street | | Harrisburg | PA | 17104 | |
| PENN POWER | PO Box 3687 | | | | Akron | OH | 44309-3687 | |
| Penn Presbyterian Medical Center | 3910 Powelton Ave | Rm 174 | | | Philadelphia | PA | 19104 | |
| PENN TOWNSHIP POLICE DEPT | 100 Municipal Bldg Rd | | | | Duncannon | PA | 17020 | |
| Pennington Rural Health Clinic | Maryann Sexton | PO BOX 557 | | | Pennington Gap | VA | 24277 | |
| Pennock Hospital Board of Trustees dba Pennock Health Services | 1009 West Green Street | | | | Hastings | MI | 49058-1790 | |
| Pennock Occupational Medicine | Stacy Youngs | 1009 W Green St | | | Hasting | MI | 49058 | |
| PENNSYLVANIA ASSOC OF NOTARIES | 420 Duquesne Blvd | | | | Pittsburgh | PA | 15222-1435 | |
| Pennsylvania Board of Education | 46 Terminal Way | | | | Pittsburgh | PA | 15219 | |
| Pennsylvania Clerk of Courts | Clerk of Quarter Sessions | 1301 Filbert Street | | | Philadelphia | PA | 19107 | |
| PENNSYLVANIA CONTINUING LEGAL EDUCATION | SUE MILLER | 601 COMMONWEALTH AVE SUITE 3400 | PO BOX 62495 | | HARRISBURG | PA | 17106-2495 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO Box 280427 | | | | Harrisburg | PA | 17128 | |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | | | Harrisburg | PA | 17128 | |
| Pennsylvania Department of Transportation | 1101 S Front St | | | | Harrisburg | PA | 17104 | |
| PENNSYLVANIA DEPT OF REVENUE | PO Box 280422 | | | | Harrisburg | PA | 17128-0422 | |
| Pennsylvania Dept of Revenue | Bureau of Corporate Taxes | Dept 280427 | | | Harrisburg | PA | 17128-0427 | |
| Pennsylvania Dept. of Transportation | Bureau of Drivers Licensing | PO Box 68695 | | | Harrisburg | PA | 17106-8695 | |
| Pennsylvania Interactive LLC Acct # 1003 | 30 N 3rd Street | Ste 200 | | | Harrisburg | PA | 17101 | |
| Pennsylvania Motor Truck Assn | 910 Linda Ln | | | | Camp Hill | PA | 17011-6409 | |
| Pennsylvania Motor Truck Assn. | 910 Linda Lane | | | | Camp Hill | PA | 17011-6409 | |
| Pennsylvania State Police | PO Box 62041 | | | | Harrisburg | PA | 17106-2041 | |
| Pennsylvania State Police | Account Number 20010203 | P.O. Box 62041 | | | Harrisburg | PA | 17106-2041 | |
| Pennsylvania State University | Transcript/Verification Dept | 112 Shield Building | | | University Park | PA | 16802-1271 | |
| PENNSYLVANIA TURNPIKE COMMISSION | VIOLATION PROCESSING CENTER | 8000 C Derry St | | | Harrisburg | PA | 17111 | |
| Pennsylvannia DOT | 1101 South Front Street | | | | Harrisburg | PA | 17104 | |
| Penobscot Bay Medical Center | dba/Health Connections | 6 Glen Cove Drive | | | Rockport | ME | 04856 | |
| Penobscot Bay Medical Center | 756 Commercial Street | | | | Rockport | ME | 04856 | |
| Penrose Hospital | 2222 North Nevada Avenue | | | | Colorado Springs | CO | 80907 | |
| Pension Benefits Unlimited | 17748 Skypark Circle | Suite 240 | | | Irvine | CA | 92614 | |
| PENTON TECHNOLOGY MEDIA | 221 EAST 29TH STREET | | | | LOVELAND | CO | 80538 | |
| Peoria County Courthouse | 324 Main St | Rm 401 | | | Peoria | IL | 61602 | |
| People Going Global, LLC | 5600 General Washington Drive | Suite B211 | | | Alexandria | VA | 22312 | |
| People Plus | Ross Chandler | PO Box 352 | | | Idabel | OK | 74745 | |
| People RDA, Inc. | People RDA | 520 N. Brookhurst | Suite 204 | | Anaheim | CA | 92801 | |
| People RDA, Inc. | 409 N Pacific Coast Hwy | Suite # 672 | | | Redondo Beach | CA | 90277 | |
| PeopleAdmin, Inc. | 805 Las Cimas Parkway, St 400 | | | | Austin | TX | 78746 | |
| Peopleclick, Inc. dba Peoplefluent | PO Box 822205 | | | | Philadelphia | PA | 19182 | |
| Peopleclick, Inc. dba Peoplefluent | Attn: Jon Flahive | Two Hannover Square 7th Floor | | | Raleigh | NC | 27601 | |
| Peopleclick, Inc. dba Peoplefluent | 434 Fayetteville Street | 9th Floor | | | Raleigh | NC | 27601 | |
| Peoples Accident Information Service, Inc | Lisa Dolan | 2518 Francis Lewis Blvd | | | Flushing | NY | 11358 | |
| PEOPLES BANK | 9204 COLUMBIA AVE | | | | MUNSTER | IN | 46321 | |
| PEOPLES BANK - PORTFOLIO | 13180 METCALF | | | | OVERLAND PARK | KS | 66213 | |
| PEOPLES CREDIT UNION | ATTN: MEMBERS SERVICES | | | | PEMBROKE PINES | FL | 33024 | |
| PEOPLES DISCOUNT MORTGAGE | 10737 LAUREL ST; STE 100 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| PEOPLES INDEPENDENT BANK | 121 BILLY B DYAR BLVD | | | | BOAZ | AL | 35957 | |
| PEOPLES NATIONAL BANK | 1020 JOHN SIMS PKWY EAST | | | | NICEVILLE | FL | 32578 | |
| PEOPLES NATURAL GAS COMPANY LLC | PO Box 644760 | | | | Pittsburgh | PA | 15264 | |
| PEOPLES UNITED BANK | 629 PUTNEY ROAD | | | | BRATTLEBORO | VT | 05302 | |
| PeopleSoft Boston RUG | 333 Bridge Street | | | | Fairhaven | MA | 02719 | |
| PeopleSoft Connect | C/O PGi INC | 44 Canal Center Plaza Fl 2 | | | Alexandria | VA | 22314 | |
| PeopleSoft Connect Exhibits 02 | c/o Conference Planners | 433 Airport Blvd, Suite 500 | | | Burlingame | CA | 94010 | |
| PeopleSoft Florida RUG | 3343 Cameron Chase Drive | | | | Tallahassee | FL | 32309 | |
| PeopleSoft NE Reg Users Group | Roger Rudenstein | 100 Endicott Street | | | Danvers | MA | 01923 | |
| PeopleSoft NorCal RUG | PO BOX 23294 | | | | Pleasant Hill | CA | 94523-0294 | |
| PeopleSoft NW Reg Users Grp | Attn: Jeanne M Moen - E3 | Po Box 1107 | | | Everett | WA | 98206 | |
| PeopleSoft Ohio RUG | c/o Jeanne Middleton Treasurer | 5232 Carifa Ct | | | Hilliard | OH | 43026 | |
| PeopleSoft RUG- Mid Atlantic | 2605 Bainbridge Lane | | | | Silver Spring | MD | 20906 | |
| PeopleSoft RUG Philadelphia | C/O Kathy Ligday | 1853 William Penn Way | PO Box 10008 | | Lancaster | PA | 17605-0008 | |
| PeopleSoft So Ca Reg User Grp | 5404 Alton Pkwy | Suite 5A #809 | | | Irvine | CA | 92614 | |
| PeopleSoft Upper Midwest | C/O Kathy Ligday | C/O Kathy Ligday | PO Box 46116 | | Eden Prairie | MN | 55344 | |
| PeopleSoft USA, Inc. | Dept CH10699 | | | | Palatine | IL | 60055-0699 | |
| Pepin County Circuit Court | Clerk of Court | PO Box 39 | 740 7th Ave W | | Durand | WI | 54736 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 248 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Pepperdine university School of Law | 24255 Pacific Coast Hwy. | | | | Malibu | CA | 90263 | |
| Perez Move Management, Inc. | Kim Taylor | 2302 W. Valley Hwy Ste 500 | | | Auburn | WA | 98001 | |
| Perfect Accounting & Shared Services Private Limited | Narain Manzil | 23 Barakhamba Road | | | New Delhi | | 110 001 | India |
| PERFECT EDEN, LLC | 10 E. 26TH STREET, UNIT 304 | | | | MINNEAPOLIS | MN | 55404 | |
| PERFECT RETENTION CORP | 140 Varick Ave | | | | Brooklyn | NY | 11237-1219 | |
| Performance Health Medical Group Inc | 25431 Cabot Rd | Suite 118 | | | Laguna Hills | CA | 92653 | |
| Performance Institute, The | 1515 N. Courthouse Rd | Suite 600 | | | Arlington | VA | 22201 | |
| Perham Health | 1000 Coney Street | | | | Perham | MN | 56573 | |
| Perimeter Institute for Clinical Research, Inc | DBA PICR Clinic | 1745 Old Spring House Ln, Suite 420 | | | Atlanta | GA | 30338 | |
| Perkins & Will | 215 Park Ave S | 4th Floor | | | New York | NY | 10013 | |
| Perkins County Health Services | 900 Lincoln Avenue | | | | Grant | NE | 69140 | |
| Perkins, Attorney at Law~Lee | 305 Buckhead Avenue | Suite 201 | | | Atlanta | GA | 30305 | |
| PERKINS+WILL | THOMAS GREGORY | 1250 24TH STREET | SUITE 800 | | WASHINGTON | DC | 20037 | |
| Permain Basin Drug & Alcohol | 1560 I 20 Service Rd W | | | | Odessa | TX | 79763 | |
| PERMIAN MUD SERVICES INC | 3200 SOUTHWEST FRWY SUITE 2700 | ATTN: REBECCA LUTTRELL | | | HUSTON | TX | 77027-7562 | |
| Permian Occupational Medicine | International Locum Tenens, PA dba | 301 Dodson St | | | Midland | TX | 79701 | |
| Permian Occupational Medicine | 301 Dodson Street | | | | Midland | TX | 79701 | |
| Permian Occupational Medicine | 2808 South County Rd | 1257 | | | Midland | TX | 79706 | |
| Perquimans County High | PO Box 398 | | | | Hertford | NC | 27944 | |
| Perrin Mobile Medical Service | Jane Perrin | P.O. Box 221 | | | Solon Springs | WI | 54873 | |
| Perry Circuit Court | 2219 Payne St | | | | Tell City | IN | 47586 | |
| Perry Community Hospital | 2718 Squirrel Hollow Dr | | | | Linden | TN | 37096 | |
| Perry County Memorial Hospital | Christie Iacondino | 1 Hospital Road | attn. cashier | | Tell City | IN | 47586 | |
| Perry Medical Center | 401 Northwood Drive | | | | Centre | AL | 35960 | |
| Perry Memorial Hospital | Willy Rumbo | 501 North 14th Street | | | Perry | OK | 73077 | |
| Perry Memorial Hospital | 530 Park Ave. East | | | | Princeton | IL | 61356 | |
| Perry Memorial Hospital | 501 North 14th Street | | | | Perry | OK | 73077 | |
| Perry Memorial Hospital - Occ Health | 530 Park Avenue East | 3rd FL | | | Prinston | IL | 61356 | |
| Perry, Kevin E | 46 Cormorant Circle | | | | Newport Beach | CA | 92660 | |
| Perrysburg Municipal Court | 300 Walnut Ct | | | | Perrysburg | OH | 43551 | |
| Pershing High School | 18875 Ryan Rd | | | | Detroit | MI | 48234 | |
| Persian Gulf Inc dba All Street Towing | 1062 W El Norte Parkway | | | | Escondido | CA | 92026 | |
| Person County Memorial Hospital | Chuck Stewart | 615 Ridge Road | | | Roxboro | NC | 27573 | |
| Personal Lab Services | 7447 Harwin Dr Ste 102 | | | | Houston | TX | 77036 | |
| Personal-ab Results | 7457 Harwin | Suite #170 | | | Houston | TX | 77036 | |
| Personnel Screening Services | Cindy Martinez | 1340 E. St. Josephs Street | | | Layton | UT | 84040 | |
| Perth Primary Care Center | Primary Care Centers | PO Box 1250 | | | Gloversville | NY | 12078-0010 | |
| PETER TEHAN | 10 CARRIAGE HOUSE LANE | | | | BOXFORD | MA | 01921 | |
| Petersburg High School | 30101 Johnson Rd | | | | Petersburg | VA | 23805 | |
| Petersburg Medical Center | Cindy Clark | P.O. Box 589 | | | Petersburg | AK | 99833 | |
| Peterson Clinical Lab, P.A. | 1133 College Ave | | | | Manhattan | KS | 66502 | |
| PETERSON CO / REGENCY WOODS | 1137 11TH STREET | | | | WEST DES MOINES | IA | 50265 | |
| Peterson Management, LLC | 712 Fifth Ave | 48th Floor | | | New York | NY | 10019 | |
| Peterson Regional Medical Center - Outreach Lab | 551 Hill Country Dr. | | | | Kerrville | TX | 78028 | |
| Petoskey Urgent Care | 1890 U.S. 131 | Suite 4 | | | Petoskey | MI | 49770 | |
| Petoskey Urgent Care, PC | 1890 US 131 South, Suite 4 | | | | Petoskey | MI | 49770 | |
| PETOV L P | 866 Broadmoor | | | | El Paso | TX | 79912 | |
| Petov, L.P. | Dr. Peter Herman | P. O. Box 12885 | | | El Paso | TX | 79913 | |
| Petov, L.P. | Attn: Dr. Peter Herman | P.O. Box 12885 | | | El Paso | TX | 79913 | |
| Petry, Steven M. Dr. | 2467 15th Street NW | Suite B | | | New Brighton | MN | 55112 | |
| PETTY CASH | 5200 HAHNS PEAK DR. | | | | LOVELAND | CO | 80538 | |
| PF CHANG'S CHINA BISTRO | 7676 E PINNACLE PEAK ROAD | ATTN: LEGAL DEPARTMENT | | | SCOTTSDALE | AZ | 85255 | |
| PFA Kapitalforvaltning Fondsmæglerselskab A/S | Bente Lerche Aalborg | Sundkrogsgade 4 | | | Copenhagen | | 2100 | DNK |
| PFAFF Autoworks | 9088 Jane Street | | | | Vaughn | ON | L4K 2M9 | Canada |
| PFG Thomas Proestler (Concentra OnSite) | Jennifer Zurich | 8001 TPC Road | | | Rock Island | IL | 61201 | |
| PFIZER GLOBAL RESEARCH DEVELOPMENT | 6730 LENOX CENTER CT | | | | MEMPHIS | TN | 38115 | |
| PG TRAINING & CONSULTING | 1104 Forest Edge Ct | | | | Wexford | PA | 15090-9595 | |
| PGi, Inc. | PeopleSoft Connect, c/o PGi | 44 Canal Center Plaza, Flr 2 | | | Alexandria | VA | 22314 | |
| PGS Software S.A. | Klecinska 123 | | | | Wroclaw | | 54-413 | Poland |
| Pham Medical Associates | PO Box 9137 | | | | Brookline | MA | 02446 | |
| Pham Medical Associates | Brenda Michelon | 1996 Center Street | | | West Roxbury | MA | 02132 | |
| Phase One | 372 1/2 Marshall St | | | | Coldwater | MI | 49036 | |
| PHC Express Care | PO BOX 1845 | | | | Statesville | NC | 28687-1845 | |
| Phil Zimmerman | 1306 Woodland Street | | | | Nashville | TN | 37206 | |
| Phila OccHealth | dba Worknet Occ Med | PO Box 827842 | | | Philadelphia | PA | 19182-7842 | |
| Phila OccHealth/Dba WORKNET Occ Med | Select Medical Group | Robyn Sheaffer | 4716 Gettysburg Rd. | | Mechanicsburg | PA | 17055 | |
| Philadelphia Circuit Court | 401 E Beacon St | Ste 110 | | | Philadelphia | MS | 39350 | |
| Philadelphia City Archives | 3101 Market St | Ste 150 | | | Philadelphia | PA | 19104 | |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | CLAIMS ACCOUNT ATTENTION A/P | ONE BALA PLAZA SUITE 100 | | | BALA CYNWYD | PA | 19004 | |
| Philadelphia University | School Health Lane | Henry Avenue | | | Philadelphia | PA | 19144 | |
| Philadelphis Municipal Court | 1301 Filbert St | | | | Philadelphia | PA | 19107 | |
| Philemon Wright Regional High School | Attn: Diane Milijour | 80 Blvd. Daniel Johnson Gatineau | | | Quebec | | J8J53 | Canada |
| Philip Health Services | po Box 790 | | | | Philip | SD | 57567 | |
| Philip S Ennis dba Drug Test Compliance | of Oklahoma LLC | 1120 N Mississippi | | | Ada | OK | 74820 | |
| Philip T. Sweeney | 5422 Normlee Place | | | | Pittsburgh | PA | 15217 | |
| Philip Zimmerman | 1306 Woodland Street | | | | Nashville | TN | 37206 | |
| Philippine Christian University | 1648 Taft Ave cor Pedro Gil St | Manila PO Box 907 | | | Manila | | | Philippines |
| Philippines Christian University | Prof. Origen Pascua/Registrar | 1648 Taft Avenue Corner Pedro Gil Street | | | Manila | | 1004 | Philippines |
| PHILIPPINES CONSULATE GENERAL | 122 SOUTH MICHIGAN AVE | SUITE 1600 | | | CHICAGO | IL | 60603 | |
| Phillip G Stegner dba Maestro Productions | 153 Karen Dr | | | | Mt Juliet | TN | 37122 | |
| PHILLIP R GREENE | 2567 Selwyn Ave | | | | Charlotte | NC | 28209 | |
| Phillip R Greene | 2567 Salwyn Ave | | | | Charlotte | NC | 28209 | |
| Phillip R. Greene, M.D. | c/o YipoCorp, Inc. | 2567 Selwyn Avenue | | | Charlotte | NC | 28209 | |
| Phillips Chiropractic and Physical Therapy Center | 2200 Summerlon Circle | Suite D | | | Dodge City | KS | 67801 | |
| Phillips County Hospital | Donny Bagley | 311 South 8th Ave East | | | Malta | MT | 59538 | |
| Phillips County Hospital | Becky | 1150 State St. | | | Phillipsburg | KS | 67661 | |
| Phillips County Medical Clinic | Nancy Johnson | P.O. Box 547 | | | Phillipsburg | KS | 67661 | |
| Phillips County Medical Clinic | Nancy Johnson | 1719 W. Highway 183 | P.O. Box 547 | | Phillipsburg | KS | 67661 | |
| Phillips Junior College | PO Box 1840 | | | | Gulfport | MS | 39502-1840 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Phillips Junior College - Condie Campus | One W Campbell Ave | | | | Campbell | CA | 95008 | |
| Phillips Junior College - Condie Campus | Condie Campus | One W Campbell Ave | | | Campbell | CA | 95008 | |
| Phlebotomy Services International | 650 East Pine Street | Ste 101 | | | Central Point | OR | 97502 | |
| Phoebe Corp. Health Center | 2410 Sylvester Road | | | | Albany | GA | 31705 | |
| Phoebe Corporate Health | Office Staff | 2410 Sylvester Rd. | | | Albany | GA | 31705-2479 | |
| Phoebe Corporate Health | Office Staff | 2410 Sylvester Road | | | Albany | GA | 31705 | |
| Phoebe Corporate Health | 417 Third Ave | | | | Albany | GA | 31702 | |
| Phoebe Family Medical Center | Norma Braxton | 48 US Highway 19 South | | | Camilla | GA | 31730 | |
| Phoebe North | Karen Manzo | PO Box 1908 | | | Albany | GA | 31702 | |
| Phoebe Physical Medicine Center | Sue Webb | 2336 Dawson Rd Suite 1100 | | | Albany | GA | 31707 | |
| Phoebe Physical Medicine Center | 2410 Sylvester Road | | | | Albany | GA | 31705 | |
| Phoebe Physical Medicine Center | 2336 Dawson Rd Ste 1100 | | | | Albany | GA | 31707 | |
| Phoebe Putney Memorial Hospital | 417 West 3rd Avenue | | | | Albany | GA | 31701 | |
| Phoenix Gate, Inc | HC 74#B9-5 | | | | Hartshorne | OK | 74547 | |
| Phoenix Institute of Tech | 1400 West Washington, Room 260 | | | | Phoenix | AZ | 85007 | |
| Phoenix Investment Adviser, LLC | Peter Hughes | Graybar Bldg., #2040, 420 Lexington Ave. | | | New York | NY | 10170 | |
| PHOENIX MUNICIPAL COURT | 300 W Washington | | | | Phoenix | AZ | 85003 | |
| Phoenix Rehab & Health Services | dba WorkPlace Health | 520 Philadelphia Street | | | Indiana | PA | 15701 | |
| PHONE ON HOLD MARKETING SYSTEMS, INC. | PETER TURPEL | SPECTRIO LLC | PO BOX 890271 | | CHARLOTTE | NC | 28289-0271 | |
| Photobadge.com | PO Box 910009 | | | | San Diego | CA | 92191-0009 | |
| Photography On The Edge | Jeremy Clover | | | | | | | |
| Photography On The Edge | | | | | | | | |
| Photopros | 6216 E. Pacific Coast Hwy. | Suite 59 | | | Long Beach | CA | 90803 | |
| PHP | PHP | | | | | | | |
| PHS occupational Medicine at Tobyhanna | 100 Community Drive | Suite 102 | | | Tobyhanna | PA | 18466 | |
| PHT Services, Ltd. | David D. Dodge | 250 Berryhill Rd. | Converse Bldg Ste 402 | | Columbia | SC | 29221 | |
| Phy Net, Inc | dba: Occupational Care Team | 4002 Technology Center | | | Longview | TX | 75605-2697 | |
| PHYSCIAN MEDICAL CARE | 1525 S. CHURCH STREET | P.O. BOX 330879 | | | MURFREESBORO | TN | 37130 | |
| PHYSCIAN MEDICAL CARE | 1525 S. CHURCH STREET | P.O. BOX 330879 | | | MURFREESBORO | TN | 37133 | |
| Physical & Drug Management Services PDMS | Chiropractic & Rehab Associate | 1324 North Church St Ste 2 | | | Hazle Township | PA | 18202 | |
| Physical & Drug Management Services PDMS | 1324 North Church St Ste 2 | | | | Hazle Township | PA | 18202 | |
| Physical and Drug Management Services (PDMS) | Cindy Clark | 1324 N Church St | Suite 2 | | Hazle Township | PA | 18202 | |
| Physical Drug & Management Services dba Birdsell Chiropractic | 1201 5th Avenue | | | | Moline | IL | 61265 | |
| Physical Exams | PO Box 725349 | | | | Atlanta | GA | 31139 | |
| Physical Exams Inc | 102 Patrick Street | | | | Charleston | WV | 25312 | |
| Physical Exams, Inc. | Debbie Layne | P.O. Box 725349 | | | Atlanta | GA | 31139 | |
| Physical Express LLC | Steve Allen | 4081 Highway 14 | | | Millbrook | AL | 36054 | |
| Physical Therapy Clinic | POB 959 | | | | Columbus | MT | 59109 | |
| Physical Therapy Services of Wilmington | 1776 South 17th Street | | | | Wilmington | NC | 28401 | |
| Physician Health and Rehabilitation | 21995 HWY 32 | | | | Sainte Genevieve | MO | 63670 | |
| Physician Healthcare Network | 1641 10th St | Suite A | | | Port Huron | MI | 48060 | |
| Physician One Urgent Care | 31 Old Route 7 | | | | Brookfield | CT | 06804 | |
| Physician Practices of River Region | The Vicksburg Clinic, LLC DBA River Regions Physicians Group | 104 McAuley Dr | | | Vicksburg | MS | 39180 | |
| Physician Practices of River Region | Melinda Purvis | 104 McAuley Dr | | | Vicksburg | MS | 39180 | |
| Physician Service of Cleveland | Meredith Freeman | 2650 Executive Park, Ste 5 | | | Cleveland | TN | 37312 | |
| Physician Services Cleveland | 2650 Executive Park N.W. | Suite 5 | | | Cleveland | TN | 37320 | |
| Physician Services Corp of S. IL Inc dba | St Mary's Good Samaritan Med Group | PO Box 504398 | | | St Louis | MO | 63150-4398 | |
| Physician Support Services | % Healthforce | PO Box 191 | | | Altoona | PA | 16603 | |
| Physician Urgent Care of Corinth, P.A. | Heather | 2668 South Harper Road | | | Corinth | MS | 38834 | |
| PhysicianÆs Immediate Care Inc. | 1900 SE Port ST Lucie Blvd | | | | Port Saint Lucie | FL | 34952 | |
| Physicians and Surgeons -Pulaski | 215 S Cedar Lane | | | | Pulaski | TN | 38478 | |
| Physicians Associates | PO BOX 742183 | | | | ATLANTA | GA | 30374-2183 | |
| Physicians Associates | 508 Medical Center Boulevard | Suite 200 | | | Conroe | TX | 77304 | |
| Physicians Billing Services | PO Box 2168 | | | | Spartanburg | SC | 29304-2168 | |
| Physicians Care | Linda Teems | 6170 Shallowford Road | Suite 101 | | Chattanooga | TN | 37421 | |
| Physicians Care | 6170 Shallowford Rd. | Suite 101 | | | Chattanooga | TN | 37421 | |
| Physicians Care | 2021 Hamilton Place Blvd | | | | Chattanooga | TN | 37421 | |
| Physicians Care | 2021 Hamilton Pl Blvd | Ste G | | | Chattanooga | TN | 37421 | |
| Physicians Care - Dayton | 6170 Shallowford Road | Suite 101 | | | Chattanooga | TN | 37421 | |
| Physicians Care - Dayton | 2021 Hamilton Pl Blvd | Ste G | | | Chattanooga | TN | 37421 | |
| Physicians Care - East Ridge | Cindy Carter | 6170 Shallowford Road | Suite 101 | | Chattanooga | TN | 37421 | |
| Physicians Care - East Ridge | 2021 Hamilton Pl Blvd | Ste G | | | Chattanooga | TN | 37421 | |
| Physicians Care - South Pittsburg | 6170 Shallowford Road | Suite 101 | | | Chattanooga | TN | 37421 | |
| Physicians Care - South Pittsburg | 6170 Shallowford Road | Suitwe 101 | | | Chattanooga | TN | 37421 | |
| Physicians Care - South Pittsburg | 2021 Hamilton Pl Blvd | Ste G | | | Chattanooga | TN | 37421 | |
| Physician's Care - Thomasville | 33621 U.S. 43 | Suite 202 | | | Thomasville | AL | 36784 | |
| Physicians Care LLC | Lisa Olson | 620 Quintard Drive | | | Oxford | AL | 36203 | |
| Physicians Care Medical Walk In Clinic | Tim Sand | 6170 Shallowford Road | Suite 101 | | Chattanooga | TN | 37421 | |
| Physicians Care Medical Walk In Clinic | 2021 Hamilton Pl Blvd | Ste G | | | Chattanooga | TN | 37421 | |
| Physicians Care of Thomasville | Clarke County Medical Group | 33650 Hwy 43 | Suite 360 | | Thomasville | AL | 36784 | |
| Physicians Care* | 2021 HAMILTON PLACE BLVD | SUITE G | | | Chattanooga | TN | 37421 | |
| Physicians Care* | 1606 Gunbarrel Road | Suite 102 | | | Chattanooga | TN | 37421 | |
| Physicians Health Center - Airport | Linette Rivera | 6221 Nw 36th St | | | Virginia Gardens | FL | 33166 | |
| Physicians Health Center - Florida City | Sussi Lopez | 6221 NW 36th Street | #120 | | Miami | FL | 33166 | |
| Physicians Health Center - Hialeah | Nubia Downs | 6990 NW 37th Ave | | | Miami | FL | 33147 | |
| Physicians Health Center - Kendall Drive | 7887 North Kendall Drive | Suite 102 | | | Miami | FL | 33156 | |
| Physicians Health Center - Kendall Drive | 7887 N Kendall Dr | Suite 102 | | | Miami | FL | 33156 | |
| Physicians Health Center - North Dade | Julie Rodriguez | 20535 Nw 2nd Ave | Suite 150 | | Miami | FL | 33169 | |
| Physicians Health Center-FLC | 1448 N Krome Avenue Suite 101 | | | | Florida City | FL | 33034 | |
| Physicians Health Group | 1067 Peachtree St, Ste 104 | | | | Louisville | GA | 30434 | |
| Physicians Immediate Care | PO Box 8798 | | | | Carol Stream | IL | 60197-8798 | |
| Physicians Immediate Care | PO Box 15473 | | | | Loves Park | IL | 61111 | |
| Physicians Immediate Care | Pam Stevenson | 495 Yellowstone Avenue | | | Pocatello | ID | 83201 | |
| Physicians Immediate Care | Dept 5389 | PO Box 2176 | | | Milwaukee | WI | 53201-2176 | |
| Physicians Immediate Care | 10100 Forest Hills | RoadBilling Service Center | | | Machesney Park | IL | 61115 | |
| Physicians Immediate Care - Aurora | PO Box 544 | Dept 53201 | | | Milwaukee | WI | 53234 | |
| Physicians Immediate Care - Belvidere | PO Box 8798 | | | | Carol Stream | IL | 60197-8798 | |
| Physicians Immediate Care - Belvidere | PO Box 2176 | Dept 5389 | | | Milwaukee | WI | 53201 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 250 of 356

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Physicians Immediate Care - Bolingbrook | PO Box 544 | Dept 5390 | | | Milwaukee | WI | 53201 | |
| Physicians Immediate Care - DeKalb/Sycamore | Andrea | P.O. Box 8798 | | | Carol Stream | IL | 60197-8798 | |
| Physicians Immediate Care - Elgin | PO Box 8799 | | | | Carol Stream | IL | 60197 | |
| Physicians Immediate Care - Elgin | PO Box 8799 | | | | Carol Stream | IL | 80197-8799 | |
| Physicians Immediate Care - Joilet-Essington | P o Box 544 | Dept 5390 | | | Milwaukee | WI | 53201 | |
| Physicians Immediate Care - Joilet-Houbolt | Lisa Bright | P o Box 544 | Dept 5390 | | Milwaukee | WI | 53201 | |
| Physicians Immediate Care - Loves Park | Kathy Johnson | PO Box 8798 | | | Carol Stream | IL | 60197-8798 | |
| Physicians Immediate Care - Loves Park | Kathy Johnson | PO Box 2176 | Dept 5389 | | Milwaukee | WI | 53201 | |
| Physicians Immediate Care - Machesney Park | PO Box 8798 | | | | Carol Stream | IL | 60197-8798 | |
| Physicians Immediate Care - Machesney Park | PO Box 2176 | Dept 5389 | | | Milwaukee | WI | 53201 | |
| Physicians Immediate Care - New Lenox | P o Box 544 | Dept 5390 | | | Milwaukee | WI | 53201 | |
| Physicians Immediate Care - Niles | P o Box 544 | Dept 5390 | | | Milwaukee | WI | 53201 | |
| Physicians Immediate Care - Orland Park | P o Box 544 | Dept 5390 | | | Milwaukee | WI | 53201 | |
| Physicians Immediate Care - Oswego | P o Box 544 | Dept 5390 | | | Milwaukee | WI | 53201 | |
| Physicians Immediate Care - Plainfield | P.O. Box 544 Dept 390 | | | | Milwaukee | WI | 53201 | |
| Physicians Immediate Care - Rockford East State Street | Lisa Schuld | PO Box 8798 | | | Carol Stream | IL | 60197-8798 | |
| Physicians Immediate Care - Six Corners | P.O.Box 8799 | | | | Carol Stream | IL | 60197 | |
| Physicians Immediate Care - South Alpine | PO Box 8798 | | | | Carol Stream | IL | 60197-8798 | |
| Physicians Immediate Care - South Alpine | PO Box 2176 | Dept 5389 | | | Milwaukee | WI | 53201 | |
| Physicians Immediate Care - South Loop | Dept 5390 | P.O.Box 544 | | | Milwaukee | WI | 53201 | |
| Physicians Immediate Care - West Loop | P o Box 544 | Dept 5390 | | | Milwaukee | WI | 53201 | |
| Physicians Immediate Care Center | PO Box 8799 | | | | Carol Stream | IL | 60197 | |
| Physicians Immediate Care Center | PO Box 15473 | Billing Department | | | Loves Park | IL | 61111 | |
| Physicians Immediate Care Center | PO Box 15473 | | | | Loves Park | IL | 61111 | |
| Physicians Immediate Care Center | Dept 5390 | PO Box 544 | | | Milwaukee | WI | 53201-0544 | |
| Physicians Immediate Care Center | 134 W Chubbuck Rd | | | | Chubbuck | ID | 83202 | |
| Physicians Immediate Care North Chicago LLC | P.O. Box 15473 | | | | Loves Park | IL | 61111-5473 | |
| Physicians Immediate Care* | PO Box 2176 | Dept 5389 | | | Milwaukee | WI | 53201 | |
| Physicians Immediate Med | Lita Deavers | 2481 George Busbee Parkway | | | Kennesaw | GA | 30144 | |
| Physicians Immediate Med | 3720 Holcomb Bridge Rd | | | | Norcross | GA | 30092 | |
| Physicians' Immediate Med | 3551 Satellite Boulevard | | | | Duluth | GA | 30096 | |
| Physician's Immediate Med | 9390 The Landing Drive | | | | Douglasville | GA | 30135-7120 | |
| Physician's Immediate Med | 3540 Cobb Pkwy Nw | | | | Acworth | GA | 30101 | |
| Physicians Laboratory Services, Inc. | 4840 "F" Street | | | | Omaha | NE | 68117 | |
| Physicians Medical Care | 820 Jericho Tpke | | | | New Hyde Park | NY | 11040 | |
| Physicians Medical Care LLC. | PO Box 330879 | | | | Murfreesboro | TN | 37130 | |
| Physicians Medical Care LLC. | PO Box 330879 | | | | Murfreesboro | TN | 37133 | |
| Physicians Medical Care PC | 820 Jericho Turnpike | | | | New Hyde Park | NY | 11040 | |
| Physicians Medical Care-Walk-in | PO Box 330879 | | | | Murfreesboro | TN | 37130 | |
| Physicians Medical Care-Walk-in | 177 Mouse Creek Rd NW | | | | Cleveland | TN | 37312 | |
| Physician's Medical Center | 2435 NE Cumulus Ave | Suite A | | | Mcminnville | OR | 97128 | |
| Physicians Occ Med Clinic | Paula McDonald | 1140 Westmont Dr. | Suite 520 | | Houston | TX | 77015 | |
| Physicians of Kings Daughters PA | dba Kings Daughters Clinic | PO Box 674085 | | | Dallas | TX | 75267 | |
| Physicians of Kings Daughters PA | dba Kings Daughters Clinic | 1905 SW HK Dodgen Loop | | | Temple | TX | 76502 | |
| Physicians of Kings Daughters PA dba | PO Box 674085 | | | | Dallas | TX | 75267 | |
| Physicians of Kings Daughters PA dba | PO Box 674085 | | | | Dallas | TX | 75267-4085 | |
| Physicians Park Lab | 225 Physicians Park Drive | Suite 104 | | | Poplar Bluff | MO | 63901 | |
| Physicians Plus Urgent Care Center | 3949 North Main Street | | | | Findlay | OH | 45840 | |
| Physician's Primary Care Center | 335 South West 13th Street | | | | Ontario | OR | 97914 | |
| Physicians Prompt Care Centers, LLC | Department 4620 | | | | Carol Stream | IL | 60122-4620 | |
| Physicians Prompt Care Centers, LLC | 18210 S. LaGrange Road | Suite 110 | | | Tinley Park | IL | 60487 | |
| Physicians Quality Care LLC | 2075 Pleasant Plains Ext | | | | Jackson | TN | 38305 | |
| Physicians Quality Care, LLC | 2075 Pleasant Plains Extended | | | | Jackson | TN | 38305 | |
| Physicians Treatment Center | PO Box 610 | | | | Amherst | VA | 24521 | |
| Physicians Treatment Center | Billie Moody | 2832 Candler Mountain | | | Lynchburg | VA | 24502 | |
| Physicians Treatment Center | 2832 Candlers Mountain Rd | | | | Lynchburg | VA | 24502 | |
| Physicians Treatment Center | 1007 Sheffield Drive | | | | Lynchburg | VA | 24502 | |
| Physician's Treatment Ctr | 2832 Candlers Mountain Rd | | | | Lynchburg | VA | 24502 | |
| Physicians Urgent Care | 2668 South Harper Rd | Suite 1 | | | Corinth | MS | 38834 | |
| Physicians Urgent Care | 1672 South Galena Ave | | | | Dixon | IL | 61021 | |
| Physicians Urgent Care - Fort Wayne | 920 E. Coliseum Blvd | | | | Fort Wayne | IN | 46805 | |
| Physicians Urgent Care - Grand Island | PO Box 8802 | SMD Convenient Care LLC | | | Carol Stream | IL | 60197-8802 | |
| Physicians Urgent Care- Warsaw | 62983 Collection Center Drive | | | | Chicago | IL | 60693 | |
| PHYSIO-CONTROL, INC. | BRYAN DELEUW | 12100 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Picaynue Memorial High School | 800 5th Ave | | | | Picayune | MS | 39466 | |
| PICAZO BUYCO TAN FIDER & SANTOS | 18TH, 19TH & 17TH FLOORS LIBERTY CENTER | 104 H.V. DELA COSTA STREET | | | METRO MANILA | | | Philippines |
| Picciola & Associates | PO BOX 457 | | | | GOLDEN MEADOW | LA | 70357 | |
| Picciola & Associates | 103 Picciola Pkwy | | | | Cut Off | LA | 70345 | |
| Pick Up Stix | 1330 Calle Avanzado | | | | San Clemente | CA | 92763 | |
| Pickaway County Clerk | 207 S Court St | | | | Circleville | OH | 43113 | |
| Pickaway Health Services - Occupational Health | Will Thomaschek | 600 North Pickaway Street | | | Circleville | OH | 43113 | |
| Pickens County Medical Center | 241 Robert K. Wilson Dr. | | | | Carrollton | AL | 35447 | |
| Pickens High School | Student Records | 500 Dragon Dr | | | Jasper | GA | 30143 | |
| PicMed Weight & Wellness - Fayetteville AR | 3155 N. College Ave | #103 | | | Fayetteville | AR | 72703 | |
| PicMed Weight & Wellness - Norman | 1015 24th Ave NW | | | | Norman | OK | 73069 | |
| PicMed Weight & Wellness - Tulsa | 11014 East 51st Street | | | | Tulsa | OK | 74146 | |
| PIED-A-TERRE PROPERTIES | TRACY MCGOWAN | 2014 HILLYER PLACE NW | | | WASHINGTON | DC | 20009 | |
| Piedmont East Urgent Care Center | Cathy Patterson | P.O. Box 741323 | | | Atlanta | GA | 30384-1327 | |
| Piedmont Family and Occupational Medicine | Peggy Taylor | PO Box 10459 | | | Danville | VA | 24543 | |
| Piedmont Family Medicine | 2337 Winterhaven Ln | | | | Winston Salem | NC | 27103 | |
| Piedmont Health Group | 105 Vine Crest Court | Suite 700 | | | Greenwood | SC | 29646 | |
| Piedmont Health Group LLC- Tower Point | Sherry Johnson | 105 Vinecrest Court | Suite 300 | | Greenwood | SC | 29646-8031 | |
| Piedmont Healthcare Occupational Medicine | Bud Gilbert | P.O. Box 1845 | | | Statesville | NC | 28677 | |
| Piedmont High School | 800 Magnolia Avenue | Melanie Reed, Registrar | Counseling Office | | Piedmont | CA | 94611 | |
| Piedmont Minor Emergency Clinic | Amy | 3108 Piedmont Rd. NE | | | Atlanta | GA | 30305 | |
| Piedmont Occupational Urgent Care | Sherry Whitaker | 217 Turner Drive | | | Reidsville | NC | 27320 | |
| Piedmont Prime Care | 130 Enterprise Drive | | | | Danville | VA | 24540 | |
| Piedmont Prime Care East | Charisse Shelton | 130 Enterprise Dr | | | Danville | VA | 24540 | |
| Piedmont Urgent Care Center at Baxter Village | P.O.Box 741323 | | | | Atlanta | GA | 30384-1327 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Piedmont Urgent Care Of NC | 2972 North Center Street | | | | Hickory | NC | 28602 | |
| Piedmont West Urgent Care | Christie Carroway | 1190 Filbert Hwy | Suite 110 | | York | SC | 29745 | |
| Pierce Chiropractic | 2304 North 7th Suite E | | | | Bozeman | MT | 59715 | |
| Pierce County Juvenile Court | 5501 6th Ave | | | | Tacoma | WA | 98406 | |
| PIGLEASA COMPANY INC | PATRICIA TILLMAN | 1253 CONNELLY AVENUE | | | ARDEN HILLS | MN | 55112 | |
| PIHRA | 888 South Figueroa Street | Suite 1050 | | | Los Angeles | CA | 90017-5459 | |
| PIHRA | 360 N. Sepulveda Blvd. | Suite 2020 | | | El Segundo | CA | 90245 | |
| Pike Community Hospital | Rita Auton | 100 Dawn Lane | | | Waverly | OH | 45690 | |
| Pike Community Hospital | Pike Health Services, Inc | 100 Dawn Ln | | | Waverly | OH | 45690 | |
| Pike Community Hospital | 100 Dawn Ln | | | | Waverly | OH | 45960 | |
| Pike County Circuit and County Court | PO Drawer 31 | | | | Magnolia | MS | 39652 | |
| Pike County Circuit Court | 218 E Bay St | | | | Magnolia | MS | 39652 | |
| Pike County Common Pleas Court | 100 East 2nd Street, 2nd Floor | | | | Waverly | OH | 45690 | |
| Pike County Memorial Hospital | Joyce | 2305 Georgia Street | | | Lousianna | MO | 63353 | |
| Pike County Memorial Hospital | 2305 West Georgia Street | | | | Louisiana | MO | 63363 | |
| PIKE COUNTY PVA | 146 MAIN STREET | | | | PIKEVILLE | KY | 41501 | |
| Pike Internal Medicine | 1350 U.S. 231 | | | | Troy | AL | 36081 | |
| PIKE INTERNAL MEDICINE, P.C. | 1350 HIGHWAY 231 SOUTH | | | | TROY | AL | 36081 | |
| Pike Medical Clinic | Highway 161 | | | | Bowling Green | MO | 63334 | |
| Pike Medical Clinic, Inc. | 211 South 3rd | | | | Louisiana | MO | 63353 | |
| PIKE NATIONAL BANK | PO BOX 1666 | | | | MCCOMB | MS | 39649 | |
| PIKES PEAK REGIONAL DEVELOPMENT CORP | 322 S CASCADE AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| Pikevill Medical Bldg Lab Inc | 387Town Mointain Rd | PO Box 2529 | | | Pikeville | KY | 41502 | |
| PIKSEL INC | ATTN: A/P | 1250 BROADWAY | SUITE 1902 | | NEW YORK | NY | 10001 | |
| PILLSBURY | PO BOX 742262 | | | | LOA ANGELES | CA | 90074-2262 | |
| Pillsbury Winthrop Shaw Pittman LLP | PO Box 742262 | | | | Los Angeles | CA | 90074-2262 | |
| Pillsbury Winthrop Shaw Pittman LLP | PO Box 2824 | | | | San Francisco | CA | 94126 | |
| PIMCO - Pacific Investment Management Company | Sandy Benson | 840 Newport Ctr. Dr., #100 | | | Newport Beach | CA | 92660 | |
| Pinckneyville Community Hospital | 101 N Walnut St | | | | Pinckneyville | IL | 62274 | |
| Pine Bluff School District | 512 Pine St | | | | Pine Bluff | AR | 71601 | |
| PINE COUNTY TREASURER | ATTN: ASSESSOR'S OFFICE | | | | PINE CITY | MN | 55063 | |
| Pine Medical Center | 109 Court Ave South | | | | Sandstone | MN | 55072 | |
| PINE TOWNSHIP | 545 Barkeyville Rd. | | | | Grove City | PA | 16127-4701 | |
| Pinedale Medical Clinic | Valarie | PO Box 627 | | | Pinedale | WY | 82941 | |
| PINEDALE MUNICIPAL COURT | PO Box 1386 | | | | Pinedale | WY | 82941 | |
| Pinellas County Board of Comm. | PO Box 2438 | | | | Clearwater | FL | 33757 | |
| Pinellas County Board of Comm. | Pinellas County Finance Div. | 400 Cleveland St, 5th Floor | | | Clearwater | FL | 33755-4041 | |
| Pinellas County Board of Comm. | Information Technology Dept. | 315 Court Street | | | Clearwater | FL | 33756 | |
| PINELLAS COUNTY CLERK OF COURTS | 315 Court St | | | | Clearwater | FL | 33756 | |
| PineRidge Urgent Care | 1413 Greenway Ct | | | | Sanford | NC | 27330 | |
| Pinetop Medical Associates | P.O. Box 2690 | | | | Pinetop | AZ | 85935 | |
| Pineville High School | 1511 Line Street | Attn: Guidance | | | Pineville | LA | 71360 | |
| Piney Bluff Medical Center | 5493 Highway 11 East | | | | Piney Flats | TN | 37686 | |
| Piney Flats Urgent Care | 6419 Bristol Hwy | | | | Piney Flats | TN | 37686 | |
| Pinion, Kelly J. | Pinion, Kelly J. | P.O. Box 1451 | | | Lubbock | TX | 79408 | |
| PINKERTON CONSULTING AND | INVESTIGATIONS INC | PO Box 406394 | | | Atlanta | GA | 30384-6394 | |
| Pinnacle Diagnostics and Laboratories-University | 1501 North Elm St | | | | Denton | TX | 76201 | |
| Pinnacle Health Clinic | PO Box 49130 | | | | San Jose | CA | 95161 | |
| Pinnacle Health Technologies Inc | 1501 N Elm | | | | Denton | TX | 76201 | |
| Pinnacle Healthcare | Po Box 49130 | | | | San Jose | CA | 95161 | |
| Pinnacle Healthcare | Pinnacle Medical Group, AZ.P.C | 4343 E 31St Place | | | Yuma | AZ | 85365 | |
| Pinnacle Healthcare | 4343 E 31st Place | | | | Yuma | AZ | 85365 | |
| Pinnacle Healthcare | 285 South Mercey Springs Road | Suite A | | | Los Banos | CA | 93635 | |
| Pinnacle Healthcare | 285 Mercey Springs Rd | #A | | | Los Banos | CA | 93635 | |
| Pinnacle Healthcare Hollister | PO Box 49130 | | | | San Jose | CA | 95161-9130 | |
| Pinnacle Healthcare Hollister | Monica Ramirez | 947-A Blanco Circle | | | Salinas | CA | 93901 | |
| Pinnacle Healthcare Hollister | Monica Ramirez | 4 Rossi Circle | Suite 141 | | Salinas | CA | 93907 | |
| Pinnacle Healthcare-Acclaim Urgent Care | PO Box 49118 | | | | San Jose | CA | 95161 | |
| PINNACLE INVESTMENTS LLC | 507 PLUM STREET | ATTN:AP | | | SYRACUSE | NY | 13204 | |
| PINNACLE LENDING GROUP, INC | 5439 DURANGO, STE 200 | | | | LAS VEGAS | NV | 89113 | |
| Pinnacle Medical Group dba Pinnacle Healthcare | John Howe | 4343 East 31st Place | | | Yuma | AZ | 85365 | |
| Pinnacle Real Estate, Inc. | Vince Kagawan | 16148 Sand Canyon Ave. | | | Irvine | CA | 92618 | |
| Pinnacle Services, LLC | 6002 Diamond Ruby | STE 125 | | | Christiansted | VI | 00820 | Virgin Island |
| Pinnacle Urgent Care | Po Box 49130 | | | | San Jose | CA | 95161 | |
| Pinnacle Urgent Care | PO Box 19130 | | | | San Jose | CA | 95161 | |
| Pinnacle Urgent Care | 2 Rossi Circle | Suite 141 | | | Salinas | CA | 93907 | |
| Pinole Valley HS | 2900 Pinole Valley Rd | | | | Pinole | CA | 94564 | |
| PIONEER CREDIT RECOVERY INC | PO Box 158 | | | | Arcade | NY | 14009 | |
| Pioneer Equine Hospital Inc. | 11536 Cleveland Avenue | | | | Oakdale | CA | 95361 | |
| Pioneer Health | 910 Main | | | | Goodland | KS | 67735 | |
| Pioneer Memorial Hospital | 1201 Northeast Elm Street | | | | Primeville | OR | 97754 | |
| Pioneer Testing Services LLC | 111 South Jefferson Street | Ste 145 | | | Casper | WY | 82601 | |
| Pioneer Urgent Care | PO Box 2710 | | | | Elko | NV | 89803 | |
| Pioneer Urgent Family Med Clinic | Toni Murphy | 160 12th St | | | Elko | NV | 89801 | |
| Pioneer Valley Medical Center | 3460 S Pioneer Parkway | | | | Salt Lake City | UT | 84120 | |
| Pioneers Hospital | 345 Cleveland Street | | | | Meeker | CO | 81641 | |
| PIPELINE MORTGAGE TECHNOLOGY LLC | PO BOX 81016 | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Piper High School | 7720 West Oakland Park Blvd. | | | | Sunrise | FL | 33351 | |
| Piper Jaffray | 800 Nicollet Mall, Suite 800 | | | | Minneapolis | MN | 55402-7020 | |
| Pipestem Alcohol and Drug Network | 50 Poplar Drive | | | | Carrington | ND | 58421 | |
| Pipestone County Medical Clinic | 920 4th Avenue Southwest | | | | Pipestone | MN | 56164 | |
| Pipestone County Medical Cntr | 916 4th Avenue, SW | | | | Pipestone | MN | 56164-1065 | |
| Pisgah Medical Center | P.O Box 246 | | | | Pisgah | AL | 35765 | |
| PISTOLSTAR INC | MARK COCHRAN | PO BOX 1226 | | | AMHERST | NH | 03031 | |
| PITKIN COUNTY SHERIFF | 506 E Main St | | | | Aspen | CO | 81611 | |
| Pitney Bowes | Pitney Bowes | Global Financial Services LLC | PO Box 371887 | | Pittsburgh | PA | 15250-7887 | |
| PITNEY BOWES - PURCHASE POWER | PURCHASE POWER | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| Pitney Bowes (Rebate A/C) | Martha Crawford | 27 Waterview Dr | Mailstop: 272A | | Shelton | CT | 06484 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Pitney Bowes (Rebate A/C) | 27 Waterview Dr | Mailstop: 272A | | | Shelton | CT | 06484 | |
| Pitney Bowes Credit Corp | PO Box 371887 | | | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes Credit Corporation | Pitney Bowes Global Financial Services LLC | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes DO NOT USE | PostagebyPhone# 20490215 | Acct # 8000-9000-0833-1211 | PO Box 856042 | | Louisville | KY | 40285-6042 | |
| Pitney Bowes DO NOT USE | PO Box 856460 | | | | Louisville | KY | 40285-6460 | |
| Pitney Bowes- DO NOT USE | a/c 20490215 | PO BOX 856056 | | | Louisville | KY | 40285-6056 | |
| Pitney Bowes Global Financial | Services LLC - Acct # 1355759 | PO Box 856460 | | | Louisville | KY | 40285-6460 | |
| Pitney Bowes Global Financial | PO Box 856460 | | | | Louisville | KY | 40285-6460 | |
| Pitney Bowes Global Financial | PO Box 371887 | | | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes Global Financial | Account #5004255 | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes Global Financial | Account # 5004255 | PO Box 856460 | | | Louisville | KY | 40285-6560 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVI | PO Box 371887 | | | | Pittsburgh | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES INC | PO Box 371896 | | | | Pittsburgh | PA | 15250-7896 | |
| Pitney Bowes Inc. | PO BOX 856390 | | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Inc. 856390 | PO Box 371896 | | | | Pittsburgh | PA | 15250-7896 | |
| PITNEY BOWES RESERVE ACCOUNT | ATTN: BOX 223648 | | | | PITTSBURGH | PA | 15262-0001 | |
| PITNEY BOWES SOFTWARE INC | ROBERTO MEDRANO | ONE GLOBAL VIEW | | | TROY | NY | 12180 | |
| Pitney Bowes, Inc. | Pitney Bowes Global Financial Services LLC | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes, Inc. | Pitney Bowes | 1313 North Atlantic, Ste 3000 | | | Spokane | WA | 99201 | |
| Pitt County Schools | 1717 W. 5th Street | | | | Greenville | NC | 27834 | |
| Pitt V Kmart Corporation ET AL QSF | 751 Arbor Way | Suite 200 | | | Blue Bell | PA | 19422 | |
| Pittsboro Family Medicine | Jennifer Patterson | PO Box 24427 | | | Winston Salem | NC | 27114-4427 | |
| Pittsboro Urgent Care | 628 East St | Suite B | | | Pittsboro | NC | 27312 | |
| Pittsburg County District Court | 122 Carl Albert Parkway | | | | McAlester | OK | 74502 | |
| Pittsburg District Court | Box 460 | | | | McAlester | OK | 74502 | |
| PITTSBURGH HOTEL LLC | DBA SHERATON PITTSBURGH AIR HOTEL | 1160 Thorn Run Rd | | | Moon Twp | PA | 15108 | |
| PITTSFORD REALTY CORP | 100 LINDEN OAKS DR, LOWER LEVEL | | | | ROCHESTER | NY | 14625 | |
| Pittsylvania County Clerk of Circuit court | PO Box 31 | | | | Chatham | VA | 24531 | |
| PKY FUND II ATLANTA II LLC | Two Ravinia Dr | | | | Atlanta | GA | 30374 | |
| PLACER FINANCIAL GROUP, LLC | 8335 AMBER LANE | | | | NEWCASTLE | CA | 95658 | |
| Plainfield Town | 1075 W. Main Street | | | | Plainfield | IN | 46168 | |
| Plains Chiropractic and Acupuncture P.L. | 3750 32nd Ave S | #103 | | | Grand Forks | ND | 58201 | |
| Plains Medical Center | PO Box 1120 | | | | Limon | CO | 80828 | |
| Plainview Area Health System | 704 North 3rd Street | | | | Plainview | NE | 68769 | |
| Plainview Medical Group | 87 Cold Spring Road | | | | Syosset | NY | 11791 | |
| Plainview RHC | Kim Adams | 2222 W 24th St | Suite 6 | | Plainview | TX | 79072 | |
| Plainville High School | 47 Robert Holcomb Way | | | | Plainville | CT | 06062 | |
| Planned Benefit Systems, Inc | 6377 S Revere Parkway | Suite 350 | | | Centennial | CO | 80111 | |
| Plantation High School | 7720 Westoakland Park Blvd | | | | Sunrise | FL | 33351 | |
| PLANTEK | 773 FRANKLIN ST | | | | DENVER | CO | 80218 | |
| PlanView, Inc. | P.O. Box 201339 | | | | Houston | TX | 77216-1339 | |
| Plaquemines Medical Center | 26851 Highway 23 | | | | Port Sulphur | LA | 70083 | |
| Plateau Medical Center Lab | 430 Main St | | | | Oak Hill | WV | 25901 | |
| Platinum Family Medicine | 765 Route 25 A | | | | Miller Place | NY | 11765 | |
| Platinum Window Cleaning | 104 Kensington Ct. | | | | Hendersonville | TN | 37075 | |
| Platinum Window Cleaning | 1002 Thorn Hill Court | | | | Hendersonville | TN | 37075 | |
| Platte County Circuit Clerk | PO Box 306 | | | | Wheatland | WY | 82201 | |
| Platte County District Clerk | PO Box 158 | | | | Wheatland | WY | 82201 | |
| Platte Medical Clinic | Gloria Koopal | 601 East 7th Street | Suite 3 | | Platte | SD | 57369 | |
| Plattsburgh State University | Registrar's Office | 101 Broad Street | | | Plattsburgh | NY | 12901 | |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDB | 1065 AVE OF THE AMERICAS | 19TH FLOOR | | | NEW YORK | NY | 10018 | |
| Plaza College | 74-09 37th Ave | | | | Jackson Heights | NY | 11372 | |
| Plaza College | 118-35 Queens Blvd | Ste 105 | | | Foresthills | NY | 11375 | |
| Plaza Lock & Safe, Inc. | 649 Second Avenue | | | | New York | NY | 10016 | |
| Pleasant Care Med-San Ramon | 5601 Norris Canyon Road | Suite 140 | | | San Ramon | CA | 94583 | |
| Pleasant Valley Hospital Lab | 2520 Valley Dr | | | | Point Pleasant | WV | 25550-2031 | |
| Pleasanton Unified School District | 215 Abbie Street | | | | Pleasanton | CA | 94566 | |
| Plekhanov Russian Academy of s | 7705043493/ 115998 Stremyanny6 | | | | Moscow, Russia | | | Russian Federation |
| Plekhanov Russian Academy of s | 7705043493/ 115998 Stremyanny6 | | | | Moscow | | | Russian Federation |
| Plentywood Clinic | 448 W Laurel Ave | | | | Plentywood | MT | 59254 | |
| Plexus Healthcare Center | Devon King | 1510 Hwy 206 | | | Cisco | TX | 76437 | |
| PLHS | 2335 Chatsworth Blvd | | | | San Diego | CA | 92106 | |
| Plimus, Inc | 49016 Milmont D | | | | Fremont | CA | 94538 | |
| Plimus, Inc | 142 N Milpitas Blvd, #435 | | | | Milpitas | CA | 95035-4401 | |
| PlotSoft LLC | 1108 Brisbane Drive | | | | Chesterfield | MO | 63017 | |
| Plum Creek Medical | P.O.Box 1628 | | | | Castle Rock | CO | 80104 | |
| Plum Creek Medical | Douglas Medical PC | 410 S Wilcox St | | | Castle Rock | CO | 80104 | |
| Plum Creek Medical | 410 S Wilcox St | | | | Castle Rock | CO | 80104 | |
| Plum Creek Medical Family Practice Urgent Care | P.O. Box 1628 | | | | Castle Rock | CO | 80104 | |
| Plum Creek Medical Family Practice Urgent Care | 410 S. Wilcox Street | | | | Castle Rock | CO | 80104 | |
| Plum Creek Medical Group | 1103 Buffalo Bend | | | | Lexington | NE | 68850 | |
| PLUMAS DISTRICT HOSPITAL | 1065 BUCKS LAKE RD | | | | QUINCY | CA | 95971 | |
| Pluralsight LLC | Pluralsight, LLC | Dept CH 19719 | | | Palatine | IL | 60055-9719 | |
| Pluralsight LLC | 67 South Main Street | Suite 300 | | | Layton | VT | 84041 | |
| PLURALSIGHT LLC | 67 S Main St Ste 300 | | | | Layton | UT | 84041 | |
| PluraPage, Inc. | 208 Elden Street | Suite 204 | | | Herndon | VA | 20170 | |
| Pluris Valuation Advisors LLC | 17 Battery Place | Suite 1343 | | | New York | NY | 10004 | |
| Plus & Minus Services, Inc | 4127 Sauk Trail | | | | Richton Park | IL | 60471 | |
| Plymouth Primary Care | 984 US HIGHWAY 64 East | | | | Plymouth | NC | 27962 | |
| Plymouth Urgent Care | Tammy Hockett | P.O. Box 969 | | | Plymouth | IN | 46563 | |
| Plymouth-Canton Community Schools | Attn: Plymouth High School, Records | 8400 Beck Road | | | Canton | MI | 48187 | |
| PMCENTERSUSA | 634 Alpha Dr | | | | Pittsburgh | PA | 15238-2802 | |
| PNC Bank, National Association | 1 PNC Plaza 249 5th Ave | | | | Pittsburgh | PA | 15222 | |
| PNS Family Medical Care | UMC Physicians Network Service | P.O. box 16128 | | | Lubbock | TX | 79490 | |
| PNS Health & Wellness Clinic | 400 Security Sq | | | | Gulfport | MS | 39507 | |
| Pocahontas Community Hospital | 606 North West 7th Street | | | | Pocahontas | IA | 50574 | |
| Pocahontas Medical Clinic | David George | 2901 Medical Center Dr | | | Pocahontas | AR | 72455 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Pocono Medical Center | FCC Pocono Healthcare Management | PO Box 827658 | | | Philadelphia | PA | 19182-7658 | |
| Pocono Medical Center | 206 E. Brown Street | | | | East Stroudsburg | PA | 18301 | |
| Pocono Medical Center/Pocono Occupational Medicine | Jane Haney | 100 COMMUNITY DR | suite 102 | | TOBYHANNA | PA | 18466 | |
| Pocono Mountain School District | PO Box 200 | | | | Swiftwater | PA | 18370 | |
| PODESTA GROUP | PO Box 79784 | | | | Baltimore | MD | 21279-9784 | |
| Podesta Group | 1001 G Street, NW | Suite 1000 W | | | Washington | DC | 20001 | |
| Poe & Burton PLLC | 1030 15th Street, NW | Suite 580 West | | | Washington | DC | 20005 | |
| POH-Premier Occupational Health | 8816 Reliable Pkwy | | | | Chicago | IL | 60686-0088 | |
| Poinciana Family Medical Center | PO Box 291188 | | | | Kerrville | TX | 78029-1188 | |
| POINT COMPLIANCE GROUP | 500 W Friendly Ave Ste 102 | | | | Greensboro | NC | 27401 | |
| Pointe Coupee General Hospital | 2202 False River Drive | | | | New Roads | LA | 70760 | |
| Pointe Coupee General Hospital | 2202 False River Dr | | | | New Roads | LA | 70760 | |
| Pointsec Mobile Technologies | 800 Bridge Parkway | | | | Redwood City | CA | 94065 | |
| Polaris High School | 1800 W Ball Rd | | | | Anaheim | CA | 92804 | |
| Polaris Urgent Care | Lee Mayle | 30701 Lorain Rd. Ste. A | C/o Acute Care Partners, Inc. | | North Olmsted | OH | 44070 | |
| POLI MORTGAGE GROUP INC | 780 DEDHAM ST, STE 1500 | | | | CANTON | MA | 02021 | |
| POLISH & SLAVIC FCU | ATTEN: A/P | 9 LAW DRIVE | | | FAIRFIELD | NJ | 07004-3233 | |
| Polk Circuit & County Court | PO Box 9000-DR 18 | | | | Bartow | FL | 33830 | |
| Polk County Circuit Court | 500 SW 7th Street | | | | Des Moines | IA | 50309-4506 | |
| Polk County Clerk of Court | Connie Clark | PO Box 256 | | | Benton | TN | 37307 | |
| POLK COUNTY CLERK OF COURTS | PO Box 9000 Drawer CC-02 | | | | Bartow | FL | 33831 | |
| Polk County District Court | District Clerk | 101 W Church St | Ste 205 | | Livingston | TX | 77351 | |
| Polk Medical Center | 424 North Main Street | | | | Cedartown | GA | 30125 | |
| Polly Klaas Foundation | PO BOX 800 | | | | Petaluma | CA | 94953 | |
| POLO RALPH LAUREN CORPORATION | 9 POLITO AVENUE | | | | LYNDHURST | NJ | 07071 | |
| Polyclinique de Trois-Rivieres - Biron | 1900 Boul des Recollets | Bur 105 | | | Trois-Rivieres | PQ | G8Z4K-4 | Canada |
| POLYTECHNIC UNIVERSITY | 6 METROTECH CENTER | | | | BROOKLYN | NY | 11201 | |
| Pomerene Hospital | 4650 Hills And Dales Rd Nw | | | | Canton | OH | 44708 | |
| POMEROY-PROCTOR & GAMBLE | 1020 PETERSBURG ROAD | ATTN: A/P | | | HEBRON | KY | 41048 | |
| Pondera District Court | 20 Fourth Ave SW | | | | Conrad | MT | 59425 | |
| Pondera Justice Court | 20 Fourth Ave SW | | | | Conrad | MT | 59425 | |
| PONTE EQUITIES, INC | 268 WEST ST | | | | NEW YORK | NY | 10013 | |
| Pontiac School District | 47200 Woodward | | | | Pontiac | MI | 48342 | |
| Pontiac School District | | | | | | | | |
| Pontotoc Circuit Clerk | PO Box 428 | | | | Pontotoc | MS | 38863 | |
| POPEI'S CLAM BAR LTD | 760 GRAND BOULEVARD | ATTENTION: A/P | | | DEER PARK | NY | 11729-5704 | |
| Poplar Community Hospital | 315 Knapp St | | | | Wolf Point | MT | 59201 | |
| POPLICUS INC | 1061 Market St 6th Floor | | | | San Francisco | CA | 94103 | |
| POPULAR | 8523 COMMODITY CIR; SUITE 100 | | | | ORLANDO | FL | 32819 | |
| Port Hope High School | 130 Highland Dr | | | | Port Hope | ON | L1A2B3 | Canada |
| PORT HURON HOSPITAL INDUST'L | 1644 STONE STREET | | | | PORT HURON | MI | 48060 | |
| Port of Miami Medical Center | Tami | 1015 North American Way | Suite 150 | | Miami | FL | 33132 | |
| Port Orchard Municipal | 216 Prospect St | | | | Port Orchard | WA | 98366 | |
| Port Richmond High School | 85 St Josephs Ave | | | | Staten Island | NY | 10302 | |
| Portage Clinic/ SMDV | Sandra Hittunen | 1808 W. Beltline Hwy | PO Box 259317 | Administrative Office | Madison | WI | 53901 | |
| Portage Clinic/ SMDV | Sandra Hittunen | 1808 W. Beltline Hwy | PO Box 259317 | PO Box 259317 | Madison | WI | 53901 | |
| Portage Health | 500 Campus Drive | | | | Hancock | MI | 49930-1569 | |
| Portage Health - Laboratory Service Center | Diana Vanderburg | 500 Campus Dr | | | Hancock | MI | 49930 | |
| Portage Health - Laboratory Service Center | Diana Vanderburg | 500 Campus Drive | | | Hancock | MI | 49930 | |
| Portage Health System | 500 Campus Dr. | | | | Hancock | MI | 49930 | |
| Portage Medical Group-Houghton | Diana VanDenburg | 600 Macinnes Dr | St 101 | | Houghton | MI | 49931 | |
| Porter County County Clerk | 500 S Fillmore St | | | | Amarillo | TX | 79101 | |
| PORTER COUNTY SHERIFF | 2755 State Road 49 | | | | Valparaison | IN | 46383 | |
| Porter Drug & Alcohol | 24420 Farm to Market 1314 | Suite 101 | | | Porter | TX | 77365 | |
| Porter Hospital LLC | 814 LaPorte Avenue | | | | Valparalso | IN | 46383 | |
| Porter Hospital LLC | 15708 Collections Center Dr | | | | Chicago | IL | 60693 | |
| Porter Regional Hospital - Health at Work | 15708 Collection Center Drive | | | | Chicago | IL | 60693 | |
| Porter Wright | 41 South High Street | Suites 2800-3200 | | | Columbus | OH | 43215 | |
| PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 41 S HIGH ST | SUITES 2800-3200 ATTN: A/R | | | COLUMBUS | OH | 43215-6194 | |
| Porterville Superior Court | 87 East Morton | | | | Porterville | CA | 93257 | |
| Porterville Valley Prompt Care | Casey Handley | 876 W Grand Ave | | | Porterville | CA | 93257 | |
| PORTERVILLE VALLEY PROMPTCARE | 876 WEST GRAND AVENUE | | | | PORTERVILLE | CA | 93257-2071 | |
| Portland Diagnostic Center | Grant Corbett | 105 Redbud Drive | | | Portland | TN | 37148 | |
| Portland Family Care and Walk-In Clinic | PO Box 2248 | | | | Lebanon | TN | 37088 | |
| Portland Family Care and Walk-In Clinic | 421 North Broadway | | | | Portland | TN | 37148 | |
| Portneuf Medical Center | 777 Hospital Way | | | | Pocatello | ID | 83201 | |
| Portneuf WorkMed Pocatello | 777 Hospital Way | Attn Medical Practice Billing | | | Pocatello | ID | 83201 | |
| Ports America | Receivables Service Center | 55 N Arizona Place Ste 400 | | | Chandler | AZ | 85225 | |
| Portsmouth General District Court | 1345 Court Street | Suite 104 | | | Portsmouth | VA | 23704 | |
| POST OFFICE-POSTMASTER | 8725 COLUMBINE ROAD | | | | EDEN PRAIRIE | MN | 55344-9998 | |
| POSTAGE BY PHONE | Reserve Account | PO Box 856056 | | | Louisville | KY | 40285 | |
| Postmaster | Sheridan Station | 6110 E. 51st Pl. | | | Tulsa | OK | 74135-9998 | |
| Postmaster | Sheridan Station | 6110 E. 51st Pl. | | | Tulsa | OK | 74135-999 | |
| POSTMASTER | 446 E 29TH ST | | | | LOVELAND | CO | 80538-9998 | |
| POSTMASTER | 1188 Boyers Rd | | | | Boyers | PA | 16020-9800 | |
| POSTMASTER | 117 E Pine St | | | | Grove City | PA | 16127-2000 | |
| Postmaster - Irvine | 15642 Sand Cyn Ave. | | | | Irvine | CA | 92618 | |
| Postmaster- US Postal Service | Attn: Postmaster | 117 E. Pine Street | | | Grove City | PA | 16127 | |
| Postmaster, Boyers | 1188 Boyers Road | | | | Boyers | PA | 16020 | |
| POTOMAC DISPOSAL SERVICES OF VIRGINIA | PO BOX 630004 | | | | BALTIMORE | MD | 21263-0004 | |
| Potomac Valley Hospital | 100 Pin Oak Lane | | | | Keyser | WV | 26726 | |
| POTOMAC VALLEY MANAGEMENT | 13606 MACKERNUT COURT | | | | UPPER MARLBORO | MD | 20774 | |
| Pottawatomie County District Court | PO Box 129 | | | | Westmoreland | KS | 66549 | |
| POTTAWATOMIE COUNTY/DISTRICT COURT | 325 N Broadway | | | | Shawnee | OK | 74801 | |
| Potter County Clerk | 500 Fillmore St | PO Box 9638 | | | Amarillo | TX | 79105 | |
| Potter's House Family Service Center | Levon Kinard | P.O. Box 656 | | | Houston | MS | 38851 | |
| Pottstown Hospital | Kelly | 1600 East High Street | | | Pottstown | PA | 19464 | |
| Pottstown Hospital - Occupational Health | 81 Robinson Street | | | | Pottstown | PA | 19464 | |
| Pottstown Hospital Co dba | PO Box 501144 | | | | St Louis | MO | 63150 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Pottstown Hospital Co dba | Occupational Health of Pottstown | 81 Robinson St | | | Pottstown | PA | 19464 | |
| POUDRE VALLEY APPLIANCE | 228 S. COLLEGE AVENUE | | | | FT. COLLINS | CO | 80524 | |
| Poudre Valley Hospital | 2500 Rocky Mountain Way | | | | Fort Collins | CO | 80524 | |
| Poudre Valley Medical Group LLC dba Colorado Health Medical Grou | PO Box 732031 | | | | Dallas | TX | 75373-2031 | |
| Poudre Valley Medical Group LLC dba Colorado Health Medical Grou | PO Box 272999 | | | | Fort Collins | CO | 80527-2999 | |
| Poudre Valley Medical Group LLC dba Colorado Health Medical Grou | 3855 Precision Drive | Suite 100 | | | Loveland | CO | 80538 | |
| Poudre Valley Medical Group LLC dba Colorado Health Medical Grou | 2315 East Harmony Rd | Suite 200 | | | Fort Collins | co | 80528 | |
| Poudre Valley Medical Group, LLC dba | Cheyenne Medical Specialists | 5050 Powerderhouse Rd. | | | Cheyenne | WY | 82009 | |
| Poudre Valley Medical Group, LLC dba | Cheyenne Medical Specialists | PO Box 272999 | | | Fort Collins | CO | 80527 | |
| Poughkeepsie City Court | 62 Civic Center Plaza | | | | Poughkeepsie | NY | 12601 | |
| Poughkeepsie Town | 17 Tucker Dr | | | | Poukeepsie | NY | 12603 | |
| Powder River Worksafe Testing, LLC | 801 East 4th Street | Suite 20 | | | Gillette | WY | 82716 | |
| Powell County Clinic | 68 East Elkins Street | | | | Stanton | KY | 40380 | |
| Powell Hospital | Connie Kovach | 450 Mountainview | | | Powell | WY | 82435 | |
| Powell Valley Clinic | 777 Ave 8 | Bld A2 | | | Powell | WY | 82435 | |
| Powell Valley Healthcare Inc | 777 Ave H | | | | Powell | NY | 82435 | |
| Powell Valley High School | One Avenue of Champions | | | | Big Stone Gap | VA | 24219 | |
| POWER CO UC | 241 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30308 | |
| POWER CONDITIONING COMPUTER SERVICES | JOSEPH MCARDLE | 9220 BASS LAKE ROAD | SUITE 310 | | NEW HOPE | MN | 55428 | |
| Powerchex | Gun Court | 70 Wapping Lane | | | London | | E1W 2RD | United Kingdom |
| POWERCO FEDERAL CREDIT UNION | 241 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30308 | |
| PowerPay | Loss Recovery Team | PowerPay/e-onlinedata | 320 Cumberland Ave. | | Portland | ME | 04101 | |
| POWERSTREAM | 161 CITYVIEW BLVD | | | | VAIGHAN | ON | L4H 0A9 | Canada |
| PPD DEVELOPMENT, LP | 929 NORTH FRONT STREET | ATTENTION: AP | | | WILMINGTON | NC | 28401-3331 | |
| PPL - Decision Counsel | 2603 Camino Ramon Bishop Rnch3 | 2nd Floor | | | San Ramon | CA | 94583 | |
| PPSA Canada | PO BOX 251 | | | | Chatham | ONT | N7M 5K4 | Canada |
| Prabha Subramaniam | 783 Allison Way | | | | Sunnyvale | CA | 94087 | |
| PRAETORIAN INSURANCE CO | PO Box 5438 | | | | New York | NY | 10087-5438 | |
| Praetorian Insurance Company | PO Box 5438 | | | | New York | NY | | |
| Pragmatic Marketing, Inc. | 8910 E. Raintree Drive | | | | Scottsdale | AZ | 85260 | |
| Prairie Ag Partners Inc | Matt Caron | P O Box 158 | | | Lake Preston | SD | 57249 | |
| Prairie Ag Supply Inc. | Gene Snetselaar | | PO Box 250 | | Prairie City | IA | 50228-0000 | |
| Prairie Clinic | 112 Helen Street | | | | Sauk City | WI | 53583 | |
| Prairie du Chien Memorial Hospital | 705 East Taylor St | | | | Prairie du Chien | WI | 53821 | |
| Prairie Family Medicine | 122 E Wabash St | | | | Forrest | IL | 61741 | |
| Prairie Fields Family Medicine - Dr. McKnight | 350 West 23rd Street, Suite A | | | | Fremont | NE | 68025 | |
| Prairie Star Health Center | George Kolowski | 1600 N Lorraine St | Suite 110 | | Hutchinson | KS | 67501 | |
| PRASAM LLC | PO Box 526 | | | | Occoquan | VA | 22125-0526 | |
| PRASAM LLC | DBA THE POTOMAC ADVOCATES | 12884 Harbor Dr | | | Woodbridge | VA | 22192 | |
| PRATT & WHITNEY | 3101 HAMMON ROAD | | | | WITCHITA FALLS | TX | 76310-7501 | |
| Pratt County Health Department | 712 South Main Street | | | | Pratt | KS | 67124 | |
| Pratt Medical Center - Occupational Dept | Valerie Reed | P.O Box 1460 | | | Fredericksburg | VA | 22402 | |
| Pratt Medical Center Ltd | PO Box 1460 | | | | Fredericksburg | VA | 22402 | |
| Pratt Regional Medical Center | 200 Commodore Street | | | | Pratt | KS | 67124 | |
| Preble Medical Services - Williston | 101 Collins Ave | | | | Mandan | ND | 58554 | |
| Preble Medical Services Inc | Mary Ann Preble | 1010 Collins Ave | | | Mandan | ND | 58554 | |
| Preble Medical Services, Inc | 101 Collins Avenue | | | | Mandan | ND | 58554 | |
| Precision Direct | 68 Fairbanks | | | | Irvine | CA | 92618-1602 | |
| Precision Drug and Alcohol Training | 2113 Ave G Suite A | | | | Bay City | TX | 77414 | |
| Precision Drug Screening | Po Box 2000 | | | | Muldrow | OK | 74948 | |
| Precision Drug Testing | 22728 Hwy 421 #201 | | | | Hyden | KY | 41749 | |
| Precision Medical and Occupational Health | 5 Atkinson Dr. Suite 302 | Suite 302 | | | Ludington | MI | 49431 | |
| Precision Medical Dr. Kilpatrick's Office | 3837 West US Town | | | | Ludington | MI | 49431 | |
| Predictive Response | Predictive Response | Accounting | 15732 Los Gatos Blvd, Suite 102 | | Los Gatos | CA | 95032 | |
| PREEMPTIVE SOLUTIONS LLC | PEGGY ANTHONY | 767 BETA DRIVE | SUITE A | | MAYFIELD VILLAGE | OH | 44143 | |
| Preferred Credit Inc | HR Dept | PO Box 1679 | | | Saint Cloud | MN | 56302 | |
| Preferred Drug Testing | Yvette | 412 N Pine St | | | Hope | AR | 71801 | |
| Preferred Family Physicians | 430 West Votaw | | | | Portland | IN | 47371 | |
| Preferred Home Health Care | 5 SE 1st St | | | | Washington | IN | 47501 | |
| Preferred Security | Connie Schnedler | 510 Jefferson Street | | | Burlington | IA | 52601 | |
| PremaBiz Solutions, LLC | PremaBiz Solutions, LLC | 4605 O'Connor Court | | | Irving | TX | 75062 | |
| PremaBiz Solutions, LLC | 4605 O'Connor Court | | | | Irving | TX | 75062 | |
| Premier Adjusting Services | Brenda Maries | P. O. Box 1672 | 157 Stevens Ave | | Oldsmar | FL | 34677 | |
| Premier Audit Services | Frederick Fernandez | 7215 Crest Road | | | Rancho Palos Verdes | CA | 90275 | |
| Premier Background Services | 123 North College, Suite 250 | | | | Fort Collins | CO | 80524 | |
| Premier Care | 74-25 Grand Ave. | | | | Maspeth | NY | 11373 | |
| Premier Care | 656 N Wellwood Ave | Suite GH | | | Lindenhurst | NY | 11757 | |
| Premier Care | 292 Herricks Road | | | | Mineola | NY | 11501 | |
| Premier COMP Medical Group | 5635 W Las Positas Blvd #401 | PO Box 10547 | | | Pleasanton | CA | 94588 | |
| Premier Comp. Medical Group | 5635 W Las Positas Blvd | Ste. 401 | | | Pleasanton | CA | 94588 | |
| Premier Family Care | 1417 Gladden St | | | | Harrison | AR | 72601 | |
| Premier Family Care I, Inc | PO Box 5426 | | | | Belfast | ME | 04915 | |
| Premier Family Medicine | Julie Hovey | 4820 University Drive | Suite 35 | | Huntsville | AL | 35816 | |
| Premier Health Associates | 532 Lafayette Road | Suite 200 | | | Sparta | NJ | 78714411 | |
| Premier Health Associates | 532 Lafayette Road | Suite 300 | | | Sparta | NJ | 78714411 | |
| Premier Health Center | 2165 Hwy 78 | | | | Dora | AL | 35062 | |
| Premier Health Center | 102 A. Progress Drive | | | | Sullivan | MO | 63080 | |
| Premier IMC | 43 W Ridge Pike | | | | Limerick | PA | 19468 | |
| Premier Immediate Care | 2696 Lawrencevill Suwanee Road | | | | Suwanee | GA | 30024 | |
| Premier Immediate Care - Suwanee | Tanya Seales | 2696 Lawrenceville Suwanee Rd | | | Suwanee | GA | 30024 | |
| Premier Immediate Care of GA, PC | PO Box 8581 | | | | Belfast | ME | 04915-8581 | |
| Premier Immediate Care of GA, PC | PO Box 04915 | | | | Belfast | ME | 04915 | |
| Premier Immediate Clinic (Satellite Location) | 2696 Lawrenceville Suwanee Rd | | | | Suwanee | GA | 30024 | |
| Premier Integrity Solutions | Janet Webb | PO Box 2279 | | | Russell Springs | KY | 42642 | |
| Premier Integrity Solutions | Debbie Pritchard | PO Box 2279 | | | Russell Springs | KY | 42642 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 255 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Premier Investigations | C-146, Lajpat Nagar-I | | | | New Delhi | | 110024 | India |
| Premier Members Federal CU | 5175 E Main Street | | | | Columbus | OH | 43213 | |
| Premier Medical Care LLC dba Premium Medical Care | PO Box 430 | | | | Powell | OH | 43065 | |
| Premier Medical Care, Ltd. | dba Premier Occupational Health | 550 E. Boughton Rd | Suite 140 | | Bollingbrook | IL | 60440 | |
| Premier Medical Center | Michelle Barnes | 909 Morse Rd | | | Columbus | OH | 43229 | |
| Premier Medical Center | 1981 Grandville Pike | | | | Lancaster | OH | 43130 | |
| Premier Medical Clinic | 315 East Ash Street | | | | Perry | FL | 32347 | |
| Premier Medical Group | PO Box 31389 | Dept #A | | | Clarksville | TN | 37040 | |
| Premier Medical Group | dba Kosciusko Medical Clinic | PO Box 23996 | | | Jackson | MS | 39225-3996 | |
| Premier Medical Group PC | PO Box 31389 | Dept A | | | Clarksville | TN | 37040-0024 | |
| Premier Medical Urgent Care | PO BOX 1610 | | | | Clarksburg | WV | 26302 | |
| PREMIER MEMBERS FEDERAL CU | 5495 ARAPAHOE AVE | | | | BOULDER | CO | 80303 | |
| PREMIER MORTGAGE LENDING, LLC | 8689 W SAHARA AVE, STE 100 | | | | LAS VEGAS | NV | 89117 | |
| PREMIER NATIONWIDE LENDING | 2001 LAKESIDE PKWY | | | | FLOWER MOUND | TX | 75028 | |
| Premier Occupational Health | Pontiac Osteopathic Hospital dba | 50 N Perry St | | | Pontiac | MI | 48342 | |
| Premier Occupational Health | 8816 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Premier Occupational Health | 550 E Boughton Rd | Suite 140 | | | Bolingbrook | IL | 60440 | |
| Premier Occupational Health | 385 North Lapeer Road | | | | Oxford Charter Township | MI | 48371 | |
| Premier Occupational Medicine | PO Box 13057 | | | | Belfast | ME | 04915 | |
| Premier Occupational Medicine | Louise Williams | PO Box 31389 Dpt A | | | Clarksville | TN | 37040 | |
| Premier Rehab - Kosciusko Medical Clinic | 332 Hwy 12 West | | | | Kosciusko | MS | 39090 | |
| Premier Urgent Care | Arista Strait | 750 Syringa | Suite 100 | | Post Falls | ID | 83854 | |
| Premier Urgent Care | 6300 North W ickham Road | Suite 101 | | | Melbourne | FL | 32940 | |
| Premier Urgent Care of Wilmington | 2845 Progress Way | | | | Wilmington | OH | 45177 | |
| Premier Walk In Clinic | 5676 South Florida Ave | | | | Lakeland | FL | 33813 | |
| Premiere Communications & Consulting Inc | 516 S New Hope Rd | | | | Raleigh | NC | 27610 | |
| PREMIERE CONFERENCING | PO BOX 875450 | | | | KANSAS CITY | MO | 64187-5450 | |
| Premiere Global Services | PO Box 404351 | | | | Atlanta | GA | 30384-4351 | |
| Premiere Global Services | 10310 West 84th Terrace | | | | Lenexa | KS | 66214 | |
| Premiere Global Services (Voice) | PO Box 404351 | | | | Atlanta | GA | 30384-4351 | |
| PREMIERE GLOBAL SERVICES (WEBEX) | PO Box 404351 | | | | Atlanta | GA | 30384-4351 | |
| Premiere Speakers Bureau, Inc. | 1000 Corporate Centre Drive | Suite 120 | | | Franklin | TN | 37067 | |
| Premier-PDS Technical Services | Accounts Payable | 1925 W. John Carpenter Fwy | Suite 550 | | Irving | TX | 75063 | |
| Premier-PDS Technical Services | 1925 W. John Carpenter Fwy | Suite 550 | | | Irving | TX | 75063 | |
| Premium Medical Care, LLC | PO Box 430 | | | | Powell | OH | 43065 | |
| Prentiss Regional Hospital | Sylvia Ward | P. O. Box 1288 | | | Prentiss | MS | 39475 | |
| Preparatory Academy for Writers | 143-10 Springfield Blvd | | | | Springfield Gardens | NY | 11413 | |
| Preparis, Inc. | 3340 Peachtree Rd NE | Suite 2050 | | | Atlanta | GA | 30326 | |
| Presbyterian Hosp. | of Greenville & Commerce | Hunt Memorial Hospital Dist. | PO Box Drawer 1059 | | Greenville | TX | 75403-1059 | |
| Presbyterian Historical Society | 425 Lombard St | | | | Philadelphia | PA | 19147 | |
| Presbyterian Hospital | Steve | 719 W Coke Rd. | | | Winnsboro | TX | 75494 | |
| Presbyterian Medical Center | 1719 E. 19th Ave. | | | | Denver | CO | 80218 | |
| Presbyterian Occupational Health Network | 4215 Joe Ramsey Blvd | 8th Floor | | | Greenville | TX | 75401 | |
| Presbyterian Urgent Care - Blakeney | Rosa Omer | 5815 Blakeney Park Drive | Suite 200-A | | Charlotte | NC | 28277 | |
| Presbyterian Urgent Care Pineville | 10514 Park Rd | | | | Charlotte | NC | 28210 | |
| Prescott District Court | 215 E Second St | | | | Prescott | AR | 71857 | |
| Presence St. Joseph Hospital | Debbie Everett | 77 N Airlite St | | | Elgin | IL | 60123 | |
| Presence St. Joseph Hospital | Debbie Everett | 77 North Airlite Rd. | | | Elgin | IL | 60123 | |
| Presentation High School | 281 Masonic Ave | | | | San Francisco | CA | 94117 | |
| Presentation Medical Center | 213 2nd Avenue North East | | | | Rolla | ND | 58367 | |
| Presentation Medical Center | 213 2nd Avenue | PO Box 759 | | | Rolla | ND | 58367 | |
| Presentation Systems Inc | 3187 E Airway Ave | | | | Cosa Mesa | CA | 92626 | |
| PRESIDIO | 110 PARKWAY DRIVE SOUTH | ATTENTION: DAVE MCGEACHY | | | HAUPPAUGE | NY | 11788 | |
| PRESIDIO NETWORKED SOLUTIONS | PO Box 822169 | | | | Philadelphia | PA | 19182 | |
| PRESIDIO NETWORKED SOLUTIONS | 1001 Ardmore Blvd Ste 101 | | | | Pittsburgh | PA | 15221-5233 | |
| PRESSON MIDPOINT LLC | 2122 E Highland Ave Ste 400 | | | | Phoenix | AZ | 85016-4752 | |
| Prestar | Dunagan LLC | 2113 18th Ave South | | | Nashville | TN | 37212 | |
| Prestar | 2817 West End Ave Suite 126-425 | | | | Nashville | TN | 37203 | |
| PRESTON COUNTY SHERIFF DEPARTMENT | 103 West Main St | | | | Kingwood | WV | 26537 | |
| Preston Family Physician | 3683 Choptank Road | | | | Preston | MD | 21655 | |
| Preston Station | DBA RiverCity Health | 1941 Bishop Ln, Suite 205 | | | Louisville | KY | 40218 | |
| Prevea Occupational Health - Ashwaubenon | Dean Cravillion | P.O. Box 19041 | | | Green Bay | WI | 54307 | |
| Prevea Occupational Health - East Mason | Lisa Sternard | P.O. Box 19070 | | | Green Bay | WI | 54307 | |
| Prevea Occupational Health - St. Nicholas Hospital | P.O. Box 19070 | | | | Green Bay | WI | 54307 | |
| Prevea Work Med | Po Box 12734 | | | | Green Bay | WI | 54307-2734 | |
| Preventive Care | 1381 Hwy 61 North | | | | Tunica | MS | 38676 | |
| Preventive Plus | 1 West Ridgewood Avenue | | | | Paramus | NJ | 07652 | |
| PREZIO Health, Inc. | Irvine Data Coordinators | 4600 Park Road, Suite 500 | | | Charlotte | NC | 28209 | |
| PRHC Newton--OH | 404 JEFFERSON STREET | | | | PELLA | IA | 50219 | |
| PRHC Newton--OH | 321 E 3rd St North | | | | Newton | IA | 50208 | |
| Pri Med | Attn: Christy Davis | 100 Capitol Commerce Blvd | Suite 250, Bldg A | | Montgomery | AL | 36117 | |
| Pri Med - Atlanta Hwy DBA All Med Physicians | Robin | P.O Box 1176 | | | Columbus | GA | 31902 | |
| Pricare | PO Box 789 | | | | Alexander City | AL | 35011 | |
| Price One Investigations | Haskell Price | 128 Cameron Drive | | | Nicholasville | KY | 40356 | |
| Price One Investigations | 128 Cameron Drive | | | | Nicholasville | KY | 40356 | |
| PricewaterhouseCoopers LLP | Richard Schmidt | PricewaterhouseCoopers LLP | P.O. Box 7247-8001 | | Philadelphia | PA | 19170-8001 | |
| PriceWaterHouseCoopers LLP | PO Box 7247-8001 | | | | Philadelphia | PA | 19170-8001 | |
| PRICEWATERHOUSECOOPERS LLP | PO Box 7247-8001 | | | | Philadelphia | PA | 19170-0001 | |
| PRICEWATERHOUSECOOPERS, LLC | JONATHAN COLE | P.O. BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PriceWaterhouseCoopers, LLP | PricewaterhouseCoopers LLP | PO Box 7247-8001 | | | Philadelphia | PA | 19170-8001 | |
| PrideRock Holding Company, Inc. | 5550-A Peachtree Parkway | Suite 600 | | | Norcross | GA | 30092 | |
| Prima Care- Somerset Swansea Medical Center | PO Box 1029 | | | | Falls River | MA | 02722 | |
| PrimaCare | P.o. Box 742827 | | | | Dallas | TX | 75374 | |
| PrimaCare - Lewisville | 540 Surf Street | | | | Lewisville | TX | 75067 | |
| Primacare Medical Center | Yolonda Ledesma | P.o. Box 742827 | | | Dallas | TX | 75374 | |
| Primacare Medical Center | Sue | P.o. Box 742827 | | | Dallas | TX | 75374 | |
| Primacare Medical Center | Ruth Crawley | P.o. Box 742827 | | | Dallas | TX | 75374 | |
| Primacare Medical Center | Dona Wood | P.o. Box 742827 | | | Dallas | TX | 75374 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PrimaCare Medical Center | Cindy Clark | P.o. Box 742827 | | | Dallas | TX | 75374 | |
| Primacare Medical Center | 642 Uptown Boulevard | Ste 100 | | | Cedar Hill | TX | 75104 | |
| Primacare Medical Center - Beltline Rd. | Cindy Watson | P.o. Box 742827 | | | Dallas | TX | 75374 | |
| Primacare Medical Centers | PO Box 742827 | | | | Dallas | TX | 75374-2827 | |
| Primary & Multi-Specialty Clinics of Anaheim, Inc dba Gateway Oc | 710 N. Euclid Street | Suite 203 | | | Anaheim | CA | 92801 | |
| Primary & Multi-Specialty Clinics of Anaheim, Inc dba Gateway Oc | 710 N. Euclid Street | Suite 400 | | | Anaheim | CA | 92801 | |
| Primary Care Associates of Lake Norman | 202 Williamson Rd | | | | Mooresville | NC | 28117 | |
| Primary Care Associates, P.C. | PO Box 1568 | | | | Salem | VA | 24153 | |
| Primary Care Associates, P.C. | 1955 West Main Street | | | | Salem | VA | 24153 | |
| Primary Care Clinics of Georgia | 1240 Jessie Jewel Parkway #370 | | | | Gainesville | GA | 30501 | |
| Primary Care Clinics of Georgia LLC | 1240 Jesse Jewell Pkwy Ste 370 | | | | Gainesville | FL | 30501 | |
| Primary Care Clinics of Georgia LLC | 1240 Jesse Jewell Parkway | Suite 370 | | | Gainesville | GA | 30501 | |
| Primary Care Ctrs of E Ky | P.O. Box 1988 | 145 Citizens Lane | | | Hazard | KY | 41702 | |
| Primary Care Medical Center | PO Box 3089 | | | | Gulfport | MS | 39503 | |
| Primary Care Medical Center | Pam Clark | 1000 South 12th Street | | | Murray | KY | 42071 | |
| Primary Care Medical Center | 15444 Dedeaux Rd. | Suite B | | | Gulfport | MS | 39503 | |
| Primary Care Medical Center | 15444 B Dedeaux Rd | | | | Gulfport | MS | 39503 | |
| Primary Care Medical Center of Gulfport, PLLC | Pam Peterson | 15444 Dedeaux Rd | Suite B | | Gulfport | MS | 39503 | |
| Primary Care of Eastern Kentucky | Eddie | P.O. Box 1988 | | | Hazard | KY | 41702 | |
| Primary Care Plus | Bonnie Roy-Oar | 124 Brookshire Lane | | | Beckley | WV | 25801 | |
| Primary Care Specialists | 3615 S Orange Ave | | | | Orlando | FL | 32806 | |
| Primary Care Specialists of Orlando LLC | 3615 S Orange Ave | | | | Orlando | FL | 32806 | |
| Primary Care SWGA | 360 College St | | | | Blakely | GA | 39823 | |
| Primary Health | 300 Myrtle St | | | | Boise | ID | 83702 | |
| Primary Health - Caldwell | Jenny Taylor | PO BOX 191050 | | | Boise | ID | 83719 | |
| Primary Health - Crossroads | Brandi Sindon | P.O. Box 191050 | | | Boise | ID | 83719 | |
| Primary Health - Nampa | Brian Windau | P.O. Box 191050 | | | Boise | ID | 83719 | |
| Primary Health - South Nampa | 1115 12th Ave Rd | | | | Nampa | ID | 83686 | |
| Primary Health Care | PO Box 5183 | | | | Meridian | MS | 39302 | |
| Primary Health Inc dba CareNow | PO Box 9101 | | | | Coppell | TX | 75019-9494 | |
| Primary Health Medical Group | PO BOX 191050 | | | | Boise | ID | 83719 | |
| Primary Health Medical Group | P.O. Box 191050 | | | | Boise | ID | 83719-1050 | |
| Primary Health Medical Group | Alliance Medical Grp LLC DBA | P.O. Box 191050 | | | Boise | ID | 83719-1050 | |
| Primary Health Medical Group UC | P O Box 191050 | | | | Boise | ID | 83719-1050 | |
| Primary Health Occ Health - Broadway | Melissa Robinson | P O BOX 191050 | | | Boise | ID | 83719 | |
| Primary Health Occ Health - Eagle | Crystal Hagerman | P.O. Box 191050 | | | Boise | ID | 83719 | |
| Primary Health Occ Health - Meridian | Michelle Bernas | P.O. Box 191050 | | | Boise | ID | 83719 | |
| Primary Health Occ Health - Overland | Connie Zamarripa | P.O. Box 191050 | | | Boise | ID | 83719 | |
| Primary Health Occ Health - Wellness Center | Tammy Hart | P O BOX 191050 | | | Boise | ID | 83719 | |
| Primary Health Occ Health - West Boise | Lyn Baxter | P.O. Box 191050 | | | Boise | ID | 83719 | |
| Primary Medical Center / Occupational Health Care | Jayelyn Wessendorf | 346 Main Ave | | | Norwalk | CT | 06851 | |
| Primary Plus - Occupational Medicine | Penny Watson | 927 Kenton Station Dr. | | | Maysville | KY | 41056 | |
| Primary Safety Service LLC | PO Box 1241 | | | | Bellville | TX | 77418 | |
| PRIMARY SUPPORT SOLUTION, INC. | 133 EAST 39TH STREET, 1ST FLOOR | ATTN: MICHAEL KRANER | | | NEW YORK | NY | 10016 | |
| Primary Urgent Care | PO BOX 3910 | | | | Fredericksburg | VA | 22402 | |
| Primary Urgent Care | PO Box 3910 | | | | Fredricksburg | VA | 22402 | |
| Prime Care | 270 East Court Avenue | Suite B | | | Selmer | TN | 38375 | |
| Prime Care | 16706 US Highway 431 South | | | | Headland | AL | 36345 | |
| Prime Care 12 | Stephanie Graham | PO Box 5394 | | | Princeton | WV | 24780 | |
| Prime Care at Twin Lakes | 1890 LPGA Blvd | Ste 130 | | | Daytona Beach | FL | 32117 | |
| Prime Care -Daleville | June | PO Box 8397 | | | Dothan | AL | 36304-0397 | |
| Prime Care Medical Center | P.O. Box 261 | | | | Adamsville | TN | 38310 | |
| Prime Care Medical Center, PC | 270 East Court Avenue, Suite B | | | | Selmer | TN | 38375-2304 | |
| Prime Care of Hickory Branch Road | PO Box 24609 | | | | Winston Salem | NC | 27114 | |
| Prime Care Urgent Care | 740 Dunlawton Ave | Ste 100 | | | Port Orange | FL | 32127 | |
| Prime Care Urgent Family Care | 2511 Salem Church Rd | | | | Fredericksburg | VA | 22407 | |
| Prime Care-Rosen and Silberman, M.D. | Martha | 370 Minorca Ave | | | Coral Gables | FL | 33134 | |
| Prime Med Medical Clinic | P.O. Box 607 | | | | Cottage Grove | OR | 97424 | |
| Prime Med Medical Clinic | 1445 Gateway Blvd. | | | | Cottage Grove | OR | 97424 | |
| Prime Medical Testing, Inc. | Susan Permenter | PO Box 8946 | | | Amarillo | TX | 79114 | |
| Prime Occupational Medicine | Brandy Comeaux | 15481 Airline Hwy | | | Baton Rouge | LA | 70817-7314 | |
| Prime Occupational Medicine | Brandy Comeaux | 15481 Airline Hwy | | | Baton Rouge | LA | 70817 | |
| Prime Occupational Medicine | 15481 Airline Hwy | | | | Baton Rouge | LA | 70817-7314 | |
| Prime Occupational Medicine | 15481 Airline Hwy | | | | Baton Rouge | LA | 70817-7314 | |
| Prime Occupational Medicine | 15481 Airline Highway | | | | Baton Rouge | LA | 70817 | |
| PRIME RESOURCES | 1100 BOSTON AVE | | | | BRIDGEPORT | CT | 06610 | |
| PRIME SOURCE MORTGAGE | 5900 MOSTELLER DR, STE 3 | | | | OKLAHOMA CITY | OK | 73112 | |
| PRIME SOURCE MORTGAGE | 1112 N MAIN | | | | ROSWELL | NM | 88201 | |
| Prime Tech Cabinets, Inc. | 2652 White Road | | | | Irvine | CA | 92614 | |
| Prime Urgent Care | 2510 Smith Ranch Rd | | | | Pearland | TX | 77584 | |
| PrimeCare Express-Thomasville | 211 Old Lexington Rd. | | | | Thomasville | NC | 27360 | |
| Primecare Medical Centers | 1399 Westgate Center Dr. | P.O. Box 24609 | | | Winston Salem | NC | 27114-4609 | |
| Primecare Medical Clinic | 400 S Main St | Suite 100 | | | Searcy | AR | 72143 | |
| Primecare Occupational Medicine | PO Box 8397 | | | | Dothan | AL | 36304 | |
| PrimeCare Occupational Medicine | Amy Brinkley | PO Box 8397 | | | Dothan | AL | 36304-0397 | |
| Primecare Occupational Medicine | 4126 W Main St | | | | Dothan | AL | 36305 | |
| PrimeCare of High Point Road | Chris Westin | P.O. Box 24609 | | | Winston-Salem | NC | 27114 | |
| PrimeCare of Highland Oaks | Lisa Yokeley | Post Office Box 24609 | | | Winston-Salem | NC | 27114 | |
| PrimeCare of Kernersville | Saundra Bowman | P.O. Box 24609 | | | Winston-Salem | NC | 27114 | |
| PrimeCare of Kernersville* | 111 Gateway Center Drive | | | | Kernersville | NC | 27284 | |
| PrimeCare of North Point | Tami Jessup-Barlow | P.O. Box 24609 | | | Winston-Salem | NC | 27114 | |
| Pri-Med DBA All Med Physicians - Chantilly | 100 Capital Commerce Blvd | STE 250 | | | Montgomery | AL | 36117 | |
| Primed Physicians Inc. DBA All Med Physicians | Mitzi Knotts | 100 Capital Commerce Blvd | Ste 250 | | Montgomery | AL | 36117 | |
| Primed Physicians, Inc. | P.O. Box 1176 | | | | Columbus | GA | 31902-1176 | |
| Primed Physicians, Inc. | 8401 Crossland Loop | | | | Montgomery | AL | 36117 | |
| Primed Physicians, Inc. | 100 Capitol Commerce Blvd. | Suite 250, Building A | | | Montgomery | AL | 36117 | |
| Primemed Urgent Care | 3928 Lansing Ct. | | | | Dumfries | VA | 22026 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.          Page 254 of 354

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PRIMESOURCE MORTGAGE INC | 5900 MOSTELLER DR, STE 3 | | | | OKLAHOMA CITY | OK | 73112 | |
| PrimeTeam, IInc dba | PrimeCare of Dothan | 4126 West Main St | | | Dothan | AL | 36305 | |
| PrimeTeam, IInc dba | PO Box 8397 | | | | Dothan | AL | 36304 | |
| PrimeTeam, Inc d/b/a PrimeCare | PO Box 8397 | | | | Dothan | AL | 36304-0397 | |
| PrimeTeam, Inc d/b/a PrimeCare | 4126 West Main Street | | | | Dothan | AL | 36305 | |
| Primetime Investigative Research | PO Box 4540 100 Carl Drive | | | | Manchester | NH | 03108 | |
| Primetime Research | Primetime Research | 100 Carl Drive | PO Box 4540 | | Manchester | NH | 03108 | |
| PRIMEWAY CREDIT UNION | ATTN: QC VOD | | | | HOUSTON | TX | 77007 | |
| PRIMEX | BOW STREET PLACE | 46 DONOVAN STREET | | | CONCORD | NH | 03301-2624 | |
| PRIMUS VENTURE PARTNERS | 500 LANDERBROOK DRIVE SUITE 200 | ATTN: STEPHANIE SEIDNER | | | MAYFIELD HEIGHTS | OH | 44124 | |
| Prince Andrew High School | 31 Woodlawn Rd | | | | Dartmouth | NS | B2W 2R7 | Canada |
| Prince Edward County | PO Box 41 | | | | Farmville | VA | 23901 | |
| Prince George Circuit Court | PO Box 98 | | | | Prince George | VA | 23875 | |
| PRINCE GEORGE'S COUNTY | PO Box 17578 | | | | Baltimore | MD | 21297-1578 | |
| Prince George's County Records Dept | 4923 43rd Ave | | | | Hyattsville | MD | 20781 | |
| Prince George's District Court | 14735 Main St | | | | Upper Marlboro | MD | 20772 | |
| Prince Geroge's Combined Court | P.O. Box 187 | | | | Prince George | VA | 23875 | |
| Prince Squire Medical Center | Amy King | 219 Weaver Avenue | | | Emporia | VA | 23847 | |
| Prince William County Public Schools | PO Box 389 | | | | Manassas | VA | 20108 | |
| Prince William Cty Schools | P.O. Box 389 | | | | Manassas | VA | 20108 | |
| Prince Wm County General Disrict Court | 9311 Lee Ave | | | | Manassas | VA | 20110 | |
| Princeton City School | 3900 Cottingham Drive | | | | Cincinnati | OH | 45241 | |
| Princeton City School District | 25 W Sharon Rd | | | | Cincinnati | OH | 45246 | |
| Princeton City School District | | | | | | | | |
| Princeton HealthCare System Occupational Health | 5 Plainsboro Rd Ste 570 | | | | Plainsboro | NJ | 08536 | |
| Princeton Virtual Academy | 3900 Cottingham Dr | | | | Cincinnati | OH | 45241 | |
| Principal Knox LLC | PO Box 339 | | | | Knox | IN | 46534 | |
| Principle Finance Group | Christine Morgan | Accounts Payable | 711 High Street | | Des Moines | IA | 50392 | |
| Printed File Folders | PO Box 16054 | | | | Houston | TX | 77022 | |
| PRINTER TECHS.COM INC | 8447 Murphy Dr | | | | Middleton | WI | 53562 | |
| PRINTERS PLUS, LLC | 1509 CORYDALIS CT | | | | FORT COLLINS | CO | 80526 | |
| PRINTING ARTS INC | ROBIN | 8801 WYOMING AVENUE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| PrintWorks | 15375 Barranca Pkwy | Suite J-108 | | | Irvine | CA | 92618 | |
| Priority Care | Teresa Brown | 1000 Riverbirch Pkwy | | | Dalton | GA | 30720 | |
| Priority Care | Rhonda Sawyer | 30 West Rampart Road | Suite 250 | | Shelbyville | IN | 46176 | |
| Priority Care | 3010 West Lake Rd. | | | | Erie | PA | 16505 | |
| Priority Care at Valley Regional Hospital | Jean Strawbridge | 243 Elm St | | | Claremont | | 03743 | |
| Priority Care Inc | dba: L.S.Duddleston, III, MD & M.Watson | 1000 Riverbirch Pkwy | | | Dalton | GA | 30721 | |
| Priority Laser Products, Inc. | 2973 Harbor Blvd, Suite 397 | | | | Costa Mesa | CA | 92626 | |
| Priority One Courier and Logistics | 2560 E Chapman Ave | Suite 124 | | | Orange | CA | 92869 | |
| Priority Testing Service | 1403 Auburn Way S | STE 1 | | | Auburn | WA | 98002 | |
| Priority Testing Services | 1403 Auburn Way South | Suite I | | | Auburn | WA | 98002-6757 | |
| PRIS PLC, Dr. Brenda Waller | 2600 Memorial Avenue | Suite 201 B | | | Lynchburg | VA | 24501 | |
| Privacy Rights Clearinghouse | 3100-5th Ave., Suite B | | | | San Diego | CA | 92103 | |
| PRIVATE DETECTIVE LICENSING UNIT | OFC OF KANSAS ATTNY GENERAL | 120 SW 10th Ave | | | Topeka | KS | 66612 | |
| Private Emergency Physicians | 150 Springside Drive | Suite B225 | | | Akron | OH | 44333 | |
| PRIVATE INVESTIGATIONS ADVISORY BRD | 2550 Cerrillos Rd | | | | Santa Fe | NM | 87505 | |
| Private Investigator's | Licensing Board | 3476 Executive Pointe Way #14 | | | Carson City | NV | 89706 | |
| Private Investigators Licensing Board | State of Nevada | 704 W Nyle Ln, Ste 203 | | | Carson City | NV | 89703 | |
| PRIVATE INVESTIGATORS LICENSING BRD | 3476 Executive Pointe Way Ste 14 | | | | Carson City | NV | 89706-7955 | |
| Private Post Secondary Schools Administration | New Mexico Higher Education Department | 2048 Galisteo Street | | | Santa Fe | NM | 87505-2100 | |
| Private Postsecondary Edu | 1400 W Washington Rm 260 | | | | Phoenix | AZ | 85007 | |
| Private Protective Services Board | 1631 Midtown Place | Suite 104 | | | Raleigh | NC | 27609 | |
| PRIVIA LLC | 555 Herndon Pkw Ste 250 | | | | Herndon | VA | 20170 | |
| PRJ Consulting, Inc. | 25379 Wayne Mills Place | Suite #215 | | | Valencia | CA | 91355 | |
| PRO EM Party & Event Rentals LLC | 1450 E. Grant St | | | | Phoenix | AZ | 85034 | |
| Pro Lab Services, INC | 5417 S Libety St | | | | Jefferson City | MO | 65101 | |
| Pro Med LLC | 511 West 29th Street | Suite B | | | Pueblo | CO | 81008 | |
| Pro Med Services | Ann Ferigan | 505 West Park, Suite C | | | Butte | MT | 59701 | |
| Pro Med Services, Inc | 505 West Park Street | | | | Butte | MT | 59701 | |
| Pro Med South | Office Staff | 3801 S. Lamar Blvd | | | Austin | TX | 78704 | |
| Pro Med Van Buren | 4300 Regions Park Dr | | | | Fort Smith | AR | 72916 | |
| Pro Source | 9 Dunwoody Park | Ste 104 | | | Atlanta | GA | 30338 | |
| Pro Staff Personnel Svcs, Inc | Dept 2630 | | | | Los Angeles | CA | 90084-2630 | |
| Pro Tem Personnel | 6840 Indiana Ave Ste 210 | | | | Riverside | CA | 92506-4260 | |
| Pro Tem Personnel | | | | | | | | |
| Pro Unlimited | 415 Crossways Park Drive | Attn: Marie Hammond | | | Woodbury | NY | 11797 | |
| PRO WARE | 3909 S 147TH ST; SUITE 134 | | | | OMAHA | NE | 68144 | |
| ProActive Consulting Group, LLC | 15235 Springdale Street | | | | Huntington Beach | CA | 92649 | |
| ProActive Work Health Center- Downtown | P.O. Box 17130 | | | | Los Angeles | CA | 90017 | |
| ProActive Work Health Medical Center Inc | PO Box 17130 | | | | Los Angeles | CA | 90017 | |
| ProActive Work Health Medical Center Inc | dba Proactive Work Health Services | PO Box 17130 | | | Los Angeles | CA | 90017 | |
| ProActive Work Health Medical Center Inc | 44451 16th Street West Ste 101 | | | | Lancaster | CA | 93534 | |
| ProActive Work Health Medical Center Inc | 132 S Beaudry St | | | | Los Angeles | CA | 90012 | |
| ProActive Work Health Services | Sharon Kunsman | 43839 North 15th Street West | | | Lancaster | CA | 93534 | |
| ProActive Work Health Services | Eddy Fason | Proactive Work | 132 S Beaudry Avenue | | Los Angeles | CA | 90012-2014 | |
| Proactive Work Health Services | Diana Newcomb | Proactive Work | 132 S Beaudry | | Los Angeles | CA | 90012-2014 | |
| Pro-Ag Farmers Cooperative | Mark Jaskowick | | 601 East Soo Street Suite A | | Parkers Prairie | MN | 56361 | |
| Probation Enforcement of OK | 126 N Oak Ave | | | | Ada | OK | 74820 | |
| PROCEDO | ATTENTION: A/P | 331 2ND AVE S STE 702 | | | MINNEAPOLIS | MN | 55401-2239 | |
| Pro-Clinic | 3101 N 12th Ave | | | | Pensacola | FL | 32503 | |
| Proctor First Care | Linda Beckman | 1120 East War Memorial Drive | | | Peoria Heights | IL | 61614 | |
| Proctor First Care | 9118 North Lindbergh Drive | | | | Peoria | IL | 61615 | |
| Proctor First Care | 2535 East Washington Road | | | | East Peoria | IL | 61611 | |
| Proctor First Care - Barrington | Cindy McCoy | 3915 W. Barring Trace | billing dept | | Peoria | IL | 61615 | |
| Proctor First Care - Morton | 621 West Jackson Street | | | | Morton | IL | 61550 | |
| Proctor First Cr (Duplicate) | 1120 E. WAR MEMORIAL DR | | | | PEORIA HEIGHTS | IL | 61616 | |
| Production Solutions Group | 1443 Donelson Pike | | | | Nashville | TN | 37217 | |
| Productive Corporation | NW 7781 | PO Box 1450 | | | Minneapolis | MN | 55485-7781 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| PROF COUNSELING & BIOFEEDBACK | 12 Medical Dr | | | | Amarillo | TX | 79106-4136 | |
| Professional Advantage Software Solutions Inc | dba Professional Advantage N America | 4820 30th Ave S Ste 201 | | | Fargo | ND | 58104 | |
| PROFESSIONAL ASSOC OF SQL SERVER (PASS) | 203 NORTH LASALLE, SUITE 2100 | | | | CHICAGO | IL | 60601 | |
| PROFESSIONAL ASSOCIATION FOR SQL SERVER | 203 NORTH LASALLE | SUITE 2100 | | | CHICAGO | IL | 60601 | |
| Professional Background Searches, L.L.C. | PO Box 483 | | | | Lithia | FL | 33547 | |
| Professional Collection Sites | Karen D Coulter | 115 Janet's Way, Suite 115 | | | Elk City | OK | 73644 | |
| Professional Collection Sites | Karen Coulter | 115 Janets Way | | | Elk City | OK | 73644 | |
| Professional Collection Sites | 115 Janets Way | | | | Elk City | OK | 73644 | |
| Professional Collections Plus | 311 South Main | | | | Lindsay | OK | 73052 | |
| Professional Collections Plus | 110 E Chickasaw St | | | | Lindsay | OK | 73052 | |
| Professional Community Management of CA., Inc | Attn: Angelica Madrigal | 23726 Birtcher Dr | | | Lake Forest | CA | 92630 | |
| Professional Community Management of CA., Inc | 23726 Birtcher Dr | | | | Lake Forest | CA | 92630 | |
| Professional Compliance And Testing | 2025 North Norwood Avenue | | | | Pueblo | CO | 81001 | |
| Professional Compliance Services | Patty Heady | 1504 N Grimes St | | | Hobbs | NM | 88240 | |
| Professional Diagnostics and Safety | 717 S. Oakland Avenue | | | | Nappanee | IN | 46550 | |
| Professional Diversified Flooring Inc | 4 Venderbilt Ste A | | | | Irvine | CA | 92618 | |
| Professional Drug Screening & Paramedical Services | 1208 W. Tarboro Street | | | | Wilson | NC | 27893 | |
| Professional Drug Screening Services, Inc. | Charlene Barber | 1208 W Tarboro Street | | | Wilson | NC | 27893 | |
| Professional Drug Testing | 1711 DeKalb Ave Ste C-3 | | | | Sycamore | IL | 60178 | |
| Professional Emergency Sv Asso of Irving | PO Box 153068 | | | | Irving | TX | 75015 | |
| Professional Emergency Sv Asso of Irving | dba: EcCare Health Centers | 2001 West Airport Freeway #105 | | | Irving | TX | 75062 | |
| Professional Emergency Sv Asso of Irving | dba: EcCare Health Centers | 911 North Hampton Road #120 | | | Desoto | TX | 75115 | |
| Professional Health Care Services | Julie Mangine | 2500 US Highway 1 | Suite 101 | | Lawrenceville | NJ | 08648 | |
| Professional Health Examiners | 3298 Summit Blvd #33 | | | | Pensacola | FL | 32503 | |
| Professional Health Examiners | 11 Race Track Road NE | Suite D1 | | | Fort Walton Beach | FL | 32548 | |
| Professional Health Services | PO Box 26062 | | | | Greenville | SC | 29616 | |
| Professional Health Services | 29 Coppersmith Rd | | | | Levittown | NY | 11756 | |
| Professional Healthcare Services of Lawrenceville | 2500 Brunswick Pike | | | | Lawrenceville | NJ | 08648 | |
| Professional Liability Underwriting Society | 5353 Wayzata Blvd | Suite 600 | | | Minneapolis | MN | 55416 | |
| Professional Mailing Equipment | 7168 Weddington Rd NW | Ste 108 | | | Concord | NC | 28027 | |
| Professional Medical & Surgical | 1740 W 27th Ste 221 | | | | Houston | TX | 77008 | |
| Professional Nursing Service, Inc. | 212 North 35th Street | | | | Morehead City | NC | 28527 | |
| Professional Nursing Service, Inc. of Goldsboro | Ron Jennette | Attn: Substance Abuse Division | 212 N. 35th Street | | Morehead City | NC | 28557-3104 | |
| Professional Nursing Service, Inc. of New Bern | Ron Jennette | 212 North 35th Street | | | Morehead City | NC | 28527 | |
| Professional Nursing Services | Sherry | 212 North 35th Street | | | Moorehead City | NC | 28557 | |
| Professional Occupational Healthcare | Monica Morris | 200 N Philadelphia Blvd | Suite A | | Aberdeen | MD | 21001 | |
| PROFESSIONAL PARK WEST PROPERTIES | 4646 W JEFFERSON | | | | FORT WAYNE | IN | 46804 | |
| PROFESSIONAL PUBLICATIONS | 570 Elmont Rd | | | | Elmont | NY | 11003 | |
| Professional Recovery Systems | 600 17th Street | Suite 2600-S | | | Denver | CO | 80202 | |
| Professional Risk Management | 1515 Wilson Boulevard | Suite 800 | | | Arlington | VA | 22209-2402 | |
| Professional Safety Consulting | Attn: John P Schrunk Jr | 645 "M" Street | Ste 202 | | Lincoln | NE | 68508 | |
| Professional Safety Consulting | 221 Victory Lane #100 | | | | Lincoln | NE | 68508 | |
| Professional Screening Services of Northwest FLA, LLC | 846 Main Street | | | | Chipley | FL | 32428 | |
| Professional Security | Joe Sutton | 1103 Jenson Ave SE | | | Watertown | SD | 57201 | |
| Professional Security (Adam Rounds dba) | PO Box 1511 | | | | Watertown | SD | 57201 | |
| Professional Security (Adam Rounds dba) | 17 2nd Ave SW | | | | Watertown | SD | 57201 | |
| PROFESSIONAL SERVICES COUNCIL INC | 4401 Wilson Blvd Ste 1110 | | | | Arlington | VA | 22203-4195 | |
| Professional Teambuilding Inc | 4645 Halbrent Ave | | | | Sherman Oaks | CA | 91403 | |
| Professional Testing Services | 3206 West Colfax Avenue | | | | Denver | CO | 80204 | |
| Professional Toxicology Services | 7917 Bond Street | | | | Lenexa | KS | 56214 | |
| Professional Toxicology Services Inc | PO Box 14665 | | | | Shawnee Mission | KS | 66285-0665 | |
| Professional Toxicology Services Inc | 7917 Bond St. | | | | Lenexa | KS | 66214 | |
| Professional Truck Driver | Marlene Dakita,Certification Coordinator | 555 E Braddock Road | | | Alexandria | VA | 22314 | |
| Professional Truck Driver | Institute of America Inc. (ol | 2200 Mill Road | | | Alexandria | VA | 22314 | |
| Professor Xu, Zhong Young | Shanghai University | 149 Yanchang Road | | | Shanghai | | 200072 | China |
| Profiles International, Inc. | 4515 Lakeshore Drive | | | | Waco | TX | 76710 | |
| Progress DataDirect | 3005 Carrington Mill Boulevard | Suite 400 | | | Morrisville | NC | 27560 | |
| Progress Financial Corporation | 171 Constitution Dr | | | | Menlo Park | CA | 94025 | |
| Progressive Business Publicat | International Credit Recovery | 300 Main Street, PO Box 992 | | | Vestal | NY | 13851 | |
| ProgressivePhysical Therapy -Congaree | 701 Congaree Road | | | | Greenville | SC | 29607 | |
| ProHealth | 3298 Summit Blvd | Suite 33 | | | Pensacola | FL | 32503 | |
| ProHealth Care Medical Assoc | PO Box 1620 | | | | Waukesha | WI | 53187-1620 | |
| ProHealth Care Medical Associates - Oconomowoc | PO BOX 1639 | | | | Waukesha | WI | 53189 | |
| ProHealth Physicians Inc | PO Box 150472 | | | | Hartford | CT | 06115 | |
| PROHEALTH PHYSICIANS PC | PO Box 150472 | | | | Hartford | CT | 06115-0472 | |
| Prohealth Works | Prohealth Care Medical Associates | N17 W24100 Riverwood Dr | | | Waukesha | WI | 53188 | |
| Prohealth Works | P.O. Box 1639 | | | | Waukesha | WI | 53187-1639 | |
| Prohealth Works | 20611 Watertown Road Suite J | | | | Waukesha | WI | 53186 | |
| Prohealth(EMSI Affiliate) | Vivian Krumel | 3298 Summit Blvd | Suite 33 | | Pensacola | FL | 32503 | |
| PROJECT MANAGEMENT | FOURTEEN CAMPUS BOULEVARD | | | | NEWTOWN SQUARE | PA | 19073-3299 | |
| Project Service, Inc. | 105 East A Street | PO Box 1016 | | | Iron Mountain | MI | 49801 | |
| Project Stay- Alternative High School | 609 North 8th Street | | | | Milwaukee | WI | 53233 | |
| Prologis | Attn: Nadine Willis | 4545 Airport Way | | | Denver | CO | 80239 | |
| Pro-Med - N. HWY 183 | 3801 S. Lamar Blvd | | | | Austin | TX | 78704 | |
| ProMed Analytical Agency | 2 Convention Center Plz | Suite 107 | | | Pine Bluff | AR | 71601 | |
| Pro-Med Examination | 166 Madison Ave. #3 | | | | New York | NY | 10016 | |
| Pro-Med Express | 3706 E 5th Avenue, #2 | | | | North Versailles | PA | 15137 | |
| Pro-Med Express | 3706 5th Ave | Suite 2 | | | North Versailles | PA | 15137 | |
| ProMed Health Care, PLLC | Misty Sells | 628 West Innes Street | | | Salisbury | NC | 28144 | |
| Pro-Med Medical Care Center - North | Alicia Hines | 3801 S. Lamar Blvd | | | Austin | TX | 78704 | |
| ProMed Minor Emer Ctr Ashville | P.O. Box 6857 | | | | Asheville | NC | 28816 | |
| Promedica Defiance Regional Hospital | 12050 Ralston Ave | STE 202 | | | Defiance | OH | 43512 | |
| ProMedica St. Luke4's Hospital/Occupational Health Services | 5757 Monclova Rd., Suite 17 | | | | Maumee | OH | 43558 | |
| Prometric | 1260 Energy Park Drive | | | | St. Paul | MN | 55108 | |
| Prometric | 1260 Energy Lane | | | | St Paul | MN | 55108 | |
| Prometric, Inc. | 1501 South Clinton Ave. | | | | Baltimore | MD | 21224 | |
| PROMISS SOLUTIONS | ATTN: ANN TUCKER | PO BOX 767427 | | | ROSWELL | GA | 30076 | |
| Promo Image | 2435 Brookhaven Drive | | | | Chino Hills | CA | 91709 | |
| PROMOTION GROUP CENTRAL | 444 N Orleans St Ste 300 | | | | Chicago | IL | 60654 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 259 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Promotional Image | 2435 Brookhave Dr | | | | Chino Hills | CA | 91709 | |
| Promotions by Design | PO Box 200896 | | | | Pittsburgh | PA | 15251-0896 | |
| Promotions by Design | Dept LA 23232 | | | | Pasadena | CA | 91185-3232 | |
| Promotions by Design | 321 Commonwealth Road | Suite 103 | | | Wayland | MA | 01778 | |
| Promotions by Design | 14 Monarch Bay Plaza | Suite 495 | | | Dana Point | CA | 92629 | |
| Prompt Care | 1707 North Henderson St | | | | Galesburg | IL | 61401 | |
| Prompt Care | 1300 South Locus St | | | | Grand Island | NE | 68801 | |
| Prompt Care East | 3443 West Third Street | | | | Bloomington | IN | 47404 | |
| Prompt Care Express | Kate Fasick | 892 E Chicago St | Suite C | | Coldwater | MI | 49036 | |
| Prompt Care Express | 892 E Chicago St. | | | | Coldwater | MI | 49036 | |
| Prompt Care Express PC | 892 E Chicago St Ste C | | | | Coldwater | MI | 49036 | |
| Prompt Care Express PC | 892 E Chicago St | | | | Coldwater | MI | 49036 | |
| Prompt Care, Inc | 1149 Seminole Trl | | | | Charlottesville | VA | 22901-2897 | |
| Prompt Care/Lawrence Occupational Health | 3511 Clinton Pkwy | | | | Lawrence | KS | 66047 | |
| Prompt Care/Lawrence Occupational Health | 3511 Cliniton place | | | | Lawrence | KS | 66047 | |
| Prompt Chemical | P O Box 1219 | | | | Mableton | GA | 30126 | |
| Prompt MD | 309 First St | | | | Hoboken | NJ | 07030 | |
| Prompt Med PA | 3402 Battleground Avenue | | | | Greensboro | NC | 27410 | |
| PromptCare | PO Box 2168 | | | | Loves Park | IL | 61130 | |
| PromptCare | Billing Dept | Jayhawk Healthcare, LLC dba Promptcare & Lawrence Occup Hlth | PO Box 2168 | | Loves Park | IL | 61130 | |
| Promptcare Center for Occ Hlth | 3443 West Third Street | | | | Bloomington | IN | 47404 | |
| PromptMed | PO Box 483 | | | | Columbus | IN | 47202 | |
| Promptmed | 3875 W. Presdential | | | | Edinburgh | IN | 46124 | |
| Property ID Corporation | Attn: Morgan McComb | 1001 Wilshire Blvd. | | | Los Angeles | CA | 90017 | |
| PROPERTY ID CORPORATION | 1001 Wilshire Blvd | | | | Los Angeles | CA | 90017 | |
| Property Management | 412 Commerce Dr | | | | Killeen | TX | 76543 | |
| Property Management | | | | | | | | |
| Propex Holding, LLC | Laura Paddock | 6025 Lee Hwy Ste 425 | | | Chattanooga | TN | 37421 | |
| PROPS & MORE | PROPS & MORE | | | | | | | |
| ProQuest LLC | 6216 Paysphere Circle | | | | Chicago | IL | 60674 | |
| ProRehab | 8228 Brentwood Industrial Drive | | | | St. Louis | MO | 63144 | |
| ProRehab | 8228 Brentwood Industrial Road | | | | Brentwood | MO | 63144 | |
| PROS Medical Services | John Pendergast | 246 Federal Rd, STE D12 | | | Brookfield | CT | 06804 | |
| PROS Medical Services LLC | 246 Federal Road | Unit D-12 | | | Brookfield | CT | 06804 | |
| Proskauer Rose LLP | Paul Hamburger | 1001 Pennsylvania Ave, N.W. | Suite 600 South | | Washington | DC | 20004-2533 | |
| PROSKAUER ROSE LLP | Eleven Times Square | | | | New York | NY | 10036 | |
| Proskauer Rose LLP | 11 Times Square | | | | New York | NY | 10036-5500 | |
| PROSKAUER ROSE LLP | 1001 Pennsylvania Ave, NW | | | | Washington | DC | 20004 | |
| Prospect Heights High School | Attention: Records Department | 883 Classon Avenue | | | Brooklyn | NY | 11225 | |
| Prospect High School | 18900 Prospect Rd. | | | | Sarafoga | CA | 95070 | |
| Proteam Staffing | 656 E Main St | | | | Columbus | OH | 43205 | |
| Prothonotary | PO Box 549 | | | | Clearfield | PA | 16830 | |
| Prothonotary | 48 W 3rd St | | | | Williamsport | PA | 17701 | |
| Prothonotary | 430 Court St. | | | | New Castle | PA | 16101 | |
| Prothonotary | 116 Main St | | | | Wellsboro | PA | 16901 | |
| Prothonotary | | | | | | | | |
| Protiviti,Inc Knowledge Leader | 12269 Collections Center Drive | | | | Chicago | IL | 60693 | |
| PROTOTYPE PRODUCTIONS, INC. | ATTN: A/P | 21641 BEAUMEADE CIRCLE | SUITE 301 | | ASHBURN | VA | 20147-6027 | |
| Protox | 23118 County Rd | | | | Archbold | OH | 43502 | |
| PROV INTERNATIONAL | 2502 N ROCKY POINT DR, STE 896 | | | | TAMPA | FL | 33607 | |
| PROVANTAGE LLC | 7249 Whipple Ave NW | | | | North Canton | OH | 44720-7143 | |
| Prove It Labs - Starr | 2015 Jackson Creek Ave | | | | Edinburgh | TX | 78539 | |
| Provena MedCare | Bonnie | 2250 West Algonquin Road, Suite 108 | | | Lake In The Hills | IL | 60156 | |
| Provena Mercy / Occupational Health | Tony Sherrill | 1320 North Highland Ave. | | | Aurora | IL | 60506 | |
| Provena St Mary's Hospital | Provena Hospitals dba | 500 West Court St | | | Kankakee | IL | 60901 | |
| Provena St Mary's Hospital | 500 W Court Street | | | | Kankakee | IL | 60901 | |
| Provena St Mary's Hospital | 1000 Remington Blvd, Ste 110 | | | | Bolingbrook | IL | 60440 | |
| Provena St. Joseph Hospital | Occupational Health Services | 87 N. AIRLITE | SUITE 130 | | ELGIN | IL | 60123 | |
| Provena St. Joseph Hospital | 87 N. AIRLITE | SUITE 130 | | | ELGIN | IL | 60123 | |
| Provena St. Joseph's Medical Center | Pat Stroud | 333 North Madison Street | | | Joliet | IL | 60435-6595 | |
| Provena St. Mary's Occupational Medicine | Gene Robustelli | 230 W John Casey Road | Suite 103 Attn: Jean | Provena St Mary's Occ Med | Bourdonnais | IL | 60914 | |
| Provena United Sam Med Cnt | 812 North Logan | | | | Danville | IL | 61832 | |
| ProVerify, LLC | 2420 Sand Creek Rd Box 219 | | | | Brentwood | CA | 94513 | |
| PROVIDENCE BANK | PO BOX 105288 | | | | JEFFERSON CITY | MO | 65110-5288 | |
| Providence Center for Occupational Medicine | Jennifer Whitehead | P.O. Box 5607 | | | Portland | OR | 97228-5607 | |
| Providence Center for Occupational Medicine | 1390 Biddle Rd, Ste 101 | | | | Medford | OR | 97504 | |
| Providence Centralia Hospital | Paul Loftus | 914 S. Scheuber Rd | | | Centralia | WA | 98351 | |
| Providence Corporate Health | Darlene Ephraim | 47601 Grand River Avenue | Suite B 230 | | Novi | MI | 48374 | |
| PROVIDENCE EQUITY PARTNERS LLC | 50 Kennedy Plz | | | | Providence | RI | 02903-2393 | |
| Providence Equity Partners VI L.P. | c/o Providence Equity Partners, LLC | 50 Kennedy Plaza | 18th Floor | | Providence | RI | 02903 | |
| Providence Equity Partners VI L.P. | c/o Providence Equity Partners - John J. Woods, CPA | 50 Kennedy Plaza, 18th Floor | | | Providence | RI | 02903 | |
| Providence Equity Partners VI-A L.P. | c/o Providence Equity Partners, LLC | 50 Kennedy Plaza | 18th Floor | | Providence | RI | 02903 | |
| Providence Equity Partners VI-A L.P. | c/o Providence Equity Partners - John J. Woods, CPA | 50 Kennedy Plaza, 18th Floor | | | Providence | RI | 02903 | |
| Providence Equity Partners, Inc | c/o Providence Equity | 18th Floor, 50 Kennedy Plaza | | | Providence | RI | 02903-2393 | |
| Providence Equity Partners, Inc. | Chris Ragona | 50 Kennedy Plaza, 18th Fl. | | | Providence | RI | 02903 | |
| Providence Family Physicians - Rangeline Road | P.O. Box 191117 | | | | Mobile | AL | 36619 | |
| Providence Family Physicians - Robertsdale | P.O. Box 850489 | | | | Mobile | AL | 36685-0489 | |
| Providence Health & Services | P.O. Box 4669 | | | | Portland | OR | 97208-4669 | |
| Providence Health & Services - CA dba | Providence St Joseph Medical Center | 501 S Buena Vista St | | | Burbank | CA | 91505 | |
| Providence Health & Services - CA dba | Human Resources/Talent Acquisi | Providence St Joseph Medical Center | 501 S Buena Vista St | | Burbank | CA | 91505 | |
| Providence Health & Services MT dba St. Patrick Hospital | PO Box 4669 | | | | Portland | OR | 97208-4669 | |
| Providence Health & Services MT dba St. Patrick Hospital | PO Box 3177 | | | | Portland | OR | 97208 | |
| Providence Health & Services-Washington | dba Provident St Mary Medical Center | PO Box 24707 | | | Seattle | WA | 98124 | |
| Providence Health & Services-Washington | dba Provident St Mary Medical Center | PO Box 94762 | | | Seattle | WA | 98124 | |
| Providence Hood River Memorial Hospital | PO Box 3390 | | | | Portland | OR | 97208-3390 | |
| Providence Hood River Memorial Hospital/Occupational Health | Mitzi Holiman | P.O. Box 5607 | | | Portland | OR | 97228-5607 | |
| Providence Hospital - Providence Park | Ann Boerkoel | 18000 W. 9 Mile Rd | Floor 12 | | Southfield | MI | 48075 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Providence Hospital - Providence Pavilion | Ann Boerkoel | 22255 Greenfield Rd | Ste 422 | | Southfield | MI | 48075 | |
| Providence Hospital Mission Health Medical Center | Ann Boerkoel | 22255 Greenfield Suite 422 | | | Southfield | MI | 48075 | |
| Providence Medford Medical Center | PO Box 3308 | | | | Portland | OR | 97208-3308 | |
| Providence Medford Medical Center | 1390 Biddle Road #101 | | | | Medford | OR | 97504 | |
| Providence NE Washington Medical Group | John Williams | PO Box 4669 | | | Portland | OR | 97208-4669 | |
| Providence Newberg Medical Center | Drew Shavere | PO Box 5607 | | | Portland | OR | 97228 | |
| Providence Occupational Health | Rossie Martin | 114 Gateway Corporate Blvd | Ste 430 | | Columbia | SC | 29203 | |
| Providence Occupational Health | P.O. Box 191117 | | | | Mobile | AL | 36619 | |
| Providence Occupational Health - Clackamas | Sandy Tingley | PO Box 4388 | | | Portland | OR | 97208-4388 | |
| Providence Occupational Health - Northwest | Drew Shavere | PO Box 4388 | | | Portland | OR | 97208-4388 | |
| Providence Occupational Health - Tanasbourne | Drew Shavere | PO Box 4388 | | | Portland | OR | 97208-4388 | |
| Providence Occupational Medicine - Mill Plain | P O Box 4388 | | | | Portland | OR | 97208-4388 | |
| Providence Occupational Medicine- Tanasbourne | PO Box 4388 | | | | Portland | OR | 97208-4388 | |
| Providence Occupational Medicine-Clackamas | P O Box 4388 | | | | Portland | OR | 97208-4388 | |
| Providence Safe Harbor | 717 E. REZANOF DR | | | | KODIAK | AK | 99615 | |
| Providence St Mary Occupational Health | Providence Health & Services - Washington | PO Box 94762 | | | Seattle | WA | 98124 | |
| Providence St Mary Occupational Health | PO Box 94762 | | | | Seattle | WA | 98124 | |
| Providence St. Joseph Medical Center | PO Box 4669 | Payments | | | Portland | OR | 97208 | |
| Providence Urgent Care | 202 E Nifong Blvd | | | | Columbia | MO | 65203 | |
| Providence Valdez Medical Center | 911 Meals Avenue | | | | Valdez | AK | 99686 | |
| PROVIDENT CREDIT UNION | ATTN: RESEARCH DEPT | | | | REDWOOD CITY | CA | 94065 | |
| PROVIDENT FUNDING | ATTN: CUSTOMER SERVICE | | | | SANTA ROSA | CA | 95402-5914 | |
| PROVIDIAN STAFFING | ATTN: PERLA LOPEZ, 3RD FLOOR STE 365 | 21680 GATEWAY CENTER DRIVE | | | DIAMOND BAR | CA | 91765 | |
| ProView Advanced Solutions | PO Box 5689 | | | | Irvine | CA | 92616 | |
| PROVOST & UMPHREY LAW FIRM, LLP | ATTN: A/P | 490 PARK ST | | | BEAUMONT | TX | 77701-2947 | |
| Prowers Medical Center Physician's Office. | 403 Kendall Dr | | | | Lamar | CO | 81052 | |
| Prowers Medical Center-LAB | Tonda Evans | 401 Kendall Drive | | | Lamar | CO | 81052 | |
| PROYECTO AZTECA | PO BOX 27 | | | | SAN JUAN | TX | 78589 | |
| PRS Technologies, Inc. | 20517 Riggs Hill Way | | | | Brookville | MD | 20833-2520 | |
| PRUDDEN PLACE | 620 MAY STREET, STE 1 | | | | LANSING | MI | 48906 | |
| PRUDENTIAL | PO Box 101241 | | | | Atlanta | GA | 30392-1241 | |
| PS Ahluwalia | 751 Broad Street | | | | Newark | NJ | 07102 | |
| PRUDENTIAL DOUGLAS ELLIMAN | 575 MADISON AVE | ATTN: A/P | | | NEW YORK | NY | 10022-2507 | |
| PRUDENTIAL PRIME PROPERTIES | 1089 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492 | |
| PS Ahluwalia | 2028 Antwerp Ave | | | | Dallas | TX | 75025 | |
| PS Business Parks, L.P. | PO Box 535011, Washington Metro | | | | Atlanta | GA | 30353-5011 | |
| Psalms Urgent Care Center | 200-C South College St. | | | | Morganton | NC | 28655 | |
| PSB 8000 West Park LLC, c/o PS Business Parks, Inc. | 2751 Prosperity Avenue | Suite 150 | | | Fairfax | VA | 22030 | |
| PSE&G CO. | PO Box 14444 | | | | New Brunswick | NJ | 08906-4444 | |
| PST, Companies | PO Box 10900 | | | | Bedford | NH | 03110 | |
| Psychemedics Corporation | P.O. Box 4163 | | | | Woburn | MA | 01888-4163 | |
| Psychemedics Corporation | PO Box 52042 | | | | Phoenix | AZ | 85072-2042 | |
| Psychemedics Corporation | PO Box 4163 | | | | Woburn | MA | 01888-4163 | |
| PT Research, Inc. | PO Box 4540 | | | | Manchester | NH | 03108 | |
| PTC Phlebotomy, LLC | 28 East Main Street | | | | Manchester | GA | 31816 | |
| PT-OT Professionals, Inc | 2001 7th Street | | | | Rapid City | SD | 57701 | |
| PTP CONSULTING INC | 2234 N Federal Hwy Ste 293 | | | | Boca Raton | FL | 33431 | |
| PTS Professional Testing Services | 119 W Main St | | | | Smithville | TN | 37166 | |
| Pubco Corporation | 3830 Kelly Ave. | | | | Cleveland | OH | 44114 | |
| PUBLIC AFFAIRS SUPPORT SERVICES INC | 1950 Roland Clarke Pl Ste 300 | | | | Reston | VA | 20191 | |
| Public Company Oversight Board | 1666 K Street NW | 8th Floor | | | Washington | DC | 20006 | |
| Public Hospital District #1 of King Coun | dba Occupational Health Services | 3600 Lind Ave SW | Ste170 | | Renton | WA | 98057 | |
| PUBLIC PROTECTION SERVICES | DEPARTMENT OF LICENSING | PO Box 35001 | | | Seattle | WA | 98124 | |
| Public Record Services, Inc. | Public Record Services, Inc. | PO BOX 7322 | | | Huntsville | TX | 77340 | |
| Public School Records | 7720 West Oakland Park Blvd #208 | | | | Sunrise | FL | 33351 | |
| PUBLIC SERVICE ELECTRIC & GAS/PSEG | P.O. BOX 14106 | | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| Pueblo Combined Court | 320 W 10th St | | | | Pueblo | CO | 81003 | |
| PUEBLO POLICE DEPARTMENT | 200 S Main St | | | | Pueblo | CO | 81003 | |
| PUERTO RICO DEPARTMENT OF LABOR | PO Box 1020 | | | | San Juan | | 00919-1020 | Puerto Rico |
| Pugh, John R Jr. | 420 Pinewood Drive | | | | San Rafael | CA | 94903-1332 | |
| Pulaski Community Hospital Occupational Health Services | Kathy Owens | P.O. Box 759 | 2400 Lee Highway | Occupational Health Serivces | Pulaski | VA | 24301 | |
| Pulaski Community Hospital Occupational Health Services | Kathy Owens | P.O. Box 759 | 2400 Lee Highway | | Pulaski | VA | 24301 | |
| Pulaski Village Court | PO Box 227 | | | | Pulaski | NY | 13142 | |
| Pullen Brothers Inc | Loretta Pullen | 1788 State Hwy HH | | | Sikeston | MO | 63801 | |
| PULLMAN & COMLEY LLC | 107 ELM ST /FOUR STANFORD PLAZA, 4TH FLO | ATTN: A/P | | | STAMFORD | CT | 06902-3834 | |
| Pulse MD Urgent Care | 900 RT 376 | | | | Wappoingers Falls | NY | 12590 | |
| Pulse Occupational Medicine | PO Box 8000 | Dept 1326 | | | Buffalo | NY | 14240 | |
| Pulse Occupational Medicine | PO 8000 | Dept 1326 | | | Buffalo | NY | 14240 | |
| Pulse Occupational Medicine - Webster | PO Box 8000 | Dept 780 | | | Buffalo | NY | 14267 | |
| Pulse Occupational Medicine- Amherst | PO Box 8000 | Dept 1326 | | | Buffalo | NY | 14240 | |
| Pulse Occupational Medicine PL | PO Box 1326 | | | | Buffalo | NY | 14240 | |
| Pulse Occupational Medicine PLLC | PO Box 8000 | Dept 1326 | | | Buffalo | NY | 14240 | |
| Pulse Occupational Medicine, PLLC dba WNY Immediate Care | PO Box 8000 | Department 1326 | | | Buffalo | NY | 14240-1326 | |
| Pulse Occupational Medicine, PLLC dba WNY Immediate Care | PO Box 1326 | | | | Buffalo | NY | 14240 | |
| Pulse Urgent Care | 691 Maraglia St. #A | | | | Redding | CA | 96002 | |
| PulsePoint | DEPT CH 19112 | | | | PALATINE | IL | 60055 | |
| PURCHASE POWER | PO Box 371874 | | | | Pittsburgh | PA | 15250-7874 | |
| Purchase Power | P.O.Box 856042 | | | | Louisville | KY | 40285-6042 | |
| Purchase Power - Remit | Purchase Power | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Purchase Power - W9 | Pitney Bowes Bank Inc dba Purchase Power | 1245 East Brickyard Road, Suite 250 | | | Salt Lake City | UT | 84106-4278 | |
| Purchase Power (0897) | PO Box 856042 | | | | Louisville | KY | 40285-6042 | |
| Purchase Power (0897) | PO Box 371874 | | | | Pittsburgh | PA | 15250-7874 | |
| Purchase Power (don't use) | PO Box 856042 | | | | Louisville | KY | 40285-6042 | |
| PURCO FLEET SERVICES | 136 S Main St | | | | Spanish Fork | UT | 84660 | |
| Purdue University Student Health | 601 Stadium Mall Dr | | | | West Lafayette | IN | 47907 | |
| Pure Green | PO Box 3069 | | | | Woburn | MA | 01888-1969 | |
| PURPLE LANGUAGE SERVICES CO | 595 Menlo Dr | | | | Rocklin | CA | 95765-3708 | |
| Putman Hospital | 1542 South Blommington | | | | Greencastle | IN | 46135 | |
| Putnam County Ambulatory Care Center - WCORHA | WCORHA | 2615 Ft. Amanda Rd | | | Lima | OH | 45804-183 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Putnam County Clerk | PO Box 546 | | | | Greencastle | IN | 46135 | |
| PUTNAM COUNTY CLERK OF COURTS | PO Box 758 | | | | Palatka | FL | 32177 | |
| Putnam County Hospital | 1542 S Bloomington | | | | Greencastle | IN | 46135-2212 | |
| Putnam County Memorial Hospital | PO BOX 389 | | | | Unionville | MO | 63565 | |
| Putnam Family Care | 102 Putnam Parkway | | | | Ottawa | OH | 45875 | |
| Putnam General Hospital | Marcia Lee | 101 Lake Oconee Parkway Northeast | | | Eatonton | GA | 30124 | |
| Putnam Medical Associates, P.C. | Mildred Janeczek | PO Box 150472 | ProHealth Physicians | | Hartford | CT | 06115 | |
| PV Primary & Urgent Care Clin | 3051 N. Windsong Drive | | | | Prescott Valley | AZ | 86314 | |
| PV Primary & Urgent Care Clinic | 3051 N Windsong Dr. | | | | Prescott Valley | AZ | 86314 | |
| PVA IV, LP DBA THE WESTIN | TYSONS CORNER | 7801 Leesburg Pike | | | Falls Church | VA | 22043-2404 | |
| PVHS Counseling Center | 509 Gravel Pike | | | | Collegeville | PA | 19426 | |
| PWCS | 14800 Joplin Rd | | | | Manassas | VA | 20112 | |
| Q2 Private Ltd. | 22 Amoy Street | | | | | | | Singapore |
| QBE FIRST INSURANCE AGENCY | 210 INTERSTATE NORTH PARKWAY | ATTENTION A/P | | | ATLANTA | GA | 30339 | |
| QBE Insurance Company | Attn: Tara Donovan | Wall Street Plaza | 88 Pine Street, 9th Floor | | New York | NY | 10005 | |
| QBE INSURANCE CORP | PO Box 5438 | | | | New York | NY | 10087-5438 | |
| QBE INSURANCE CORP | 88 Pine St | | | | New York | NY | 10005 | |
| QBE Insurance Corporation | 88 Pine St | | | | New York | NY | | |
| QCL Inc. - Mobile | 33 Corporate St | | | | Ephrata | WA | 98823 | |
| QCL Inc.-Moble | PO Box 1058 | | | | Ephrata | WA | 98823 | |
| QHG of Ft Wayne, Inc/Redimed | PO Box 11909 | | | | Fort Wayne | IN | 46861-1909 | |
| QHG of Ft Wayne, Inc/Redimed | 7333 W Jafferson Blvd | | | | Fort Wayne | IN | 46804 | |
| QHG of Ft Wayne, Inc/Redimed | 315 East Cook Road | | | | Fort Wayne | IN | 46825 | |
| QHG of Ft Wayne, Inc/Redimed | 15897 Collection Center Dr | | | | Chicago | IL | 60693-0158 | |
| QHG of Ft. Wayne, Redimed | PO Box 11909 | | | | Fort Wayne | IN | 46861-1909 | |
| QHG of South Carolina, Inc dba Carolinas Hospital System | PO Box 277631 | | | | Atlanta | GA | 30384-7631 | |
| QHG of South Carolina, Inc dba Carolinas Hospital System | 805 Pamplico Highway | | | | Florence | SC | 29505-6050 | |
| Qingdao University General Archives | No 308 Ningxia Road | Qingdao University | | | Qingdao City | Shandong Prov. | 266071 | China |
| QlikTech Inc. | QlikTech Inc. | 25686 Network Pl | | | Chicago | IL | 60673-1256 | |
| QLIKTECH INTERNATIONAL AB | QLIKTECH INTERNATIONAL AB | SCHEELEVAGEN 24-26 | | | 223 63 LUND | | | Sweden |
| QSTAR TECHNOLOGIES, INC | 8738 ORTEGA PARK DRIVE | | | | NAVARRE | FL | 32566 | |
| QUAD CITY OCCUP HEALTH | PO Box 3488 | | | | DAVENPORT | IA | 52808-3488 | |
| QUAD CITY OCCUP HEALTH | 1820 W. 3RD ST. | | | | DAVENPORT | IA | 52802 | |
| Quad City Occupational Health | Connie Marberry | 1820 W 3rd St | | | Davenport | IA | 52802 | |
| Quad City Occupational Health | Connie Marberry | P O Box 3488 | | | Davenport | IA | 52808 | |
| Quadalupe County Hospital | Camino De Vida | Suite 100 | | | Santa Rosa | NM | 88435 | |
| Quadrant Health Strategies | Diane Talbot | 500 Cummings Center | Suite 4350 | | Beverly | MA | 01915 | |
| Quaid-I-Azam University | The Treasurer | Controller of Examination | | | Islamabad | PK | 45320 | Pakistan |
| Quality Business Information | Arlis Coy | PO Box 2645 | | | Elk Grove | CA | 95759 | |
| Quality Business Information, LLC | P.O. BOX 2645 | | | | ELK GROVE | CA | 95759-2645 | |
| Quality Business Information, LLC | P.0. Box 2645 | | | | Elk Grove | CA | 95759 | |
| Quality Control Drug and Alcohol Testing | Kay McPherson | 709 Highway 35 South | Suite C | | Port Lavaca | TX | 77979 | |
| Quality Drug and Alcohol Testing | 432 W Sabine | | | | Carthage | TX | 75633 | |
| Quality Drug Screening Inc | Holly Blackwood | 640 Broad Street | | | Sumter | SC | 29150 | |
| Quality Drug Screening, Inc. | PO Box 2383 | | | | Sumter | SC | 29151 | |
| Quality Drug Testing | PIO Box 711 | | | | Stollings | WV | 25646 | |
| Quality Drug Testing | P.O. Box 6861 | | | | Stollings | WV | 25646 | |
| Quality Drug Testing | 1024 S Main St | Suite E | | | Salinas | CA | 93901 | |
| Quality Exams Service | 5900 Sepulveda Blvd, #360 | | | | Van Nuys | CA | 91411 | |
| Quality Imaging Supplies, Inc. | Deborah M. Barone | 420 McKinley Street | 111-424 | | Corona | CA | 92879 | |
| Quality Medical | Edwina Howard | 15 Walker Hill Drive | | | Crossville | TN | 38555 | |
| Quality Medical Center | P.O. Box 37 | | | | Crossville | TN | 38557 | |
| QUALITY TECHNOLOGY SOLUTIONS INC | 1639 STATE ROUTE 10` | SUITE 103 | | | PERSIPPANY | NJ | 07054 | |
| Quality Urgent Care of America | West Old Us Highway 90 | Suite 106 | | | San Antonio | TX | 78227 | |
| Quality Wallcoverings, Inc. | 2322 No. Batavia St. | Suite 106 | | | Orange | CA | 92865 | |
| QUALYS INC | 1600 BRIDGE PKWY; 2ND FLR | | | | REDWOOD CITY | CA | 94065 | |
| QUALYS, INC. | MICHAEL HSIANG | 1600 BRIDGE PARKWAY | SECOND FLOOR | | REDWOOD SHORES | CA | 94065 | |
| QUALYS, INC. | 1600 Bridge Pkwy 2nd Fl | | | | Redwood City | CA | 94065 | |
| Quarles Kelly Associates | 5384 Poplar Ave | Ste 500 | | | Memphis | TN | 38119 | |
| Quartz Hill Industrial Med | 42357 50th Street West, # 104 | | | | Quartz Hill | CA | 93536 | |
| Queens College | 65-30 Kissena Blvd | J.H. - 1st Floor | | | Flushing | NY | 11367 | |
| Queens Criminal Court | 125-01 Queens Blvd | | | | Kew Gardens | NY | 11415 | |
| Queens University | 74 Universtly Avenue | | | | Kingston | ON | K7L 3N6 | CANADA |
| Queensborugh Community College | Registrar's Office | 222-05 56th Ave | | | Bayside | NY | 11364 | |
| Quello Clinic, Ltd | 7801 E Bush Lake Road | Suite 300 | | | Bloomington | MN | 55439 | |
| Quest / Associated Clinical Labs | 312 Central Ave | | | | Dunkirk | NY | 14048 | |
| Quest / Mid America Clinical Laboratories | 2560 North Shadeland Avenue | | | | Indianapolis | IN | 46219 | |
| Quest Chiropratic LLC | 2337 S Ridge Rd | | | | Green Bay | WI | 54304 | |
| QUEST COMMUNICATIONS CO LLC | DBA CENTURY LINK | PO Box 52187 | | | Phoenix | AZ | 85072 | |
| Quest Diagnostics | PO Box 822549 | | | | Philadelphia | PA | 19182-2546 | |
| Quest Diagnostics | PO Box 740777 | | | | Cincinnati | OH | 45274-0777 | |
| Quest Diagnostics | PO BOX 14730 | | | | St Louis | MO | 63150-4730 | |
| Quest Diagnostics | P.O. Box 740709 | | | | Atlanta | GA | 30374-0709 | |
| Quest Diagnostics | Attn: President or General Counsel | P. O. Box 14730 | | | St. Louis | MO | 63150-4730 | |
| Quest Diagnostics | Attn: President or General Counsel | 3 Giralda Farms | | | Madison | NJ | 07940 | |
| Quest Diagnostics | 310 2nd Ave SW | Suite 205 | | | Miami | OK | 74354 | |
| Quest Diagnostics | 10101 Renner Blvd | | | | Lenexa | KS | 66219 | |
| Quest Diagnostics - 10018580 | PO Box 740709 | | | | Atlanta | GA | 30374-0709 | |
| Quest Diagnostics - 51007249 | PO Box 740709 | | | | Atlanta | GA | 30374-0709 | |
| Quest Diagnostics - Alpharetta | 3055 North Point Pkwy | | | | Alpharetta | GA | 30005 | |
| Quest Diagnostics - Statesville PSC | 521 Brookdale Drive | Suite 4 | | | Statesville | NC | 28677 | |
| Quest Diagnostics -010199437 | PO Box 740709 | | | | Atlanta | GA | 30374-0709 | |
| Quest Diagnostics Cingular | PO Box 740709 | | | | Atlanta | GA | 30374-0709 | |
| Quest Diagnostics Cingular | Cingular | PO Box 740709 | | | Atlanta | GA | 30374-0709 | |
| Quest Diagnostics don't use | P.O. BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| Quest Diagnostics, | PO Box 201394 | | | | Dallas | TX | 75320-1394 | |
| Quest Diagnostics, | Attn: Renae Croy | 1201 S Collegeville Rd | | | Collegeville | PA | 19426 | |
| Quest Diagnostics-2501 Canterbury | 2501 Canterbury Dr | | | | Hays | KS | 67601 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 262 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Quest Diagnostics-Canton PSC | 6200 N Haggarty Rd Ste 500 | | | | Canton | MI | 48187 | |
| Quest Diagnostics-Chancellor PSC | 12008 Kilarney Dr | | | | Fredericksburg | VA | 22407 | |
| Quest Diagnostics-Downtown Buffalo | 191 North Street, Suite 1 | | | | Buffalo | NY | 14201 | |
| Quest Diagnostics-Omaha | 10020 Nicholas Street | Ste 102 | | | Omaha | NE | 68114 | |
| Quest Diagnostics-Saginaw Center RRL/P | 2062 N. Center Rd | | | | Saginaw | MI | 48603 | |
| Quest Diagnostics-School St. | 21 School Street | | | | Quincy | MA | 02169 | |
| Quest Int'l Users Group | Whitney Byrom - QNE07 | 2365 Harrodsburg Road | Suite A 325 | | Lexington | KY | 40504 | |
| Quest Patient Service Center | 555 Lordship Boulevard | | | | Stratford | CT | 06615 | |
| Quest Patient Service Center | 1524 McHenry Avenue | Suite 120 | | | Modesto | CA | 95350 | |
| Quest Patient Service Center - 1794 | 4121 Fairview Avenue | | | | Downers Grove | IL | 60515 | |
| Quest Patient Service Center - NEF | 2 Church Street South | Suite 115 | | | New Haven | CT | 06519 | |
| QUEST SOFTWARE | MICHELLE BALL | PO BOX S1739 | | | LOS ANGELES | CA | 90051-6039 | |
| Quest Software Inc | PO Box 51739 | | | | Los Angeles | CA | 90051-6039 | |
| QUEST SOFTWARE INC | P O Box 731381 | | | | Dallas | TX | 75373-1381 | |
| Quest Software Inc (944 52nd St) | c/o Business Strategy | 944 52nd St SE | | | Grand Rapids | MI | 49508 | |
| Quest Software, Inc | 5 Polaris Way | | | | Aliso Viejo | CA | 92656 | |
| QUESTAR GAS COMPANY | PO Box 45841 | | | | Salt Lake City | UT | 84139-0001 | |
| Quick Care | Christy Ricagonal | 116 West Mitchell | | | Petoskey | MI | 49770 | |
| Quick Care | 517 36th Street | | | | Parkersburg | WV | 26101 | |
| Quick Care | 26 Acme Street | Washington Square Shopping Center | | | Marietta | OH | 45750 | |
| Quick Care | 1809 Northpointe Ln | STE 102 | | | Ruston | LA | 71270 | |
| Quick Care | 1430 Highway 82 West, Suite 105 | Suite 105 | | | Tifton | GA | 31794 | |
| Quick Care Inc | 5218 W Glass Ln. #A-7 | | | | Laveen | AZ | 85339 | |
| Quick Care Medical | 4530 S Ridgewood Ave | | | | Port Orange | FL | 32127 | |
| Quick Care Medical | 116 W Mitchell Street | | | | Petoskey | MI | 49770 | |
| Quick Care Medical Center | 116 W Mitchell | | | | Petoskey | MI | 49770 | |
| Quick Care Medical Clinic | Stacy | PO Box 1426 | | | Siloam Springs | AR | 72761 | |
| Quick Care Medical Clinic - Springdale | P.O. Box 1426 | | | | Siloam Springs | AR | 72761 | |
| Quick Care Medical Services | 3210 Avenue B | | | | Scottsbluff | NE | 69361 | |
| Quick Care Medical Srvcs, Inc | 3210 Avenue B | | | | Scottsbluff | NE | 69361 | |
| Quick Courtlinks, LLC | 2351 West Northwest Highway | Suite 3105 | | | Dallas | TX | 75220 | |
| Quick Data Service Inc | 2005 E 2700 S Ste 200 | | | | Salt Lake City | UT | 84109 | |
| Quick Dispense | 2700 Kimball Avenue | | | | Pomona | CA | 91767-2200 | |
| Quick Med | Sharon Ardrey | 124 3rd St | | | Macon | GA | 31201 | |
| Quick Search | Dale Walter | 4155 Buena Vista | | | Dallas, | TX | 75204 | |
| QUICK SOURCE LEARNING | PO BOX 247 | | | | HARRISONBURG | VA | 22803 | |
| Quick Trax, LLC | Trish McCoy | 425 North Findlay Street | | | Dayton | OH | 45404 | |
| Quickcare | 1430 Hwy 82 West STE 105 | | | | Tifton | GA | 31793-8010 | |
| Quickcare LLC | 1430 Hwy 82 W. Suite 105 | | | | Tifton | GA | 31794-8036 | |
| Quicker Care Clinic | 1224 E Main St | | | | Havelock | NC | 28532 | |
| QuickER Care Clinic PA | William Evans | 1224 East Main Street | | | Havelock | NC | 28532 | |
| QuickMed | 1655 N Cass St | | | | Wabash | IN | 46992 | |
| QuickStart Intelligence | Jason Marquez | 16815 Von Karman Ave | Suite 100 | | Irvine | CA | 92606-4920 | |
| QuickStart Intelligence | 16815 Von Karman Ave | Suite 100 | | | Irvine | CA | 92606-4920 | |
| Quidsi Inc | 10 Exchange Pl | 25th Floor | | | Jersey City | NJ | 07302 | |
| Quik Check Records, Inc | Quik Check Records | | PO Box 500 | | Willamina | OR | 97396 | |
| Quik Check Records, Inc | Cindy Pergerson | | PO Box 500 | | Willamina | OR | 97396 | |
| Quik Check Records, Inc. | P.O. Box 500 | | | | Willamina | OR | 97396 | |
| Quik Trip Corporation | Christy Depasquale | | 2255 Bluestone Drive | | St. Charles | MO | 63303 | |
| Quill | Quill Corporation | P.O. Box 37600 | | | Philadelphia | PA | 19101 | |
| Quill Corp | Quill Corporation | P.O. Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| Quill Corporation | PO Box 37600 | | | | Philadelphia | PA | 19101-0600 | |
| QUINCE CARLSON | 3950 MANHATTAN AVE | | | | FORT COLLINS | CO | 80526 | |
| Quincy Country Club | Matthew Mulherin | 2410 State Street | | | Quincy | IL | 62301 | |
| Quincy Medical Group | James Gragg | 1025 Maine St | | | Quincy | IL | 62301 | |
| Quincy Medical Group | James Gragg | 1025 Main Street | | | Quincy | IL | 62301 | |
| Quincy Medical Group | 1100 East Outer Road South | | | | Canton | MO | 63435 | |
| Quincy Medical Group - Mount Sterling | 1025 Maine St | | | | Quincy | IL | 62301 | |
| Quincy Medical Hospital - Occupational Health | Katie | Accounts Payable | 114 Whitwell Street | | Quincy | MA | 02169 | |
| Quincy Sports and Occupational Medicine | 927 Broadways St | Suite 101 | | | Quincy | IL | 62301 | |
| Quincy Valley Clinic | Abby | 908 10th Ave. SW | | | Quincy | WA | 98848 | |
| QUINN BREECE LOBATO | DBA LOBATO LAW LLC | 8583 Seasons Way | | | Lanham | MD | 20706 | |
| QUINN EMANUEL URQUHART & | SULLIVAN LLP | 865 S Figueroa St 10th Fl | | | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | 865 S Figueroa Street, 10th Floor | | | | Los Angeles | CA | 90017 | |
| QUINN FORENSICS INC | 3231 Magnolia Ave | | | | Falls Church | VA | 22041 | |
| Quinnipiac University | 275 Mount Carmel Avenue | | | | Hamden | CT | 06518 | |
| Quitman County Circuit Court | 220 Chestnut St. | | | | Marks | MS | 38646 | |
| QUORUM FEDERAL CU | 2 MANHATTANVILLE RD, STE 401 | | | | PURCHASE | NY | 10577 | |
| Quorum Purchasing Advantage, LLC | 105 Continental Place | | | | Brentwood | TN | 37027 | |
| QVMC dba WorkHealth Occupational Health Services | 3421 Villa Lane | Suite 2A | | | Napa | CA | 94558 | |
| QVMC dba WorkHealth Occupational Health Services | 1100 Trancas Street | Suite 300 | | | Napa | CA | 94558 | |
| QWEST | PO Box 52187 | | | | Phoenix | AZ | 85072-2187 | |
| Qwest | Business Services | PO Box 856169 | | | Louisville | KY | 40285-6169 | |
| Qwest Communications | Qwest Long Distance/Business S | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Qwest Communications | PO Box 91154 | | | | Seattle | WA | 98111-9254 | |
| Qwest Communications | PO Box 856169 | | | | Louisville | KY | 40285-6169 | |
| Qwest Communications | PO Box 52124 | | | | Pheonix | AZ | 85072-2124 | |
| Qwest Communications | PO Box 29040 | | | | Phoenix | AZ | 85038-9040 | |
| Qwest Communications | PO Box 17360 | | | | Denver | CO | 80217-0360 | |
| QWEST COMMUNICATIONS COMPANY LLC | PO Box 856169 | | | | Louisville | KY | 40285-6169 | |
| Qwest Communications Company LLC | PO Box 52187 | | | | Phoenix | AZ | 85072 | |
| Qwest Communications Company LLC | dba CenturyLink | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Qwest Communications Company LLC | dba CenturyLink | PO Box 29040 | | | Phoenix | AZ | 85038-9040 | |
| Qwest Communications Company LLC | dba CenturyLink | PO Box 856169 | | | Louisville | KY | 40285-6169 | |
| Qwest Communications Company LLC | dba CenturyLink | 1801 California St | 25th Fl | | Denver | CO | 80202 | |
| Qwest Communications Company LLC | Business Serv | PO Box 856169 | | | Louisville | KY | 40285-6169 | |
| Qwest Communications Company LLC | Acct#61771990 | Business Serv. PO Box 856169 | | | Louisville | KY | 40285-6169 | |
| Qwest Communications Company, LLC | DBA CenturyLink | PO Box 52124 | | | Phoenix | AZ | 85072-2124 | |
| Qwest Communications Company, LLC | CENTURYLINK, BUSINESS SERVICES | P.O. Box 52187 | | | Phoenix | AZ | 85072-2187 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| QWEST CORPORATION DBA | CENTURYLINK | P O Box 2961 | | | Phoenix | AZ | 85062-2961 | |
| R & L Connections | 64 Colt Place | | | | Manchester | NJ | 08759 | |
| R & R Testing | HCI BOX 20 | | | | CALDEZ | AK | 99686 | |
| R & R Testing | 137 Galena Drive | | | | Valdez | AK | 99686 | |
| R and A Safety | Annette Gonzales | 164 W N Street | | | Powell | WY | 82435 | |
| R and A Safety | Annette Gonzales | 162 W N Street | | | Powell | WY | 82435 | |
| R AND E PROPERTIES, LLC | C/O CAMBRIDGE PROFESSIONAL SERVICE | PO Box 15039 | | | San Antonio | TX | 78212 | |
| R B High Tech Transport | Doug Baker | 38503-A Cherry Street | | | Newark | CA | 94560 | |
| R Ring Ent/Tuts Catering | 900 E Birch Street | | | | Brea | CA | 92821 | |
| R Spg Monetta High School | Attn Laura Johnson | 10 J P Kneece Dr | | | Monetta | SC | 29105 | |
| R. Joseph Tamimie, MD,APMC | dba/ EJ Occupational Medicine Clinic | 3601 Houma Blvd. | Suite 203 | | Metairie | LA | 70006 | |
| R. Kassal, MD | 1004 Rosewood Dr | | | | Cameron | MO | 64429 | |
| R.C. Hospital and Clinics - Olivia Clinic | 611 Fairview Avenue | | | | Olivia | MN | 56277 | |
| R.R. Donnelley | PO Box 842307 | | | | Boston | MA | 02284-2307 | |
| R4 Service, Inc. | 1301 West 35th Street | | | | Chicago | IL | 60609 | |
| RaBu Diagnostic Services | 990 Stewart Ave | Suite LL30 | | | Garden City | NY | 11530 | |
| Racine Petro Clinic | 717 South Sylvania Avenue | | | | Sturtevant | WI | 53177 | |
| Racy's Medical Clinic | 107 S Main St | | | | Cimarron | KS | 67835 | |
| Radar Digital | Ken Moreland | Ken Moreland-Pearce | 234 Causeway St | APT 919 | Boston | MA | 02114 | |
| RadioJan | 185 Lewis Road | Suite 30 | | | San Jose | CA | 95111 | |
| Radiological Assoc. of Greater New Bedford, Inc | 2527 Cranberry Hwy | | | | Wareham | MA | 02571-1046 | |
| Radiological Group PA | 1405 North State Street | Suite 200 | | | Jackson | MS | 39202 | |
| Radiology Associates APC | PO Box 2184 | | | | Monroe | LA | 71207 | |
| Radiology Associates of Nevada | J Paul Wiesner Chartered | Department #305 PO Box 30102 | | | Salt Lake City | UT | 84130 | |
| Radiology Associates of Nevada | Department #305 PO Box 30102 | | | | Salt Lake City | UT | 84130 | |
| RADIOSHACK CO | 300 RADIOSHACK CIRCLE | MS #CF4-122 | | | FORT WORTH | TX | 76102-1901 | |
| Radius Intelligence, Inc. | Caroline Bray | 114 Sansome Street, Suite 1000 | | | San Francisco | CA | 94104 | |
| RADNET MANAGEMENT, INC. | ATTN: ROSE PEREZ | 1510 COTHER AVENUE | | | LOS ANGELES | CA | 90025 | |
| Rafols, Guilherme | 80 River St/YOOX PH North | | | | Hoboken | NJ | 07030 | |
| Rain Gray | Rain Gray | 134 Palomino Road | | | Abilene | TX | 79602 | |
| Rain Gray | Rain Gray | 134 Palomino | | | Abilene | TX | 79602 | |
| Raina Sluder, MD | 377 Cold Springs Road | | | | Mountain City | TN | 37683 | |
| Rainbow Investigations | 244 Saddlemead Rd. | | | | NE Calgary | | AB T3J4J4 | Canada |
| Rainelle Medical Center Inc. | 645 Kanawha Avenue | | | | Rainelle | WV | 25962 | |
| Rainmaker Systems, Inc | PO Box 670716 | | | | Dallas | TX | 75267-0716 | |
| Rainmaker Systems, Inc | PO Box 202475 | | | | Dallas | TX | 75320-2475 | |
| Rainmaker Systems, Inc | 900 East Hamilton Ave | Suite 400 | | | Campbell | CA | 95008 | |
| Raiter Clinic | 417 Skyline Blvd | | | | Cloquet | MN | 55720 | |
| Raj Namachivayam-ER | Raj Namachivayam | 2340 63rd St | | | Downers Grove | IL | 60515 | |
| Rajesh Voddiraju - ER | Rajesh Voddiraju | 3912 Royal Portrush Drive | | | Naperville | IL | 60564 | |
| Raleigh County Schools | 105 Adair St | | | | Beckley | WV | 25801 | |
| Raleigh General Hospital | Kristie Lilly | 1710 Harper Road | | | Beckley | WV | 25801 | |
| Raleigh Urgent Care Center | Sabrina Wells | 2600 New Bern Avenue | | | Raleigh | NC | 27610 | |
| RALPH LAUREN | ATTN: A/P | 4100 BEECHWOOD DRIVE | | | GREENSBORO | NC | 27410-8117 | |
| RALPH LOSEY | R LOSEY | 1301 GROVE TERR | | | WINTER PARK | FL | 32789 | |
| Ralph's | 17605 Harvard Ave | | | | Irvine | CA | 92614 | |
| RAMCO of Virginia | 3900 Jermantown Road | Suite 300 | | | Fairfax | VA | 22030 | |
| RAMCO OF VIRGINIA INC | 3900 Jermantown Rd Ste 300 | | | | Fairfax | VA | 22030 | |
| Ramlow & Rudbach, PLLP | 401 Baker Avenue | | | | Whitefish | MT | 59937 | |
| RAMLOW & RUDBACH, PLLP | 401 Baker Ave | | | | Whitefish | MT | 59937 | |
| Ramon J Aquino MD dba | North Clarksville Medical Center | 351 Dover Rd | | | Clarksville | TN | 37042 | |
| Ramon J Aquino MD dba | 201 Dover Rd | | | | Clarksville | TN | 37042 | |
| RAMSEY CITY DISTRICT COURT | 2050 WHITE BEAR AVE | | | | ST PAUL | MN | 55109 | |
| Ramsey County 2nd Judicial District Court | 1700 Ramsey County Courthouse | | | | St Paul | MN | 55102 | |
| Ramsower, Stephanie | PO Box 2363 | | | | Angleton | TX | 77515 | |
| Ramsower, Stephanie | 1612 Shanks Rd | | | | Angleton | TX | 77515 | |
| Rancho Vistoso Urgent Care | 1551 E Tangerine Rd | | | | OroValley | CA | 85755 | |
| RANDALL BURROWS | 8848 EGG FARM LANE | | | | KENWOOD | CA | 95452 | |
| Randall County | 2309 Russell Long Blvd #101 | | | | Canyon | TX | 79105 | |
| Randall Medical Offices | Rosa Rios | 1790 Randall Avenue | | | Bronx | NY | 10473 | |
| Randall-Reilly Holding Company, LLC | PO Box 2029 | | | | Tuscaloosa | AL | 35403 | |
| Randall-Reilly Holding Company, LLC | 3200 Rice Mine Rd NE | | | | Tuscaloosa | AL | 35406 | |
| Randi Myers | 2590 Sky Top Trail | | | | Dover | PA | 17315-2534 | |
| Randolph Chiropractic Clinic | 7596 Hwy 43 | | | | Guin | AL | 35563 | |
| Random Drug Screens Inc | LaVern Cates | 1345 Garner Lane | Suite 303 A | | Columbia | SC | 29210 | |
| Randstad | Attn:Charles A Moore | 2015 South Park Place | | | Atlanta | GA | 30339 | |
| Randstad F&A | 12516 Collection Center Drive | | | | Chicago | IL | 60693 | |
| Randstad HR Solutions of Delaware | PO Box 105046 | Mail Code (5602) | | | Atlanta | GA | 30348-5046 | |
| Randstad HR Solutions of Delaware, LP | P.O. Box 105046 | Mail Code (5602) | | | Atlanta | GA | 30348-5046 | |
| Randstad North America | Randstad North America | 12516 Collections Center Drive | | | Chicago | IL | 60693 | |
| Randstad North America Inc | dba Randstad US LP | PO Box 7247-6655 | | | Philadelphia | PA | 19170-6655 | |
| Randy E. Dobbs | 208 Hampton Ave. | | | | Greenville | SC | 29601 | |
| RANDY MOORE | 315 BONNIE LN | | | | AURORA | OH | 44202 | |
| RANE Corp | 160 Varick Street | 5th Floor | | | New York | NY | 10013 | |
| Rangam Consultants, Inc. | 370 Campus Drive | Suite 103 | | | Somerset | NJ | 08873 | |
| RANGE, INC. | KIM NERMYR | 1022 MADISON STREET | | | BRAINERD | MN | 56401 | |
| Rangely District Hospital | Jachelle Mays | 225 Eagle Crest Dr | | | Rangley | CO | 81648 | |
| Rangely Family Medicine - Respiratory | 225 Eagle Crest St | | | | Rangely | CO | 81648 | |
| Rangnam Consultants inc | 30 Campus DT | Suite 103 | | | Somerset | NJ | 08873 | |
| Ransom Memorial Hospital | Nola Russell | 1301 South Main | | | Ottawa | KS | 66067 | |
| Ransom Memorial Hospital | 1301 S. Main Street | | | | Ottawa | KS | 66067 | |
| Ransom Memorial Hospital | 1301 S. Main | | | | Ottawa | KS | 66067 | |
| RAP MANAGEMENT LLC | 835 Wyoming Ave | | | | Elizabeth | NJ | 07208 | |
| RAP Management, LLC | Attn: David Raport | 835 Wyoming Ave. | | | Elizabeth | NJ | 07208 | |
| Rapid 7 LLC | PO Box 347377 | | | | Pittsburgh | PA | 15251-4377 | |
| Rapid 7 LLC | LockBox | PO Box 347377 | | | Pittsburgh | PA | 15251-4377 | |
| Rapid 7 LLC | 800 Boylston Street | 29th Floor | | | Boston | MA | 02199-8095 | |
| Rapid 7 LLC | 100 Summer Street, 13th Floor | | | | Boston | MA | 02110 | |
| Rapid Care | Sara Donau | 2609 South Horner Street | | | Sanford | NC | 27330 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Rapid Care | Beth Smith | 49 Old Hickory Blvd. East | | | Jackson | TN | 38305 | |
| Rapid Care | 2609 South Horner Street | | | | Sanford | NC | 27330 | |
| Rapid Care Urgent Care | 1130 W. Olive Avenue | | | | Burbank | CA | 91506 | |
| Rapid Care Walk In Medical Group | 4062 Flying C Road, # 41 | | | | Cameron Park | CA | 95682 | |
| Rapid City Medical Ctr LLP | 2820 Mt Rushmore Road | PO Box 6020 | | | Rapid City | SD | 57709 | |
| Rapid Court.com | NCRecordsOnline.com | 9710 Northcross Center Court | | | Huntersville | NC | 28078-7301 | |
| Rapid Court.com | 9710 Northcross Center Court | | | | Huntersville | NC | 28078-7301 | |
| Rapid Court.com \ NCRecords Online.com | Brittany Bisbee | 9710 Northcross Center Court | Suite 105 | | Huntersville | NC | 28078-7301 | |
| Rapid Court.com \ NCRecords Online.com | 9710 Northcross Center Court | | | | Huntersville | NC | 28078 | |
| Rapid Delivery | 1933 Chestnut Street | | | | Philadelphia | PA | 19103 | |
| Rapid Drug Test Systems | 103 Southside Drive | | | | Owego | NY | 13827 | |
| RAPID PACKAGING, INC. | TRACI SIPE | 8600 WYOMING AVENUE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| Rapid Record Retrieval | Rapid Record Retrieval | P.O.Box 677 | | | Monument Beach | MA | 02553-0677 | |
| Rapid Record Retrieval | P.O. Box 677 | | | | Monument Beach | MA | 02553-0677 | |
| Rapid Response Drug & Alcohol Testing Services | 8889 Jewella Avenue | Suite B | | | Shreveport | LA | 71118 | |
| Rapid Response Drug Testing | P.O. Box2458 | | | | Virginia Beach | VA | 23450 | |
| Rapid Response Family Care | Nola Allan | 220 Highway 70 West | | | Garner | NC | 27529 | |
| Rapid Response Urgent Care - Durham | Bob Hall | 220 Hwy 70 West | | | Garner | NC | 27529 | |
| Rapid Results | Russ Graham | 234 South Second Street | | | Alpena | MI | 49707 | |
| Rapid Temps, Inc | PO Box 1200 | | | | Artesia | NM | 88211 | |
| Rapid Toxicology Services LLC | Sam Ellis | 690 Yellowstone Ave | Suite H | | Pocatello | ID | 83201 | |
| RAPID7, LLC | ED SLOAN | 800 BOYLSTON ST. PRUDENTIAL TOWER | 29TH FLOOR | | BOSTON | MA | 02199-8095 | |
| RapidCare, P.C. | PO Box 5811 | | | | Belfast | ME | 04915-5800 | |
| RapidCare, P.C. | 408 Knollwood Dr | | | | Rapid City | SD | 57701 | |
| RapidCourt.com | 9710 Northcross Center Court | Ste 105 | | | Huntersville | NC | 28078 | |
| Rapides Parish Clerk of the Court | PO Box 952 | | | | Alexandria | LA | 71309 | |
| RapidHire, LLC | 1750 Green Oaks Drive | | | | Greenwood Village | CO | 80121 | |
| Rapid-Med Urgent Care Clinic | 2940 Justin Road | Suite 302 | | | Highland Village | TX | 75077 | |
| RAPPAHANNOCK ELECTRIC COOPERATIVE | PO Box 339 Judicial Ctr | | | | Spotsylvania | VA | 22553 | |
| Rappahannock General Hospital | Linda Beroldi | P.O. Box 1449 | | | Kilmarnock | VA | 22482 | |
| Rational Software Corp. | File No. 51969 | PO Box 60000 | | | San Francisco | CA | 94160-1969 | |
| Raton High School | 1535 Tiger Circle | | | | Raton | NM | 87743 | |
| Raul Marzan | dba Antworx | 8220 SW Cirrus Dr | | | Beaverton | OR | 97008 | |
| Raul Marzan | 8020 SW Cirrus Dr | Bldg 13 | | | Beaverton | OR | 97008 | |
| RAUL S BOTELHO | PO BOX 1822 | | | | FALL RIVER | MA | 02722 | |
| Raulerson Company Care | 1930 Hwy 441 North | | | | Okeechobee | FL | 34972 | |
| Rauxa Direct, LLC. | 275A McCormick Ave | | | | Costa Mesa | CA | 92626 | |
| Ravalli County District Court | 205 Bedford Suite D | | | | Hamilton | MT | 59840 | |
| RAVENNA POLICE DEPT | ATTN RECORDS DIVISION | 220 Park Way | | | Ravenna | OH | 44266 | |
| Ravish Chaurasia - ER | Ravish Chaurasia | 116 Arboretum Dr | | | Lombard | IL | 60148 | |
| Rawhide Rural Health Clinic | P.O.Box 780 | | | | Lusk | WY | 82225 | |
| Rawlins Urgent Care | 606 23rd Street | | | | Rawlins | WY | 82301 | |
| Ray County Memorial Hospital | 904 Wollard Blvd | | | | Richmond | MO | 64085 | |
| RAY M ARNDT JR | 2370 Woodmoor Ln | | | | Brookfield | WI | 53045 | |
| Raymond Idelfonzo (Arkansas | Raymond Idelfonzo (Arkansas | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Raymond Idelfonzo (Shelby Co | Raymond Idelfonzo (Shelby Co | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Raymond Photography | 25252 TanOak Lane | | | | Lake Forest | CA | 92630 | |
| Raytheon | Attn Richard Nye | 870 Winter Street | | | Waltham | MA | 02451 | |
| Raytheon | 870 Winter Street | | | | Waltham | MA | 02451 | |
| Raytheon | 4101 E. Plano Parkway | Attn: Accounts Payable Support | | | Plano | TX | 75074 | |
| Raytheon - Applications & Backgrounds | Malissa Morris | Box #414522, Mailstop: Ma5-527-02-07 | 2 Morrisey Blvd. | | Dorchester | MA | 02125 | |
| Raytheon c/o BankofAmerica | Attn:Lockbox Dept REMS#414726 | 2 Morrissey Blvd | | | Dorchester | MA | 02125 | |
| Raytheon Company (Refund Acct) | Refund Account - Mult Cust #s | See Check Request for Address | | | Dallas | TX | 75266 | |
| Raytheon Company (Refund Acct) | | | | | | | | |
| Raytheon Pacific Aerospace | 2982 Corte Hermosa | | | | Newport Beach | CA | 92660 | |
| Raytheon Pikeworks Company | Bank of America | PO Box 41483 | | | Boston | MA | 02241-4183 | |
| RAYTHEON TECHNICAL SERVICES | 12160 SUPRISE VALLEY DRIVE | | | | RESTON | VA | 20191 | |
| Raytheon-Volt Branch Atlanta GA 2 | Accounts Payable | 210 Interstate N Pkwy | Suite 110 | | Atlanta | GA | 30339 | |
| Raytheon-Volt Branch El Paso | Kelly Trowbridge | 33309 1st Way South | | | Federal Way | WA | 98003 | |
| Raytheon-Volt Branch Englewood | Sid Huggins | 7720 E. Belleview Avenue | Suite 325 | | Englewood | CO | 80111 | |
| RAYVILLE HIGH SCHOOL | 193 HIGHWAY 3048 | | | | HAYVILLE | LA | 71269 | |
| RB Properties, Inc. | Bill Verno | 1054 31st Street NW, Suite 1000 | | | Washington | DC | 20007 | |
| RBA CONSULTING | BRAD SUNESON | 100 WEST LAKE STREET | | | WAYZATA | MN | 55391 | |
| RBS CITIZENS NA | SUBORDINATION DEPT | | | | WARWICK | RI | 02886 | |
| RB'S COMPUTER | 19112 FREEPORT AVENUE E-109 | | | | ELK RIVER | MN | 55330 | |
| RBS Securities, Inc. | HY Prop Desk | 600 Washington Blvd. | | | Greenwich | CT | 06901 | |
| RBS Services DBA ARCpoint Labs Grand Rapids | 3682 29th St SE | | | | Kentwood | MI | 49512 | |
| RC Hospital & Clinics - Renville | 611 East Fairview Avenue | | | | Olivia | MN | 56277 | |
| RCC & Associates | RCC & Associates | PO Box 201 | | | North Grafton | MA | 01536-0201 | |
| RCC & Associates - MA | PO Box 21 | | | | Whitnsville | MA | 01588 | |
| RCH Occupational Health Clinic | 900 N. 2nd Street | | | | Rochelle | IL | 61068 | |
| RCHP Wilmington LLC | 2879 Momentum Pl | | | | Chicago | IL | 60689 | |
| RCHP Wilmington LLC | 103 Continental Place Ste 200 | | | | Brentwood | TN | 37027 | |
| RDK Corporation | dba Shadow Trackers Investigative Svces | 1404 N. Main St. Ste 100 | | | Meridian | ID | 83642 | |
| RDK Corporation | 1404 N. Main St., Ste 200 | | | | Meridian | ID | 83642-2828 | |
| RDK Corporation dba Shadow Trackers Investigative Services | 1404 N. Main Street | Suite 200 | | | Meridian | ID | 83642 | |
| RE CARLSON | 9303 PLYMOUTH AVE NORTH | | | | MINNEAPOLIS | MN | 55427 | |
| RE Medical Associates | Linda Car | 6024 Aztec Road | | | El Paso | TX | 79925 | |
| ReachForce, Inc | 9020- I N Capital of Texas Highway | Suite 270 | | | Austin | TX | 78759 | |
| ReachMail Inc | 208 South LaSalle Street | Suite 1427 | | | Chicago | IL | 60604 | |
| Ready Med Walk-In | 4615 Eastman Ave | | | | Midland | MI | 48640 | |
| Ready Works | 950 West Wooster Street | | | | Bowling Gren | OH | 43402 | |
| REAL INFO INC. | 701 SENECA ST, STE 641 | | | | BUFFALO | NY | 14210 | |
| Real Occupational Testing Service* | Chris Phelps | 4045 Guasti Road, Suite 215 | | | Ontario | CA | 91761 | |
| Real Occupational Testing Services | 4045 Guasti Road, Suite 215 | | | | Ontario | CA | 91761 | |
| Reality Entertainment | Reality Entertainment | P.O. Box 52075 | | | Irvine | CA | 92619-2075 | |
| Reality Entertainment | Michelle King | P.O. Box 52075 | | | Irvine | CA | 92619-2075 | |
| REALPAGE, INC | PO BOX 67177 | | | | DALLAS | TX | 75267-1777 | |
| REALTY SYSTEMS OF AMERICA | ATTN: LEO | | | | NEW YORK CITY | NY | 10038 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 265 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA THOMPSON | 307 N 45TH CT | | | | GREELEY | CO | 80634 | |
| Recall Secured Destruction Services | Recall Total Information Management, Inc. | 015295 Collections Center Drive | | | Chicago | IL | 60693 | |
| Recall Secured Destruction Services | 15311 Collection Center Drive | | | | Chicago | IL | 60693-0100 | |
| Receivable Management Services | Alexander Gallo Holdings, LLC | 3078 International Circle, Suite 270 | | | Hunt Valley | MD | 21030 | |
| Receiver General for Canada | 4th Floor, 155 Queen St | Office of Superintendent of Bankruptcy | | | Ottawa | ON | K1A 0H5 | Canada |
| Record Check, Inc. | Record Check, Inc. | 16602 Rainbow Lake | | | Houston | TX | 77095 | |
| Records | 3126 Carlson St | | | | Haltom City | TX | 76117 | |
| Records | | | | | | | | |
| Records Research of Knoxville | PO Box 31588 | | | | Knoxville | TN | 37930 | |
| Records Retention | 7770 W Oakland Park Blvd | | | | Sunrise | FL | 33351 | |
| RECORDS RETRIEVAL - 2498 | 702 E. Grand River | | | | BRIGHTON | MI | 48116 | |
| Red Bank Catholic High School | 112 Broad Street | | | | Red Bank | NJ | 07701 | |
| Red Cedar Medical Center | 2321 Stout Road | | | | Menomonie | WI | 54751 | |
| RED COATS INC | PO Box 79579 | | | | Baltimore | MD | 21279-0579 | |
| Red Desert Instant Care | PO Box 1479 | | | | Rock Springs | WY | 82902 | |
| RED GATE SOFTWARE | MATT WRAY | NEWNHAM HOUSE | CAMBRIDGE BUSINESS PARK | | CAMBRIDGE | | CB4 0WZ | United Kingdom |
| Red Gate Software Ltd | Newnham House | Canbridge Business Park | | | Cambridge | | CB4 0WZ | United Kingdom |
| Red Hat Inc | 1801 Varsity Drive | | | | Raleigh | NC | 27606 | |
| Red Hawk Security | PO Box 677687 | | | | Dallas | TX | 75267-7687 | |
| Red Hook Central School District | 103 W Market St | | | | Red Hook | NY | 12571 | |
| RED MAPLE REALTORS INC | 7 RED KILN COURT | | | | GAITHERSBURG | MD | 20878 | |
| Red Oak Transportation | 307 Boston Post Road | | | | Port Chester | NY | 10573 | |
| Red Oak Transportation | 105 Corporate Park Drive, Suite 110 | | | | White Plains | NY | 10604 | |
| Red Rider | 200 Pine Avenue | Suite 522 | | | Long Beach | CA | 90802 | |
| RED RIVER BANK | 1412 CENTRE COURT DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| Red River Community College | Attn: Kristen Arsenault | D101-2055 Notre Dame Ave | | | Winnipeg | MB | R3H 0J9 | Canada |
| Red Rock Chiropractic Center | 202 Main Street | | | | Lamberton | MN | 56152 | |
| Red Ventures | 1101 Red Ventures Drive | Attn: Mark Brodsky | | | Fort Mill | SC | 29707 | |
| Redding Occupational Medical Center | PO Box 99740 | | | | Emeryville | CA | 94662 | |
| Redding Occupational Medical Center | Kristi Raines | 4041 Soquel Dr | Suite A #310 | | Soquel | CA | 95073 | |
| Redding Occupational Medical Center | Kristi Raines | P.O.Box 99740 | | | Emeryville | CA | 94662 | |
| Redding Occupational Medical Center Inc | PO Box 99740 | | | | Emeryville | CA | 94662 | |
| Reddy Medical Group | Tracy Cox | PO Box 529 | | | Royston | GA | 30662 | |
| Reddy Urgent Care-Athens LLC | dba Athens Reddy Urgent Care | PO Box 529 | | | Royston | GA | 30662 | |
| Redfield Clinic/Doland Clinic | 1010 W 1st St | | | | Redfield | SD | 57469 | |
| Redgate Software | Newnham House | Cambridge Business Park | | | Cambridge | | CB4 0WZ | United Kingdom |
| REDGATE SOFTWARE LIMITED | PO BOX 845066 | | | | BOSTON | MA | 02284-5066 | |
| Redi Care Physicians Inc | 2461 Nazareth Rd | | | | Easton | PA | 18045 | |
| Redi Care South | Cheryl Prether | 6910 S Cedar Street | | | Lansing | MI | 48911 | |
| Redi Med - Huntington | 15897 Collection Center Dr | | | | Chicago | IL | 60693-0158 | |
| Redicare Medical Center | David Perrone | 648 N Main St | | | Taylor | PA | 18517 | |
| Redi-Care Physicians | 2461 Nazareth Rd. | | | | Easton | PA | 18045-2797 | |
| REDI-CARE PHYSICIANS TAYLOR | 2461 NAZARETH RD | | | | EASTON | PA | 18045-2797 | |
| Redimed | Brandy Taulbee | 15897 Collection Center Dr | | | Chicago | IL | 60693-0158 | |
| RediMed | 4175 N. Euclid Ave, Ste 3 | | | | Bay City | MI | 48706 | |
| RediMed - Essexville | 1458 W. Center Rd | | | | Essexville | MI | 48732 | |
| RediMed - North | 15897 Collection Center Dr | | | | Chicago | IL | 60693-0158 | |
| Redi-Med Clinic and Collections | Kim Betros | 4430 Highway 22 | | | Mandeville | LA | 70471 | |
| Redimed DeKalb, LLC | P.O. Box 8947 | | | | Fort Wayne | IN | 46898-8947 | |
| Redimed Euclid Medical | 4615 Eastman Avenue | | | | Midland | MI | 48640 | |
| Redimed Euclid Medical | 4175 N Euclid, Suite 3 | | | | Bay City | MI | 48706 | |
| Redimed Euclid Medical | 401 S Euclid | | | | Bay City | MI | 48706 | |
| Redimed Northeast | Jana Walborn | 15897 Collection Center Dr | | | Chicago | IL | 60693-0158 | |
| Redimed Southwest | Colleen Moeschan | 15897 Collection Center Dr | | | Chicago | IL | 60693-0158 | |
| Redington Fairview Occupational Medicine | PO. Box 468 | | | | Skowhegan | ME | 04976 | |
| Reditest Substance Abuse Collection Company | Anthony Johnikins | 201 A Mill Street | | | Elizabeth City | NC | 27909 | |
| Redmond Family Care | PO Box 406746 | | | | Atlanta | GA | 30384 | |
| Redmond Family Care - Trion | PO Box 406748 | | | | Atlanta | GA | 30384 | |
| Redmond Family Care - Trion | 160 Central Avenue | | | | Trion | GA | 30753 | |
| Redmond Family Care West Rome | PO Box 406746 | | | | Atlanta | GA | 30384-6746 | |
| Rednor/Risi Family Medicine | 1 Washington Blvd | Ste A | | | Robbinsville | NJ | 08691 | |
| REDPATH CONSULTING GROUP | JAMES SMALE | 1011 WASHINGTON STREET SOUTH | SUITE 107 | | MINNEAPOLIS | MN | 55415 | |
| Redpoint Medical, PSC | 128 Southland Drive | | | | Lexington | KY | 40503 | |
| Red's Rapid Research | 1148 Miller Court | | | | Rio Dell | CA | 95562 | |
| REDSTONE FEDERAL CU | ATTN: VOD / PROCESSING | | | | HUNSTVILLE | AL | 35893 | |
| Redwood Medical Center and Urgent Care | 3128 Santa Rita Road | | | | Pleasanton | CA | 94566-8300 | |
| Redwood Medical Center and Urgent Care | 3128 Santa Rita Road | | | | Pleasanton | CA | 94566 | |
| Reed City Hospital / Spectrum Health Lab | Barbara Cody | P.O. Box K | | | Grand Rapids | MI | 49501 | |
| Reed City Hospital Corp. | Reed City Campus | PO Box 75 | | | Reed City | MI | 49677-0075 | |
| Reed City Hospital Corp. | dba: Spectrum Hlth Reed City H | PO Box K | | | Grand Rapids | MI | 49501-4911 | |
| Reed Family Clinic | 1309 North East Street | | | | Guymon | OK | 73942 | |
| Reed Smith LLP | P.O. Box 10096 | | | | Uniondale | NY | 11555 | |
| Reed Smith LLP (Non-US) | Claire Gibbens | The Broadgate Tower,20 Primrose Street | | | London | | EC2A 2RS | United Kingdom |
| Reedsburg Area Medical Center Inc | 2000 North Dewey Avenue | | | | Reedsburg | WI | 53959 | |
| Reese Medical Associates | 10620 Spotsylvania Avenue | | | | Fredericksburg | VA | 22408-2637 | |
| Reese Medical Associates | 10620 Spotslvania Avenue | | | | Fredericksburg | VA | 22408 | |
| Reeves Construction Company | Kimberly Sansbury | 101 Sheraton Court | | | Macon | GA | 31210 | |
| Reeves County Hospital Lab | 2323 Texas Strip | | | | Pecos | TX | 79772 | |
| Reeves Rehab Safety Training | 133 W Concho Avenue | Suite 106 | | | San Angelo | TX | 76903 | |
| Reeves Safety Consultants | 338 Greenfield Rd | | | | Abilene | TX | 79602 | |
| Reference Lab Services-V3 | Fairfield Medical Center | PO Box 1076 | | | Lancaster | OH | 43130 | |
| Reference Lab Services-V3 | 401 North Ewing Street | | | | Lancaster | OH | 43130 | |
| Reference Laboratory Service | 1203 River Valley Blvd. | Suite B | | | Lancaster | OH | 43130 | |
| Reference Laboratory Services | PO Box 2003 | | | | Lancaster | OH | 43130 | |
| Reference Laboratory Services | PO Box 1076 | | | | Lancaster | OH | 43130 | |
| Reference Laboratory Services | Fairfield Medical Center | PO Box 714785 | | | Columbus | OH | 43271-4785 | |
| Reference Laboratory Services | 401 North Ewing Street | | | | Lancaster | OH | 43130 | |
| ReferencePRo.net, Inc. | 1001 N. Fairfax St | Suite 640 | | | Alexandria | VA | 22314 | |
| References Online | PO Box 740462 | | | | Arvada | CO | 80006 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 266 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| REFLECTIONS PRINTING | HOLLY LOCHER | 2229 EDGEWOOD AVENUE S. | | | ST. LOUIS PARK | MN | 55426 | |
| Refugio County Memorial Hospital District. | Debra Greenly | 107 Swift St. | | | Refugio | TX | 78377 | |
| Regal Medical Group | PO Box 7012 | | | | Lancaster | CA | 93539-7012 | |
| Regal Medical Group | 117 E. Liveoak | | | | Arcadia | CA | 91006 | |
| Regency Properties LP DBA | Temecula Creek Inn | 44501 Rainbow Canyon Rd | | | Temecula | CA | 92592 | |
| Regency Properties LP DBA | 44501 Rainbow Canyon Rd | | | | Temecula | CA | 92592 | |
| REGENTS OF THE UNIVERSITY OF MINNESOTA | BRIAN BAGLEY | 310 PILLSBURY DRIVE S.E., ROOM 108 | | | MINNEAPOLIS | MN | 55455 | |
| Regents UC | UCLA School of Law | Records Office | Box 951476 | | Los Angeles | CA | 90095-1476 | |
| Regents UC | UCLA Registrar's Office | Atn Transcrip 405 Hilgard Ave | 1105 Murphy Hall, Box 951429 | | Los Angeles | CA | 90095-1429 | |
| Regents UC | UCLA Registrar's Office | 1105 Murphy Hall | Box 951429 | | Los Angeles | CA | 90095-1429 | |
| Regiment Capital Advisors | Daniel Cubell | 222 Berkeley St., 12th Fl. | | | Boston | MA | 02116 | |
| Regina Medical Center (Lab) | Maurine Kranz | 1175 Ninenger Road | | | Hastings | MN | 55033 | |
| Reginald D. Johnson | 1394 Koble Mill Ln | | | | Riverdale | GA | 30296 | |
| REGINALD UNDERWOOD | 26090 Ruther Glen Rd | | | | Ruther Glen | VA | 22546 | |
| Regional Employee Assistance Program | PO Box 8691 | | | | Belfast | ME | 04915 | |
| Regional Employee Assistance Program | PO Box 8691 | | | | Belfast | ME | 04915-8691 | |
| Regional Family Health Center-Kewanee | 1258 W. South St. Ste. 1 | | | | Kewanee | IL | 61443 | |
| Regional Family Medical Center | 2250 Wabash Avenue | | | | Terre Haute | IN | 47807 | |
| Regional Family Med Cntr | 2250 E Wabash Ave | | | | Terre Haute | IN | 47807 | |
| Regional First Care | Gina Rogers | 485 Highway 29 North | | | Athens | GA | 30601-5583 | |
| Regional First Care | Gina Rogers | 485 Hwy 29 North | | | Athens | GA | 30601 | |
| Regional First Care | 485 Hwy 29 North | | | | Athens | GA | 30601 | |
| Regional First Care, Inc | 485 Highway 29 North | | | | Athens | GA | 30601 | |
| Regional Health Management dba | 803 North Street East | | | | Talladega | AL | 35160 | |
| Regional Health Physicians | PO box 9263 | | | | Belfast | ME | 04915 | |
| Regional Health Physicians | PO Box 9263 | | | | Belfast | ME | 04915-9263 | |
| Regional Health Physicians | PO Box 3450 | | | | Rapid City | SD | 57709-3450 | |
| Regional Health Physicians | dba Regional Urgent Care | 1011 11th St | | | Rapid City | SD | 57701 | |
| Regional Health Physicians | 353 Fairmont Blvd. | | | | Rapid City | SD | 57701 | |
| Regional Health Physicians (Belfast ME) | PO Box 9263 | | | | Belfast | ME | 04915 | |
| Regional Health Physicians (Belfast ME) | 353 Fairmont Blvd | | | | Rapid City | SD | 57701 | |
| Regional Health Services of Howard County | 235.8th Ave W | | | | Cresco | IA | 52136 | |
| Regional Hospital of Jackson | Jill Kilby | 367 Hospital Blvd. | | | Jackson | TN | 38305 | |
| Regional Medical Associates | 83 Wellness Way Lane | | | | Benton | KY | 42025 | |
| Regional Medical Center | Janet Farmer | 1144 N.Road St. | Albemarle Health | | Elizabeth City | NC | 27906 | |
| Regional Medical Center | Anne Wilson | P.O. Box 359 | | | Manchester | IA | 52057 | |
| Regional Medical Center - TRMC | Phyllis Kyzer | PO Box 1306 | | | Orangeburg | SC | 29116-1306 | |
| Regional Medical Center Board dba | PO Box 2345 | | | | Anniston | AL | 36202 | |
| Regional Medical Center Board dba | PO Box 1380 | | | | Anniston | AL | 36202 | |
| Regional Medical Center Board dba | Northeast Alabama Regional Med Ctr | 400 E 10th St | | | Anniston | AL | 36202 | |
| Regional Medical Center-Brooks Family Med. | 1806 Humble Place Drive | | | | Humble | TX | 77338 | |
| Regional Medical Group | PO Box 7012 | | | | Lancaster | CA | 93539 | |
| Regional Medical Group | 8510 Balboa Boulevard | Suite 150 | | | Northridge | CA | 91325-5810 | |
| Regional Occ Care Ctr | 1411 S. Creasy Lane | Suite 125 | | | Lafayette | TN | 47903-4699 | |
| Regional Occupational Health | Erica Martin | P.O. Box 2168 | | | Spartanburg | SC | 29304-2168 | |
| Regional Occupational Health/Minor Care | P O BOX 2168 | | | | Spartanburg | SC | 29304 | |
| Regional Office of Education #13 | 13200 E Schawertz St | | | | Salem | IL | 62881 | |
| Regional Physicians - Jamestown | Georgette Archie | 624 C Quakers Lane | Ste 207-C | | Highpoint | NC | 27262 | |
| Regional Physicians - Jamestown | Georgette Archie | 700 West Main Street | | | Jamestown | NC | 27282 | |
| Regional Physicians - Thomasville | 624 Quaker Lane | Suite 207-C | | | High Point | NC | 27262 | |
| Regional Physicians - West | 624 Quaker Lane | Suite 207-C | | | High Point | NC | 27262 | |
| Regional Physicians- North | 624 Quaker Lane | Suite 207-C | | | High Point | NC | 27262 | |
| Regional Records Search Corp. | dba: Regional Records Search Corp. | PO Box 225; 506 Atwood Lake Rd | | | Cold Brook | NY | 13324 | |
| Regional Urgent Care | Patty | 1011 11th Street | | | Rapid City | SD | 55701 | |
| Regional Urgent Care | Patty | 408 Knollwood Drive | | | Rapid City | SD | 57701 | |
| Regional Urgent Care | Beth Shuster | 1011 11th Street | | | Rapid City | SD | 55701 | |
| Regional West Medical Center | PO Box 1437 | | | | Scottsbluff | NE | 69363-1437 | |
| Regional West Physicians Clinic | Jan Roll | 3911 Avenue B | Suite 2110 | | Scottsbluff | NE | 69361 | |
| Regional West Physicians Clinic (RWPC) | Rhonda | 3911 Avenue B | | | Scottsbluff | NE | 69361 | |
| REGIONS BANK | ATTN: TELEBANKING CREDIT INFO RCN-5 | | | | BIRMINGHAM | AL | 35247 | |
| REGIONS BANK | 215 FORREST STREET | | | | HATTIESBURG | MS | 39401 | |
| REGIONS MORTGAGE | PO Box 18001 | | | | Hattiesburg | MS | 39404-8001 | |
| REGIONS MTG CUSTOMER SERV | 215 FORREST STREET | | | | HATTIESBURG | MS | 39401 | |
| Registered Agent Solutions, Inc | 1701 Directors Blvd | Suite 300 | | | Austin | TX | 78744 | |
| Registered Physical Therapists, Inc. | 9720 South 1300 East | #W200 | | | Sandy | UT | 84094 | |
| Registrar & Transfer Co. | Acctg Department - A/R | 10 Commerce Drive | | | Cranford | NJ | 07016-3752 | |
| Registrar & Transfer Co. | 10 Commerce Drive | | | | Cranford | NJ | 07016-3752 | |
| Registrar/PNC | Pakistan Nursing Coucil | PM National Health Complex | NIH Chak | | Shehzad | Islamabad | | 94563 | Pakistan |
| Registry Network | 50 Vashell Way | Suite 350 | | | Orinda | CA | 94563 | |
| Registry of Motor Vehicles | General Mail | Box #55889 | | | Boston | MA | 02205 | |
| Registry Of Motor Vehicles | Fedx | One Copley Place | | | Boston | MA | 02116-6501 | |
| Registry Of Motor Vehicles | Cashier's Office | P O Box 199150 | | | Roxbury | MA | 02119 | |
| Registry Of Motor Vehicles | Attn: Paul Savoy | Mass. Dept of Transportation/ RMV Division | PO Box 55889 | | Boston | MA | 02205 | |
| Regulatory Compliance Association | 330 Madison Ave | 6th Floor | | | New York | NY | 10022 | |
| Regulatory Consultants Inc | 140 W 8th St | | | | Horton | KS | 66439-1602 | |
| Regulatory DataCorp Inc. | 2540 Renaissance Boulevard | Suite 200 | | | King of Prussia | PA | 19406 | |
| REGUS | PO Box 842456 | | | | Dallas | TX | 75284-2456 | |
| Regus (Dallas) | Regus (Dallas) | P O Box 842456 | | | Dallas | TX | 75284-2456 | |
| Regus Corporation | Regus Management Group, LLC | 15305 Dallas Parkway Suite 400 | | | Addison | TX | 75001-6922 | |
| Regus Corporation | Regus Management Group, LLC | P.O. Box 842456 | | | Dallas | TX | 75284-2456 | |
| Rehab Associates | 220 Berger Road | | | | Paducah | KY | 42003 | |
| Rehab Associates Physical Therapy | 220 Berger Road | | | | Paducah | KY | 42003 | |
| Rehab at Work | 2429 5th St N | | | | Columbus | MS | 39705 | |
| Rehabilitation & Occupational | 1854 Veterans Highway | | | | Levittown | PA | 19056 | |
| Rehabilitation & Occupational | 1854 New Rodgers Rd. | | | | Levittown | PA | 19056 | |
| Rehabilitation Hospital of the Pacific | 226 N Kuakini Street | | | | Honolulu | HI | 96817 | |
| Rehoboth McKinley Christian Health Care Svcs Inc | 1901 Red Rock Dr | | | | Gallup | NM | 87301 | |
| Rehoboth McKinley Christian Hospital | 1901 Red Rock Drive | | | | Gallup | NM | 87301 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Rehoboth McKinley Clinic on College | Karen Bateman | 2111 College Dr | | | Gallup | NM | 87301 | |
| Rehoboth McKinley Clinic on College | Karen Bateman | 2111 College Drive | | | Gallup | NM | 87301 | |
| Reibly Chiropractic Clinic | PO Box 1044 | | | | Peru | IN | 46970 | |
| Reichert, Oscar | 2320 Harts Bluff Rd | Suite B | | | Mount Pleasant | TX | 75455 | |
| Reid Hospital & Health Care Services | 1100 Reid Parkway | | | | Richmond | IN | 47374-1157 | |
| Reid Hospital & Occu Health Care Services | Becky Stuart | 1501 Chester Blvd. | | | Richmond | IN | 47374 | |
| Reidinger Pencils & Tools | Reidinger, Dr. Georg-Schafer | Str. 15 D-97762 | | | Hammelberg | | | Germany |
| Reidsville High | 1901 S Park Drive | | | | Reidsville | NC | 27320 | |
| Reinforcing Steel Supply | Accounts Payable | 13730 Avenue K | | | Austin | TX | 78728 | |
| REJIS COMMISSION | 4255 W Pine Blvd | | | | Saint Louis | MO | 63108-2803 | |
| Relationship Capital Partners, Inc. | 51 JFK Parkway | First Floor West | | | Short Hills | NJ | 07078 | |
| Relationship One | Relationship One | 4732 Garfield Ave., Suite 200 | | | Minneapolis | MN | 55419 | |
| Relationship One, LLC | 8009 34th Avenue South | Suite 300 | | | Minneapolis | MN | 55425 | |
| Relationship One, LLC | 4732 Garfield Ave, Suite 200 | | | | Minneapolis | MN | 55419 | |
| RELIABLE COMMUNICATIONS SYSTEMS | 45 Havenwood Ct Ste 100 | | | | Covington | GA | 30016-9069 | |
| Reliable Drug & Alcohol Testing - Sylvania | 6800 West Central Avenue | Bldg L-2 | | | Toledo | OH | 43617 | |
| Reliable Drug and Alcohol | 3105 East 65th Street | Ste 400 | | | Inver Grove Heights | MN | 55076 | |
| Reliable Drug Testing | 116 Court St, B-1 | | | | Plymouth | MA | 02360 | |
| Reliable Imaging Services | 1818 Market Street | Concourse Level | | | Philadelphia | PA | 19103 | |
| Reliable Imaging Services | 1801 Market Street | Suite 660 | | | Philadelphia | PA | 19103-1628 | |
| Reliable Research | Doug Wilson | 3698 Westwood Northern Blvd | | | Cincinnati | OH | 45211 | |
| Reliance Corporate Car - formerly Kinetic Limousines Inc. | Reliance Corporate Car | 261-03 Hillside Ave | | | Floral Park | NY | 11004 | |
| Reliance HealthCare | 2100 N State Highway 360 | Suite 1207 | | | Grand Prairie | TX | 75050 | |
| Reliance Medical Group | Accounts Receivable Dept | 3451 N Butler Ave | | | Farmington | NM | 87401 | |
| Reliance Medical Group | 3451 N Butler Ave | | | | Farmington | NM | 87401 | |
| Reliance Medical Group Industrial Medici | 3451 N Butler Ave. | | | | Farmington | NM | 87401 | |
| Reliance Medical Group LLC | 3451 N Butler Ave | | | | Farmington | NM | 87401 | |
| Reliance Medical GroupLLC | Elaine Pierce | 3451 N Butler Ave | | | Farmington | NM | 87401 | |
| Reliance Medical GroupLLC | Elaine Pierce | 3451 North Butler Avenue | | | Farmington | NM | 87401 | |
| Reliance Medical GroupLLC - Aztec | 3451 N. Butler Ave | | | | Farmington | NM | 87401 | |
| Reliant Drug Test Solutions, LLC | 3400 Teays Valley Road | Suite B | | | Hurricane | WV | 25526 | |
| Reliant Energy | Christina Scott | 1000 Main - 2112 D | | | Houston | TX | 77002 | |
| Reliant Energy | 1000 Main - 2112 D | | | | Houston | TX | 77002 | |
| Reliant Immediate Care Medical Group | 9601 South Sepulveda Blvd. | | | | Los Angeles | CA | 90045 | |
| Reliant Medical Group | PO Box 10025 | | | | Lewiston | ME | 04243-9451 | |
| Reliant Medical Group | Martha Faye | PO Box 10025 | | | Lewiston | ME | 42439451 | |
| Reliant Medical Group | 630 Plantation St | | | | Worcester | Ma | 01605 | |
| Reliant Medical Group - Auburn | MaryEllen Moynagh | PO Box 10025 | | | Lewiston | ME | 42439451 | |
| Reliant Medical Group - Auburn | MaryEllen Moynagh | POB 15003 | | | Worcester | MA | 16159900 | |
| Reliant Medical Group - Auburn | 630 Plantation St | | | | Worcester | MA | 01605 | |
| Reliant Medical Group - Framingham | Christine Duque | PO Box 10025 | | | Lewiston | ME | 42439451 | |
| Reliant Medical Group - Framingham | 630 Plantation St | | | | Worcestger | MA | 01605 | |
| Reliant Medical Group Inc. | 630 Plantation St | | | | Worcester | MA | 01605 | |
| Relocation Today, Inc | NW 7215 | PO Box 1450 | | | Minneapolis | MN | 55485-7215 | |
| Relocation Today, Inc | 10275 Wayzata Blvd | Suite 250 | | | Minnetonka | MN | 55305 | |
| REMAX REALTY GROUP | 40A GROVE STREET | | | | PITTSFORD | NY | 14534 | |
| Remedy Staffing | File #92460 | | | | Los Angeles | CA | 90074-2460 | |
| RemX Financial Staffing | File #92460 | | | | Los Angeles | CA | 90074-2460 | |
| Renaissance First Aid Supply | 353A S Mountain Avenue | Suite 182 | | | Upland | CA | 91786-7032 | |
| Renaissance Healthcare LLC | 3063 W 28th Ave | | | | Pine Bluff | AR | 71603 | |
| Renaissance Tulsa Hotel | Tulsa 169 Catering Co. Inc. | 6808 South 107th East Avenue | | | Tulas | OK | 74133 | |
| Renaissance Tulsa Hotel | 6808 South 107th East Avenue | | | | Tulas | OK | 74133 | |
| Renato Monaco, M.D. | P.O. Box 938 | | | | Dana Point | CA | 92629 | |
| RENEW DATA | PHIL TOUGHEY | 9500 ARBORETUM BLVD | SUITE L2-120 | | AUSTIN | TX | 78759 | |
| RENICK BROTHERS | 434 Grove City Rd | | | | Slippery Rock | PA | 16057-2524 | |
| RENO CITY POLICE DEPARTMENT | PO Box 1900 | | | | Reno | NV | 89505 | |
| Reno Justice Court | PO Box 30083 | | | | Reno | NV | 89520 | |
| RENO MUNICIPAL COURT | 1 S Sierra St PO Box 1900 | | | | Reno | NV | 89505 | |
| Renown Medical Group-Fernley | 1343 Newlands | | | | W Fernley | NV | 89408 | |
| Renown Occupational Health Network | 975 Rayland St | | | | Reno | NV | 89502 | |
| Rensselaer County Court | 105 Third St | | | | Troy | NY | 12180 | |
| Rensselaer Supreme Court Civil Division | 105 3rd Street | | | | Rensselear | NY | 12180 | |
| RENT STABILAZATION ASSOCIATION | 123 WILLIAM ST | | | | NEW YORK | NY | 10038 | |
| Rentacrate | 22 Century Boulevard | Suite 420 | | | Nashville | TN | 37214 | |
| Rentrop and Geater, PLLC | Kathy Phillip | 2245 South Laurerdale St | | | Memphis | TN | 38106 | |
| Renville County Hospital & Clinic | 611 East Fairview Avenue | | | | Olivia | MN | 56277 | |
| Renzenberger | Leticia | P.O. Box 14610 | | | Lenexa | KS | 66285 | |
| RepliWeb, Inc. | 6441 Lyons Road | | | | Coconut Creek | FL | 33073 | |
| Reprint Management Services | 1808 Colonial Village Lane | | | | Lancaster | PA | 17601 | |
| Republic Airways | Attn: Account Receivables | 8909 Purdue Rd Suite 300 | | | Indianapolis | IN | 46268 | |
| REPUBLIC BANK | ATTENTION: JOHN RUDOLPH | TWO LIBERTY PLACE | 50 S 16TH STREET, SUITE 2300 | | PHILADELPHIA | PA | 19102 | |
| REPUBLIC BANK TRUST | PO BOX 70749 | | | | LOUISVILLE | KY | 40222 | |
| REPUBLIC BANK TRUST | 601 WEST MARKET STREET #4 | | | | LOUISVILLE | KY | 40202 | |
| Republic County Hospital | 2420 G Street | | | | Belleville | KS | 66935 | |
| Republic of the Philippines | Professional Regulation Commission | P.Paredes St | Corner Morayta St Sampaloc | | Manila | | | Philippines |
| REPUBLIC SERVICE INC | KATHY JOHNSON | 9813 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55347 | |
| REPUBLIC SERVICE INC | 9813 FLYING CLOUD DRIVE | | | | EDEN PRAIRIE | MN | 55347 | |
| Request Site | DVA Global LLC | 22425 Ventura Blvd | #206 | | Woodland Hills | CA | 91364 | |
| Rescare Inc | Don Cassady | 9901 Linn Station Road | | | Louisville | KY | 40223 | |
| ResCare, Inc. | Attn: Don Cassady | 9901 Linn Station Road | | | Louisville | KY | 40223 | |
| Research & Retrieval, Inc. | 703 Pier Ave | Ste B | | | Hermosa Beach | CA | 90254 | |
| Research Depot Inc. | Research Depot Inc. | P.O. Box 1263 | | | Madisonville | LA | 70447 | |
| Research Florida USA, Inc. | 1020 SW 75th Avenue | | | | Plantation | FL | 33317 | |
| Research In Motion | 12432 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Research Information Services, LLC | 2741 39th Street | | | | Topeka, | KS | 66617 | |
| Research Network | Research Network | 807 Brazos Street | #312 | | Austin | TX | 78701 | |
| RESEARCH SPECIALIST, INC - 2631 | 16 Denise Dr | | | | Thornton | PA | 19373-1007 | |
| Research Triangle Institute | PO Box 12194 | | | | RTP | NC | 27709 | |
| Research Triangle Occupational Health | Terri Painter | 3200 Croasdaile Dr | Suite 405 | | Durham | NC | 27705 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 268 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RESERVE ACCOUNT | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 | |
| RESIDENCE INN | RONNELL RAINEY | 7780 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| RESIDENCE INN | 5450 MCWHINNEY BLVD | | | | LOVELAND | CO | 80538 | |
| RESIDENTIAL LAND SERVICES | PO BOX 731073 | | | | DALLAS | TX | 75373-1073 | |
| Resource Facility Solutions, LLC | 500 Wilson Pike Circle | Suite 235 | | | Brentwood | TN | 37027 | |
| Resource Facility Solutions, LLC | 246 Wilson Pike Circle | Suite C | | | Brentwood | TN | 37027 | |
| Resource Nation | Business.com Media Inc dba | 1900 Wright Pl Ste 250 | | | Carlsbad | CA | 92008 | |
| Resource Nation | Business.com Media Inc | PO Box 204112 | | | Dallas | TX | 75320-4112 | |
| Resources Global Professionals | Resources Connection Inc. | dba: Resources Global Professionals | 17101 Armstrong Avenue | | Irvine | CA | 92614 | |
| Resources Global Professionals | File 55221 | | | | Los Angeles | CA | 90074-5221 | |
| RESOURCES GLOBAL PROFESSIONALS LLC | File 55221 | | | | Los Angeles | CA | 90074-0001 | |
| Responsible Medical Solutions | dba: 24 Hour Urgent Care | 41715 Winchester Rd, STE 101 | | | Temecula | CA | 92590 | |
| RESPONSIBLE RECYCLING SERVICES LLC | 805 Tomahawk Dr | | | | Kutztown | PA | 19530 | |
| RESTON LIMOUSINE & TRAVEL SER INC | 45685 Elmwood Ct | | | | Sterling | VA | 20166 | |
| Resurrection Immediate Care Center | Ken Klarman | 62311 Collection Center Dr. | | | Chicago | IL | 60693 | |
| Retreat Hospital - OccuHealth | Patti Aldrege | 8002 Discovery Drive | Suite 314 | | Richmond | VA | 23229 | |
| RETS Electronic Institute | 401 Adams Ave | | | | Montgomery | AL | 36104 | |
| Rettig Family Health | P.O. Box 871 | | | | Groesbeck | TX | 76642 | |
| Reveal Onsite | P.O. Box 13963 | | | | Richmond | VA | 23225 | |
| Reveal Onsite - Roanoke | P.O. Box 13963 | | | | Richmond | VA | 23225 | |
| Reveal Onsite, Inc. | Zip Cartwright | P.O. Box 13963 | | | Richmond | VA | 23225 | |
| Revenue Collection Bureau | Attn: Edwin Roman | 5900-02 Torresdale Avenue | | | Philadelphia | PA | 19135 | |
| Rex Hospital, Inc. | Rex Outreach (General Account) | 4420 Lake Boone Trail | | | Raleigh | NC | 27607 | |
| REYNALDO CORREA VALLEJO | Graciela appo 1-A | | | | Santo Domingo | | | Dominican Republic |
| Reynolds Porter Chamberlain LLP | Tower Bridge House | St. Katharine's Way | | | London | | E1W 1AA | UK |
| Reynolds Porter Chamberlain, LLP | Reynolds Porter Chamberlain | Chichester House | 278-282 High Holborn | | London | | WC1V 7HA | United Kingdom |
| REYNOLDS, JOHN | REYNOLDS, JOHN | 234 N. 7th | Suite D P.O. Box 844 | | Salina | KS | 67402-0844 | |
| Rezult Technology | 750 Old Hickory Blvd | Suite 1-260 | | | Brentwood | TN | 37027 | |
| RFR Holding LLC | Beth Santos | 390 Park Ave, 3rd floor | | | New York | NY | 10022 | |
| RGBSI | Attn: Donna Yu | 31791 Sherman Ave | | | Madison Heights | MI | 48071 | |
| Rhame, Frank | 401 S. 1st Street | Unit 702 | | | Minneapolis | MN | 55401-2565 | |
| Rhea Health LLC | 1419 South Council Road | | | | Oklahoma City | OK | 73128 | |
| Rhea Medical Center | 9400 Rhea County Highway | | | | Dayton | TN | 37321 | |
| Rhode Island Bureau of Criminal Identification | 150 South Main Street | | | | Providence | RI | 02903 | |
| Rhode Island Judicial Technology | Center | 24 Weybosset Street | | | Providence | RI | 02903 | |
| Rhode Island School of Design | Two College Street | Transcripts - Office of Regist | | | Providence | RI | 02903 | |
| Rhode Island Department of Revenue | One Capitol Hill | | | | Providence | RI | 02908 | |
| Rhodes,Hieronymous,Jones,Tucker & Gable PLLC | PO Box 21100 | | | | Tulsa | OK | 74121 | |
| Rhodes,Hieronymous,Jones,TuckerGaglePLLC | PO Box 21100 | 100 West 5th St Ste 40 | | | Tulsa | OK | 74121-1100 | |
| Rhodes,Hieronymous,Jones,TuckerGaglePLLC | One OK Plaza | 100 West 5th St Ste 400 | | | Tulsa | OK | 74103-1173 | |
| Rhonda L Goerdt dba | Valley Phlebotomy Service LLC | 951 E Bogard | Ste 100 | | Wasilla | AK | 99654 | |
| RHS Commissions | 6377 Emerald Parkway | | | | Dublin | OH | 43016 | |
| Rhs/ohio Materials Handling | Frank Colonna | 8155 Roll and Hold Pkwy | | | Macedonia | OH | 44056 | |
| RI. Department of Attorney General | Bureau of Criminal Identif. | 150 S. Main Street | | | Providence | RI | 02903 | |
| RICALDAI V US INVESTIGATIONS SVCS | 3176 Pullman St Ste 123 | | | | Costa Mesa | CA | 92626 | |
| Rice Energy LP | Jessica Horvat | 171 Hillpointe Drive, Suite 301 | | | Canonsburg | PA | 15317 | |
| Rice Medical Associates | Jona Bowen | 610 South Austin toad | | | Eagle Lake | TX | 77434-3202 | |
| Rice Medical Center/Hospital | 600 South Austin Road | | | | Eagle Lake | TX | 77434 | |
| Rice Memorial | John Thon | 301 Becker Avenue Southwest | | | Willmar | MN | 56201 | |
| Rice Memorial Hospital | 301 Becker Ave SW | | | | Willmar | MN | 56201 | |
| Rice University | Office of the Registrar | 6100 Main Street - MS 57 | | | Houston, | TX | 77005 | |
| RICH BEARBECKER | 685 W 5TH STREET | | | | WINONA | MN | 55987 | |
| Richard A Bloomfield, M.D. | PO Box 969 | 338 Howard Blvd | | | Newport | NC | 28570 | |
| RICHARD D. HODSDON | Box 825 | | | | Stillwater | MN | 55082 | |
| Richard David Anderson | 69 E Main St | | | | Norton | MA | 02766 | |
| Richard E. Eldred | 700 North Central Ave | Suite 240 | | | Glendale | CA | 91203 | |
| Richard E. Ingram DC dba Wilburton Family Chiropractic Inc | 208 West Main Street | | | | Wilburton | OK | 74578 | |
| RICHARD HODSDON | 1951 Woodlane Dr Ste 200 | | | | Woodbury | MN | 55125-3048 | |
| Richard L. Bottrell | 6142 Masonic Drive | | | | Alexandria | LA | 71301 | |
| Richard L. Dolsey, PHC, Inc. | 4483 NW 36th Street | Suite 120 | | | Miami | FL | 33166 | |
| Richard Lane | dba: A1-Trace International | 8850 Knott #231 | | | Buena Park | CA | 90620 | |
| Richard Lane | dba a1-Trace International | 6671 San Diego Dr | | | Buena Park | CA | 90620 | |
| Richard Lane | 7439 LaPalma Ave #163 | | | | Buena Park | CA | 90620 | |
| Richard Lane | 1865 Herndon Ave #350 | | | | Clovis | CA | 93611 | |
| Richard Louis Ray II | 80 E. 3rd Street | Apartment 17 | | | New York | NY | 10003 | |
| Richard Redmon | 641 Stonegate Trail | | | | Wetumpka | AL | 36093 | |
| Richard Starkley MD | Annette | P O Box 427 | | | Mountain Home | ID | 83647 | |
| Richard T. Ruffing, M.D./Robert A. Hornsby, M.D. | P.O. Box 60447 | | | | Charlotte | NC | 28260-0447 | |
| Richard Tasker-ER | Richard Tasker | Richard Tasker | 117 Mountain Ave. | | Warren | NJ | 07059-5232 | |
| Richard W. Byrd, M.D. | Cindy Newman | 201 Valley Forge | | | Comanche | TX | 76442 | |
| Richard, Pamela | Richard, Pamela | 6101 White Oak Dr | | | McHenry | IL | 60050 | |
| Richard, Pamela | Pamela Richard | 6101 White Oak Dr | | | McHenry | IL | 60050 | |
| Richards Layton & Finger P.A. | 1 Rodney Square 920 N. King Street | | | | Wilmington | DE | 19801 | |
| Richards Memorial Hospital | Joyce | 1700 Brazos Ave | | | Rockdale | TX | 76567 | |
| Richards, Layton, and Finger, P.A. | One Rodney Square | PO Box 551 | | | Wilmington | DE | 19899 | |
| Richards, Layton, and Finger, P.A. | One Rodney Square | 920 King Street | | | Wilmington | DE | 19801 | |
| Richardson Medical Center (Rayville Hospital) | 254 Greer Rd Hwy 3048 | | | | Rayville | LA | 71269 | |
| Richardson Medical Center/ NELHC | 254 Highway 3048 | | | | Rayville | LA | 71269-0388 | |
| Richland County Circuit Court | 1701 Main Street, Room 223 | PO Box 2766 | | | Columbia | SC | 29202 | |
| Richland County District Court | 300 12th Ave NW Ste 3 | | | | Sidney | MT | 59207 | |
| Richland Hospital, Inc. | Janet | 333 East 2nd Street | | | Richland Center | WI | 53581 | |
| RICHLAND HOSPITAL, INC. | 333 E. SECOND STREET | | | | RICHLAND CENTER | WI | 53581 | |
| Richland Justice Court | 300 12th Avenue | Suite 6 | | | Sidney | MT | 59270 | |
| Richland Medical Center | 2072 N. Country Rd. 700 W | | | | Richland | IN | 47634 | |
| Richland Memorial Hospital | Carl Waggle | 800 East Locust Ave | | | Olney | IL | 62450 | |
| Richland Memorial Hospital Inc | 800 E Locust St | | | | Olney | IL | 62450 | |
| Richmond Circuit Clerk | 400 North 9th St | | | | Richmond | VA | 23219 | |
| Richmond County 15th General District Court | PO Box 1000 | | | | Warsaw | VA | 22572 | |
| RICHMOND COUNTY SAVINGS BANK | 832 JEWETT AVE | | | | STATEN ISLAND | NY | 10314 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 269 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Richmond Events Inc. | 48 West 38th Street | 6th Floor | | | New York | NY | 10018 | |
| Richmond High School | 1250 23rd St | | | | Richmond | CA | 94804 | |
| Richmond Rosenberg Clinic | 7545 S Braeswood Blvd | | | | Houston | TX | 77471 | |
| Richmond Technical Center | 2015 Seddon Way | | | | Richmond | VA | 23230 | |
| Richoh USA, Inc | PO Box 660342 | | | | Dallas | TX | 75266-0342 | |
| Rick Buono | Rick Buono | 114 Mill St. | | | Middleton | MA | 01949 | |
| RICK GODFREY | 4063 ENSIGN AVE N | | | | NEW HOPE | MN | 55427 | |
| | | | | | | | | |
| Rick Maestas | 40 Vista La Cuesta | | | | Rancho Santa Margarita | CA | 92688 | |
| Rick Siem | 203 Pine View Loop | | | | Bastrop | TX | 78602 | |
| Ricoh Americas Corp | PO Box 41602 | | | | Philadelphia | PA | 19101-1602 | |
| RICOH AMERICAS CORP | PO Box 41602 | | | | Philadelphia | PA | 19101 | |
| Ricoh Americas Corporation | Ricoh Americas Corporation | PO Box 6434 | | | Carol Stream | IL | 60197 | |
| Ricoh Americas Corporation | PO Box 4245 | | | | Carol Stream | IL | 60197 | |
| Ricoh Americas Corporation | PO Box 4245 | | | | Carol Stream | IL | 60197-4245 | |
| Ricoh Americas Corporation | Five Dedrick Pl | | | | West Caldwell | NJ | 07006 | |
| Ricoh Business Systems, Inc. | Ricoh USA, Inc | PO Box 31001-0850 | | | Pasadena | CA | 91110-0850 | |
| Ricoh Business Systems, Inc. | Ricoh Americas Corporation | PO Box 4245 | | | Carol Stream | IL | 60197-4245 | |
| RICOH Corpoartion | 2405 Copmmerce Avenue | Ste 600 | | | Duluth | GA | 30096 | |
| Ricoh USA | Ricoh USA | PO Box 802815 | | | Chicago | IL | 60680-2815 | |
| RICOH USA INC | PO BOX 660342 | | | | DALLAS | TX | 75266-0342 | |
| RICOH USA INC | PO Box 41564 | | | | Philadelphia | PA | 19101-1564 | |
| RICOH USA PROGRAM | P O Box 536732 | | | | Atlanta | GA | 30353-6732 | |
| Ricoh USA, Inc | PO Box 827577 | | | | Philadelphia | PA | 19182 | |
| RICOH USA, INC | PO Box 827577 | | | | Philadelphia | PA | 19182-7577 | |
| Ricoh USA, Inc | 70 Valley Stream Parkway | | | | Malvern | PA | 19355 | |
| Ricoh USA, Inc | 1516 West 17th Street | | | | Tempe | AZ | 85281 | |
| Rideout Memorial Hospital | Attn: Client Services Department | PO Box 2128 | | | Marysville | CA | 95901 | |
| Rideout Memorial Hospital | 726 Fourth St | | | | Marysville | CA | 95901 | |
| Rider High School | Records Warehouse | 1104 Broad PO Box 97533 | | | Wichita Falls | TX | 76307 | |
| Ridge Park Urgent Care | 7580 Northcliff Ave | Suite 700 | | | Brooklyn | OH | 44144-3271 | |
| Ridge Park Urgent Care | 7580 Northcliff Ave | Suite 700 | | | Brooklyn | OH | 44144 | |
| RIDGECREST POLICE DEPARTMENT | 100 West California Ave | | | | Ridgecrest | CA | 93555 | |
| Ridgecrest Regional Hospital | 1081 North China Lake Boulevard | | | | Ridgecrest | CA | 93555 | |
| Ridgefield High School | Attn: Betty | 700 North Salem Road | | | Ridgefield | CT | 06877 | |
| Ridgerunner Records Search,Inc | 11232 SW Campbell Road | | | | Fayetteville | AR | 72701 | |
| Ridgeway High School | 2009 Ridgeway Rd | | | | Memphis | TN | 38119 | |
| Riga Aviationi University | 6 Ezermalas St | Rm 222 | | | Riga | LV | 1048 | Latvia |
| Right Choice | 1805 Allouez Ave | Suite 3 | | | Green Bay | WI | 54311 | |
| Right Choice | 1805 Allouez Ave | Suite 3 | | | Green Bay | WI | 54911 | |
| Right Choice D.A.T. | Tina Whittington | 3205 South 3rd Place | | | Terre Haute | IN | 47802 | |
| Right Choice D.A.T. | 3189 South 3rd Place | | | | Terre Haute | IN | 47802 | |
| Right Management Consultants | PO Box 8538-388 | | | | Philadelphia | PA | 19171-0388 | |
| RIGHT MANAGEMENT INC | 24677 Network Pl | | | | Chicago | IL | 60673-1246 | |
| Right Staff/do not use | PO Box 29634 | | | | Columbus | OH | 43229 | |
| Right Staff/Lori Christopherse | Right Staff/Lori Christopherse | P.O. Box 513 | | | Canal Winchester | OH | 43110-0513 | |
| Right Track Drug Screening | 1404 S. Main | | | | Weatherford | TX | 76086 | |
| Right Track Drug Screening | 1404 S Main St | | | | Weatherford | TX | 76086 | |
| RightThing LLC, The | Matt Meyers | 3401 Technology Drive | | | Findlay | OH | 45840 | |
| RightThing LLC, The | Attn: Accounting | 3401 Technology Dr | | | Findlay | OH | 45840 | |
| RIM VIEW PROPERTY MGMT | 321 N MALL ROAD, SUITE R125 | | | | SAINT GEORGE | UT | 84790 | |
| Rincon High School | 421 N. Arcadia Blvd. | | | | Tuscon | AZ | 85711 | |
| RINDELS TECHNOLOGY MARKETING | KAY RINDELS | 14500 ROCKSBOROUGH ROAD | | | MINNETONKA | MN | 55345 | |
| RingClear | 100 Cummings Center | Suite 215-C | | | Beverly | MA | 01915 | |
| Ringlead, Inc. | PO Box 203914 | | | | Houston | TX | 77216-3914 | |
| Rio Grande Drug Testing | 706 D LaJoya Street | | | | Espanola | NM | 87532 | |
| Rio Grande Drug Testing Associates | 706 D LaJoya St | | | | Espanola | NM | 87532 | |
| Rio Grande Hospital | 0310 County Road 14 | | | | Del Norte | CO | 81132 | |
| Rio Grande Medical Center | 7230 Gateway East | Suite G | | | El Paso | TX | 79915 | |
| Rio Linda High School | 6309 Dry Creek Road | | | | Rio Linda | CA | 95673 | |
| RIO RANCHO POLICE DEPARTMENT | 500 Quantum Rd | | | | Rio Rancho | NM | 87124 | |
| Rio Vista Medical Center | 2209 Bedell Avenue | | | | Del Rio | TX | 78840 | |
| Rio Vista Medical Center | 2209 Bedell | | | | Del Rio | TX | 78840 | |
| Rio Vista Medical Center | 2116 Veterans Blvd. | STE. 6 | | | Del Rio | TX | 78840 | |
| Rio Vista Medical Center | 1011 East 7th Street | | | | Del Rio | TX | 78840 | |
| Riordan, Lewis & Harden | Attn: Accounts Payable | 10900 Wilshire Blvd, Suite 850 | | | Los Angeles | CA | 90024 | |
| Ripley Medical Clinic | Angie Gean | 202 Tucker Avenue | | | Ripley | TN | 38063 | |
| Ripon Family Medical | 150 Vera Avenue | | | | Ripon | CA | 95366 | |
| Ripon Medical Center | Kelley Riggs | 420 E Division St | | | Fond Du Lac | WI | 54935 | |
| RISCH LAWN & LANDSCAPE | 41 Risch Ln | | | | Grove City | PA | 16127-6049 | |
| Risk Assessment Group | Risk Assessment Group | PO box 27443 | | | Tempe | AZ | 85285 | |
| Risk Control 360 | Attn Frank Pagnatta | 7465 Katesbridge Court | | | Dublin | OH | 43017 | |
| Risq Screening Solutions Pty Ltd | Level 2 Suite 201 | 83 York St | | | Sydney | | NSW 2000 | Australia |
| Rita C. Hornbuckle | 6366 Hickorybark Dr | | | | Loveland | OH | 45140 | |
| Rita Ciotola | 18 W 125 Rodgers Court | | | | Darien | IL | 60561 | |
| RITCHIE SAWYER CORPORATION | 3411 Silverside Rd | | | | Wilmington | DE | 19810 | |
| RiteCare Medical Center | Maricio Palmer | 14201 S. Dixie Highway | | | Miami | FL | 33122 | |
| RI-tech Drug and DNA Testing | 11551 Chito Samaniego Dr | | | | El Paso | TX | 79936 | |
| Riv Data Corp (Social Intelligence) | Riv Data Corp | 735 State Street | Suite 600 | | Santa Barbara | CA | 93101 | |
| Riv Data Corp (Social Intelligence) | 735 State Street | Suite 600 | | | Santa Barbara | CA | 93101 | |
| River City Drug Testing | Kathy Brown | 1662 Bechelli Lane Suite F | | | Redding | CA | 96002 | |
| River City Drug Testing | 3462 Bechelli Lane | Suite F | | | Redding | CA | 96002 | |
| River City Health Services | 1941 Bishop Lane, Suite 205 | | | | Louisville | KY | 40218 | |
| RIVER CREEK COUNTRY CLUB, INC | LOUNDOUN COUNTY GDC | 18 E Market St | | | Leesburg | VA | 20176 | |
| River Falls Medical Clinic | 1687 East Division St | | | | River Falls | WI | 54022 | |
| River Falls Medical Clinic Ltd. | 1687 East Division | | | | River Falls | WI | 54022 | |
| River Falls Medical Clinics, Ltd. | Ernie Wallin | 1687 East Division Street | | | River Falls | WI | 54022 | |
| River Healthcare Inc | PO Box 69 | | | | Port Allen | LA | 70767 | |
| River Healthcare Inc | dba Prime Occupational Medicine | 15481 Airline Hwy | | | Baton Rouge | LA | 70817 | |

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| River Hospital | Cathy Tillman | 4 Fuller Street | | | Alexandria Bay | NY | 13607 | |
| River Oaks Hospital | 1030 River Oaks Dr | | | | Jackson | MS | 39232 | |
| River Parishes Internal Medicine Clinic | 502 Rue de Sante | Suite 308 | | | LaPlace | LA | 70068 | |
| River Parishes Internal Medicine Clinic | 502 Rue de Sante | Suite 203 | | | LaPlace | LA | 70068 | |
| River Region Medical Center | 2100 Us Highway 61 N | | | | Vicksburg | MS | 39183 | |
| River Valley Occoupational Health | 821 West 2nd Court | | | | Russellville | AR | 72801 | |
| River Valley Occupational Health | 821 West Second Ct | | | | Russellville | AR | 72801 | |
| RIVERBED TECHNOLOGY INC | PO Box 202394 | | | | Dallas | TX | 75320-2394 | |
| Riverdale High School | 802 Warrior Dr | | | | Murfreesboro | TN | 37130 | |
| Riverfront Health Systems | P.O. Box 67 | | | | Bridgeport | NJ | 08014 | |
| Riverfront Health Systems | 510 Heron Drive Ste 108 | P.O. Box 67 | | | Bridgeport | NJ | 08014 | |
| Riverfront Medical P.C - Liverpool | P.O. Box 214 | | | | Liverpool | NY | 13088 | |
| Riverfront Medical PC | PO Box 214 | | | | Liverpool | NY | 13088 | |
| Riverfront Medical PC | PO Box 214 | | | | Liverpool | NY | 13088-0214 | |
| Riverfront Medical PC | 1020 7th North St, Ste 220 | | | | Liverpool | NY | 13088 | |
| Riverfront Medical Service - Rochester | P.O. Box 214 | | | | Liverpool | NY | 13088 | |
| Riverfront Medical Services | PO Box 10398 | | | | Albany | NY | 12201-1039 | |
| Riverfront Medical Services | Desiree | P.O. Box 214 | | | Liverpool | NY | 13088 | |
| Riverfront Medical Services - Buffalo | P.O. Box 214 | | | | Liverpool | NY | 13088 | |
| Riverfront Medical Services, P.C. | Mary Fisk | P.O. Box 214 | | | Liverpool | NY | 13088 | |
| Riverpark Sports Med & Physical Therapy | 107 Front St | | | | Vidalia | LA | 71373 | |
| Riverside Business Health Services - Medical Group | Carol Schlachter | 500 J Clyde Morris Blvd | | | Newport New | VA | 23601 | |
| Riverside Community College | 4800 Magnolia Ave | | | | Riverside | CA | 92506-1299 | |
| Riverside Community College | | | | | | | | |
| Riverside Corp Health Services | PO Box 999 | | | | Kankakee | IL | 60901 | |
| Riverside Corp. Health Service | PO Box 999 | | | | Kankakee | IL | 60901 | |
| Riverside Corp. Health Service | 400 S Kennedy Drive, Suite 700 | | | | Bradley | IL | 60915 | |
| Riverside Corporate Health Service | 400 S Kennedy Ave | | | | Bradley | IL | 60915 | |
| Riverside Corporate Health Services | Pam Miller | 400 South Kennedy Drive | Suite #700 | | Bradley | IL | 60915 | |
| Riverside County Court - Temecula Branch | 41002 County Center | | | | Temecula | CA | 92591 | |
| RIVERSIDE COUNTY SHERIFF DEPARTMENT | 4095 LEMON STREET | | | | RIVERSIDE | CA | 92501 | |
| Riverside Express Care - J.Clyde Morris | Robin Higgins | 500 J. Clyde Morris Boulevard | | | Newport News | VA | 23601 | |
| Riverside Medical Associates | 702 13th Street | | | | North Wilkesboro | NC | 28659 | |
| Riverside Medical Care Center - Hayes | Henry Rowe, M.D. | 12652 Jefferson Avenue | Suite C | | Newport News | VA | 23602 | |
| Riverside Medical Center Immediate Care | 400 S. Kennedy Drive | Suite 700 | | | Bradley | IL | 60915 | |
| Riverside Medical Group | 5775 E. Highway 113 | | | | Coal City | IL | 60416 | |
| Riverside Regional | Linda Painter | p.o box 179 | | | Norfolk | VA | 23501 | |
| Riverside Unified School District | Attn: GED Records | 3070 Washington Street | | | Riverside | CA | 92504 | |
| Riverside Urgent Care | 500 J Clyde Morris Blvd | | | | Newport News | VA | 23601 | |
| Riverside Walter Reed Hospital | Kelly Juelicher | 7519 Hospital Drive | | | Gloucester | VA | 23061 | |
| Riverstone MD, PC | Sherry Roof | 101 Riverstone Vista, Ste 211 | | | Blue Ridge | GA | 30513 | |
| RIVERTON MUNICIPAL COURT | ATTN: L THOMPSON (CLERK OF COURT) | 816 N Federal | | | Riverton | WY | 82501 | |
| Riverview Clinic | 1428 Central Ave. NE | | | | East Grand Forks | MN | 56721 | |
| Riverview High School | 11311 Boyette Road | | | | Riverview | FL | 33569 | |
| Riverview Hospital Work Med | 865 Westfield Rd | Ste B | | | Noblesville | IN | 46062 | |
| Riverview Hospital Workmed Occ. Health East | 14540 Prairie Lake Blvd | Suite 200 | | | Noblesville | IN | 46060 | |
| Riverview Medical Center - OccuMed | Patricia Kline | PO Box 602921 | | | Charlotte | NC | 28260-2921 | |
| Riverview Occupational Medicine | Nancy Greene | 580 North Washington Street | | | Janesville | WI | 53548 | |
| RiverWay Anoka Clinic | PO BOX 1450 NW 7293 | | | | Minneapolis | MN | 55485 | |
| RiverWay Anoka Clinic | 8170 33RD AVE SOUTH | PO BOX 1309 | | | Minneapolis | MN | 55440-1309 | |
| RIVIERA DATA CORP | 735 State St Ste 600 | | | | Santa Barbara | CA | 93101 | |
| Riviera Partners | 1700 Ocean Avenue | Suite 101 | | | Santa Monica | CA | 90401 | |
| Rizvi Inc. | 334 Boylston Street | | | | Boston | MA | 02116 | |
| Rizvi Traverse Management, LLC | Attn: John A. Giampetroni | 260 E. Brown St. Ste 380 | | | Birmingham | MI | 48009 | |
| RJP Southwest Inc dba Alamogordo Physical Therapy | PO Box 2860 | | | | Alamogordo | NM | 88311-2860 | |
| RKB Dulles Tech LLC | 13861 Sunrise Valley Drive | Suite 110 | | | Herndon | VA | 20171 | |
| RLA Advisors, LLC | 19762 MacArthur Blvd | Suite 160 | | | Irvine | CA | 92612 | |
| RLM Finsbury LLC | 1345 Avenue of the Americas | | | | New York | NY | 10105 | |
| RLM FINSBURY LLC | 1345 Ave of the Americas | | | | New York | NY | 10105 | |
| RMC Occupational Health | Alex Overstreet | P.O. Box 2208 | | | Anniston | AL | 36202 | |
| RMCHCS Occupational Health Services | 2111 College Drive | | | | Gallup | NM | 87301 | |
| RN Med-Ex | 413 Bounty Drive | Suite 400 | | | Cape Fair | MO | 65624 | |
| RNB & Associates | 214 N Ventura Street | | | | Anaheim | CA | 92801 | |
| RO Innovation | PO Box 740462 | | | | Arvada | CO | 80006-0462 | |
| Roadside Wellcare | 7010 Truck World Blvd | Ste 1 | | | Hubbard | OH | 44425 | |
| Roadtest LTD | 400 English Drive | STE 206 | | | Moncton | NB | E1E 4C2 | Canada |
| Roane General Lab | Rhonda Nichols | 200 Hospital Drive | | | Spencer | WV | 25276 | |
| Roanoke Chowan Community Center | 120 Health Center Dr | | | | Ahoskie | NC | 27910 | |
| Roanoke Chowan Medical Center | Rhonda Riddick | 500 South Academy Street | | | Ahoskie | NC | 27910 | |
| Roanoke County Public Schools | RCPS Transcript Dept | 40 Douglas Ave | | | Roanoake | VA | 24017 | |
| Roanoke County Public Schools | 5937 Cove Rd | | | | Roanoke | VA | 24019 | |
| Roanoke High School | 21077 NC Highway 903 | | | | Robersonville | NC | 27871 | |
| Roanoke Rural Health Clinic | 1950 Main St | | | | Roanoke | AL | 36274 | |
| ROB SHOWERS AND ASSOCIATES PC | DBA SIMMS SHOWERS LLP | 305 Harrison St 3rd Fl | | | Leesburg | VA | 20175 | |
| Rob Steinberg | Rob Steinberg | 2109 E Baltimore St | | | Batimore | MD | 21231 | |
| Robbie Ice | Robbie Ice | | | | | | | |
| ROBBINS WATER SERVICE INC | Henry Robbins | | 462 ATSION RD | | SHAMONG | NJ | 08088-8940 | |
| Robert A Taft High School | Registrars Office/Student Records | 420 Ezzard Charles Dr | | | Cincinnati | OH | 45214 | |
| ROBERT A WEBER | PO BOX 2129 | | | | CRESTLINE | CA | 92325 | |
| Robert A. Caignet, MD | P. O. Box 1495 | | | | Labelle | FL | 33975 | |
| Robert Anthony dba Quality Drug & Alcohol Testing | 432 West Sabine Street | | | | Carthage | TX | 75633 | |
| ROBERT ARRINGTON (0000ARR526) | 5425 HILLDALE COURT | | | | FORT COLLINS | CO | 80526 | |
| ROBERT ARRINGTON (442DARR019) | 5425 HILLDALE COURT | | | | FORT COLLINS | CO | 80526 | |
| ROBERT C. DAVISON PH.D PSYCH INK | 2501 E. Chapman Ave Ste 403 | | | | Orange | CA | 92869 | |
| Robert E. Zaranek | 425 Colonial Court | | | | Grosse Pointe Farms | MI | 48236 | |
| Robert E. Zaranek - Oakland - LO | 425 Colonial Court | | | | Grosse Pointe Farms | MI | 48236 | |
| Robert G Perry Jr dba PaperTrails | Robert G Perry Jr | 337 Old Malesus Rd | | | Jackson | TN | 38301 | |
| Robert G. Perry Jr | 337 Old Malesus Rd. | | | | Jackson | TN | 38301 | |
| ROBERT HALF INTERNATIONAL | ROBERT HALF TECHNOLOGY | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Half International | Rhica Fernandez | 2613 Camino Ramon | | | San Ramon | CA | 94583 | |
| Robert Half International | PO Box 743295 | | | | Los Angeles | CA | 90074-3295 | |
| ROBERT HALF INTERNATIONAL dba | OFFICETEAM | 2513 Camino Ramon | | | San Ramon | CA | 94588 | |
| ROBERT HALF INTERNATIONAL dba | OFFICETEAM | 12400 Collections Center Dr | | | Chicago | IL | 60693 | |
| Robert Half Mgmt Resources | File 73484 | P.O. Box 60000 | | | San Francisco | CA | 94160-3484 | |
| ROBERT HALF TECHNOLOGY | MICHELLE BROWN | 80 SOUTH 8TH STREET, SUITE 2850 | | | MINNEAPOLIS | MN | 55402 | |
| Robert Half Technology | File 73484 | PO Box 60000 | | | San Francisco | CA | 94160-3484 | |
| ROBERT HALF TECHNOLOGY-REMIT | ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ROBERT HALF TECHNOLOGY-W-9 | ROBERT HALF TECHNOLOGY | 21925 W FIELD PKWY | STE 100 | | DEER PARK | IL | 60010 | |
| Robert J Sullivan | 12 Stoneybrook Rd | | | | Nashua | NH | 03063 | |
| Robert Johnson | 13128 Vasherstone Dr | | | | Alpharetta | GA | 30004 | |
| Robert K. Fryzek, M.D. | 14 N Walnut St | | | | Glenwood | IA | 51534 | |
| Robert Louis Bittle JR DBA | Robert Louis Bittle JR DBA | PO Box 12028 | | | Beaumont | TX | 77726 | |
| Robert Louis Bittle JR DBA | Advantage Drug Testing | 3350 McFaddin St, Ste 4 | | | Beaumont | TX | 77706 | |
| Robert P Blereau MD | 1122 Eighth St | | | | Morgan City | LA | 70380 | |
| Robert P. Blereau MD/Lake Side Laboratory | 1122 8th Street | | | | Morgan City | LA | 70380 | |
| Robert R. Dawson | 10132 W. Broad St | | | | Glen Allen, | VA | 23060 | |
| Robert Sullivan | 12 Stonybrook Rd | | | | Nashua | NH | 03063 | |
| Robert T. Loftin | 55 Vale Pt | | | | Newnan | GA | 30265 | |
| Robert W Baird | 777 East Wisconsin Ave | | | | Milwaukee | WI | 53202-5391 | |
| Robert W. Baird & Co, Inc. | 777 E. Wisconsin Ave | | | | Milwaukee | WI | 53202 | |
| Robert Wilson Jr | 3270 Nacogdoches #703 | | | | San Antonio | TX | 78217 | |
| Roberta M Kern | dba Compliance Drug & Alcohol Testing Services | 343 E Main St | Ste 300 | | Cortez | CO | 81321 | |
| Roberto Clemente HS | 1147 N Western Ave | | | | Chicago | IL | 60622 | |
| Roberto Clemente HS | | | | | | | | |
| Roberto Heriberto Garcia | 5704 Harborside Dr | | | | Tampa | FL | 33615 | |
| Roberto R. Canitares MD | 11399 Ridge Road | | | | King George | VA | 22485 | |
| Roberts | Roberts, Martha | | | | | | | |
| Roberts Clinic LTD | 845 S 4th St | | | | Watseka | IL | 60970 | |
| ROBERTS HOME MEDICAL INC | PO BOX 5736 | ATTENTION A/P | | | ROCKVILLE | MD | 20855 | |
| ROBERTS OXYGEN | PO BOX 5507 | ATTN: A/P | | | ROCKVILLE | MD | 20855 | |
| Roberts Wesleyan College | Registration Office | 2301 Westside Drive | | | Rochester | NY | 14624 | |
| Robeson Family Practice Associates | Paulette Deese | 1002-C East 4th Street | | | Red Springs | NC | 28377 | |
| Robeson HS | 3268 South Robeson | | | | Rowlan | NC | 28383 | |
| Robeson HS | | | | | | | | |
| Robin Baum Naismith | dba Options Marketing Research & Consulting | PO Box 13141 | | | Newport Beach | CA | 92658 | |
| ROBIN G. PRAUSA | 84 Wild Turkey Ln | | | | Amissville | VA | 20106-9602 | |
| Robin Keyes | 3602 Hancock Ave | | | | Gulfport | MS | 39507 | |
| Robin P Hood, D.C. | 1122 Broadway | | | | Concordia | KS | 66901 | |
| Robin, Steve | Robin, Steve | | | | | | | |
| ROBINS KAPLAN MILLER & CIRESI, LLP | 2800 LA SALLE PLAZA | 800 LA SALLE AVENUE | | | MINNEAPOLIS | MN | 55402-2039 | |
| Robinson Med Center One | PO Box 8722 | 2102 Box Butte | | | Belfast | ME | 04915-8722 | |
| Robinson Med Center One | PO Box 810 | 2102 Box Butte Ave | | | Alliance | NE | 69301 | |
| Roblar Medical Group Inc | 1010 South Broadway | Suite E | | | Santa Maria | CA | 93454 | |
| ROCC Employer Services | PO Box 4699 | | | | Lafayette | IN | 47903 | |
| ROCC, LLC | Peggy Richardson | 1321 Unity Pl | Suite A | | Lafayette | IN | 47905 | |
| ROCC, LLC | Peggy Richardson | 1321 Unity Place | Suite A | | Lafayette | IN | 47905 | |
| Roccwell LLC Employee Services | 2 South Ohio Street | | | | Remington | IN | 47977 | |
| Roccwell LLC Employee Services | 1321 UNITY PL | Ste A | | | Lafayette | IN | 47905 | |
| Rochelle Community Hospital | PO Box 5239 | | | | Belfast | ME | 04915-5200 | |
| Rochelle Community Hospital | PO Box 330 | | | | Rochelle | IL | 61068-0330 | |
| Rochelle Community Hospital | 900 N. Second Street | | | | Rochelle | IL | 61068 | |
| Rochelle Township High School | 1401 Flagg Rd | | | | Rochelle | IL | 61068 | |
| Rochester City School District | Secondary Records Department | 690 St. Paul Street | | | Rochester | NY | 14605 | |
| Rochester City School District | Attn: Student Records | 690 Saint Paul St. | | | Rochester | NY | 14605 | |
| Rochester City School District | 690 St Paul St | | | | Rochester | NY | 14605 | |
| Rochester City School District | 175 Martin Street | Room 116 | | | Rochester | NY | 14605 | |
| Rochester City School District | 131 W Broad St | | | | Rochester | NY | 14614 | |
| Rochester Clinic, PLC | 3070 Wellner Dr. NE | | | | Rochester | MN | 55920 | |
| Rochester Community | 501 West University Dr | | | | Rochester | MI | 48307 | |
| Rochester District Court | 76 N. Main Street | | | | Rochester | NH | 03867 | |
| Rochester Family Medical Center | 40 S E 16th St | | | | Rochester | MN | 55904 | |
| Rochester Family Medicine Clinic | Donna Welsh | 3070 Wellner Dr NE | | | Rochester | MN | 55906 | |
| Rochester General Hospital | PO Box 10758 | | | | Rochester | NY | 14610-0758 | |
| Rochester Hills Medical Center | 2820 Crooks Rd | Suite 400 | | | Rochester Hills | MI | 48309 | |
| Rochester Immediate Care | PO Box 8000 | Dept 780 | | | Buffalo | NY | 14267 | |
| ROCHESTER POLICE DEPARTMENT RECORDS | 185 Exchange Blvd | | | | Rochester | NY | 14614-2124 | |
| Rochester School District | 175 Martin St | | | | Rochester | NY | 14605 | |
| Rock County Circuit Court | 51 S Main St | | | | Janesville | WI | 53545 | |
| Rock Hill Eye Clinic | 1565 Ebenezer Road | | | | Rock Hill | SC | 29732 | |
| Rock Hill HS | 320 West Springdale Rd | | | | Rock Hill | SC | 29730 | |
| Rock^Aaron S. | dba Grove Vending | 12621 Pine Street | | | Garden Grove | CA | 92840 | |
| Rockbridge PCS | Kay Watts | 108 D Houston Street | Suite D | | Lexington | VA | 24450 | |
| Rockdale County HS | 1174 Bulldog Circle | | | | Conyers | GA | 30012 | |
| Rockdale Medical Center | 1412 Milstead Ave NE | | | | Conyers | GA | 30012 | |
| ROCKET SOFTWARE INC | PO Box 842965 | | | | Boston | MA | 02284 | |
| Rocket Studio | 1524 C Cloverfield Blvd | | | | Santa Monica | CA | 90404 | |
| Rockford Chiropractic | PO Box 250 | | | | Rockford | MN | 55373 | |
| Rockford Testing Solutions | 9000 Walnut Street | PO Box 250 | | | Rockford | MN | 55373 | |
| Rockford Testing Solutions | 1008 Commercial Drive | | | | Buffalo | MN | 55313 | |
| Rockford Testing Solutions LLC | 9000 Walnut St | | | | Rockford | MD | 55373 | |
| Rockford Testing Solutions LLC | 9000 Walnut St | PO Box 250 | | | Rockford | MD | 55373 | |
| Rockhurst College Cont Ed Ctr | PO Box 419107 | | | | Kansas City | MO | 64141-6107 | |
| Rockingham County Clerk of Circuit Court | 80 Court Sq | | | | Harrisonburg | VA | 22802 | |
| Rockingham County Schools | 511 Harrington Highway | | | | Eden | NC | 27288 | |
| Rockingham District Court | 53 Court Sq. | | | | Harrisonburg | VA | 22801 | |
| Rockingham Memorial Hospital Occupational health Center | Randy Hoffman | 1790 East Market Street | Suite 64B | | Harrisonburg | VA | 22801 | |
| Rockland County Archives | Bldg S | 50 Sanatorium Rd | | | Pomona | NY | 10970 | |
| Rockland Family Medical Care - Dr. Latrigue | New York State Bicycle Route 9 | | | | West Haverstraw | NY | 10993 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 272 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Rockley Music Company, Inc. | Liane Rockley | 8555 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Rockwall County District | 1101 Ridge Rd | | | | Rockwall | TX | 75087 | |
| Rockwood Specialties Inc. | 100 Overlook Center | | | | Princeton | NJ | 08540 | |
| Rocky Ford Family Health Center LLC | 1014 Elm Street | | | | Rocky Ford | CO | 81067 | |
| Rocky Mount Family Medical Center | Phyllis Wade | 804 English Road | Suite 100 | | Rocky Mount | NC | 27804 | |
| Rocky Mountain Behavioral Health | 3239 Independence Rd. | | | | Canon City | CO | 81212 | |
| Rocky Mountain Behavioral Health Inc | 3239 Independence Rd | | | | Canon City | CO | 81212 | |
| Rocky Mountain Care Clinic | 4088 West 1820 South | | | | Salt Lake City | UT | 84104 | |
| Rocky Mountain Care Clinic, Inc | Heather Slaymaker | 1820 South 4088 West | | | Salt Lake City | UT | 84104 | |
| ROCKY MOUNTAIN DRUG TESTING | 730 W. HAMPDEN AVE. | SUITE 200 | | | ENGLEWOOD | CO | 80110 | |
| ROCKY MOUNTAIN HOME ASSOC. | PO BOX 1196 | | | | BERTHOUD | CO | 80513 | |
| ROCKY MOUNTAIN HOME ASSOC. | 1410 GRANT STREET #D110 | | | | DENVER | CO | 80203 | |
| ROCKY MOUNTAIN ORACLE USERS GROUP | PO BOX 621942 | | | | LITTLETON | CO | 80162 | |
| ROCKY MOUNTAIN POWER | PO Box 26000 | | | | Portland | OR | 97256-0001 | |
| ROCKY MOUNTAIN POWER GENERATION INC. | 6301 N BROADWAY | | | | DENVER | CO | 80216 | |
| Rocky Mountain Therapy | 114 Apollo Rd | | | | Montrose | CO | 81401 | |
| Rocky Mountain Therapy II | 351 North Lennox St. | | | | Casper | WY | 82601 | |
| Rocky Mountain Therapy, LLC***USE POWDER_RIVER*** | 801 East 4th Street, Suite 20 | | | | Gillette | WY | 82716 | |
| Rocky Mountain Urgent Care and Family Medicine | 13650 E Mississippi Ave | #100B | | | Aurora | CO | 80012 | |
| Rocky Mtn PIC Enterprises Inc dba Four Corners Drug Testing | 33 North Chestnut Street | | | | Cortez | CO | 81321 | |
| ROD BAZZANI | 3912 RAPTOR CT | | | | FORT COLLINS | CO | 80528 | |
| Rod Fliegel | Littler Mendelson | 650 California St, 20th Floor | | | San Francisco | CA | 94108 | |
| Rod Parrish | 7453 Sunset Harbor Dr #1-111 | | | | Navarra Beach | FL | 32566 | |
| Rod Robertson Enterprise | 1802 NW Military Hwy | Ste 100 | | | San Antonio | TX | 78213 | |
| RODEO HOMES | 1813 CONCORD LANE | | | | DENTON | TX | 76205 | |
| Rodney Kevin Palmer dba Palmer Chiropractic Clinic | PO Box 117 | | | | Haleyville | AL | 35565 | |
| RODRIGUEZ CONSULTING GROUP LLC | 14048 Albert Way | | | | Gainesville | VA | 20155 | |
| ROE 53 | 414 Court Street | Suite 100 | | | Pekin | IL | 61554 | |
| ROEP PC | 3700 I-70 Drive SE, Suite 106 | | | | Columbia | MO | 65201-6522 | |
| ROESER, DICK | ROESER, DICK | | | | | | | |
| Roger Matthew Evans | Roger Evans Quality Custom Painting | 28044 Marguerite Pkwy #B | | | Mission Viego | CA | 92692 | |
| Roger Riemer | 13282 Lake View Dr. | | | | Waterport | NY | 14571 | |
| Roger Tully Productions | 12 Old Primrose Hill Road | | | | Rhinebeck | NY | 12572 | |
| Roger Waibel | 563 East Olmstead Avenue | | | | Evansville | IN | 47711 | |
| Rogers City Medical Group | Pam Vogelheim | 573 North Bradley Highway | | | Rogers City | MI | 49779 | |
| Rogers Joseph O'Donnell APC | 311 California Street 10th Floor | | | | San Francisco | CA | 94104 | |
| ROGERS JOSEPH O'DONNELL APC | 311 California St 10th Fl | | | | San Francisco | CA | 94104 | |
| ROGERS TOWERS | ATTN: A/P | 1301 RIVERPLACE BOULEVARD | | | JACKSONVILLE | FL | 32207-1811 | |
| Rohit Bagga | C- 7/18, Mianwali Nagar | | | | New Dehli | | 110087 | India |
| ROHM & HAAS COMPANY | ATTENTION: A/P | 100 INDEPENDENCE MALL W | | | PHILADELPHIA | PA | 19106-2399 | |
| Rohm & Haas-U.S.-Morton Salt | Carol McNally | 123 North Wacker Drive | | | Chicago | IL | 60606 | |
| Rolland L. Head | 11251 N. Pinto Drive | | | | Fountain Hills | AZ | 85268 | |
| Rolling Plains Hospital | PO BOx 690 | | | | Sweetwater | TX | 79556 | |
| Rolling Plains Memorial Hospital | PO Box 690 | 200 E. Arizona | | | Sweetwater | TX | 79556 | |
| Rolling Plains Rural Health Clinic | Sally Richardson | 201 East Arizona Avenue | | | Sweetwater | TX | 79556 | |
| Rolling Plains Rural Health Clinic | Sally Richardson | PO BOX 3348 | | | SAN ANGELO | TX | 76902 | |
| Rolls Royce | Gretchen Hallett | 2001 S. Tibbs Ave | SC-S-26 | | Indianapolis | IN | 466241 | |
| Rolls Royce | 2001 S. Tibbs Ave | SC-S-26 | | | Indianapolis | IN | 466241 | |
| Roman Catholic Archbishop of San Francisco, | 1 Peter Yorke Way | | | | San Francisco | CA | 94109 | |
| Roman Kokoszka | | | | | | | | |
| Rome City Court | 100 W Court St | | | | Rome | NY | 13440 | |
| Rome City School | 508 East Second Street. | | | | Rome | GA | 30161 | |
| Rome City School | 508 E. 28th Street | | | | Rome | GA | 30161 | |
| Rome Memorial Hospital | 1500 North James Street | ATTN: Cashier | | | Rome | NY | 13440 | |
| Rome Memorial Hospital | 1500 N James St | | | | Rome | NY | 13440 | |
| Romeo Medical Clinic | 1801 Colorado Ave | Suite 130 | | | Turlock | CA | 95382 | |
| Romeo Medical Clinic Inc | Work Wellness | 1801 Colorado Ave, Suite 130 | | | Turlock | CA | 95382 | |
| Romeo Medical Clinic Inc | 777 E Hawkeye #3 | | | | Turlock | CA | 95382 | |
| Romeo Medical/Work Wellness | 1801 Colorado Ave | Suite 130 | | | Turlock | CA | 95382 | |
| Romulus Community School | 36540 Grant Rd | | | | Romulus | MI | 48174 | |
| Romulus HS | 9650 S Wayne Rd | | | | Romulus | MI | 48174 | |
| Romulus HS | | | | | | | | |
| RON RATLIFF | 2330 W RIVER ROCK CT | | | | ANTHEM | AZ | 85086 | |
| RON SCHOELLERMAN TRUCKING | Ann Schoellerman | | 4428 E SD HIGHWAY 50 | | VERMILLION | SD | 57069-7011 | |
| Ronald D. Hall, III, M.D. | Darleen Ayers | 919 East Central Avenue | Suite 101-B | | LaFollette | TN | 37766 | |
| Ronald D. Smith, M.D. | Shirley Miller | 527 North 6th Street | | | Blytheville | AR | 72315 | |
| Ronald E Hammer DC | 709 Petaluma Blvd. North | | | | Petaluma | CA | 94952 | |
| Ronald Joseph Belanger dba | Saf-T-First Drug Testing | 309 Tenaha St | | | Center | TX | 75935 | |
| RONALD L FITZMEYER | D&A DISCOVERY DATA SERVICES LLC | 1345 Almiranta Ln | | | Vero Beach | FL | 32963 | |
| Ronald McDonald House of Nashville TN Inc | 2144 Fairfax Ave | | | | Nashville | TN | 37212 | |
| RONCO COMMUNICATIONS | PO Box 91027 | | | | Rochester | NY | 14692-9127 | |
| Ronda J Winnecour | Chapter 13 Trustee, WD PA | PO Box 1132 | | | Memphis | TN | 38101 | |
| ROOKS COUNTY HEALTH CTR | P.O. BOX 389 | | | | PLAINVILLE | KS | 67663 | |
| Roosevelt Chiropractic | Eunice Springer | 383 E. Lagoon St | | | Roosevelt | UT | 84066 | |
| Roosevelt Community Clinic | 409 South 200 East | | | | Roosevelt | UT | 84066 | |
| Roosevelt County Magistrate Court | 42427 US 70 | | | | Portales | NM | 88130 | |
| Roosevelt General Hospital | PO Drawer 868 | | | | Portales | NM | 88130 | |
| Roosevelt General Hospital | Patty | Po Box 868 | | | Portales | NM | 88130 | |
| Roosevelt High School | 730 W 25th Ave | | | | Gary | IN | 46407 | |
| Roosevelt High School | 456 S Matthews St | | | | Los Angeles | CA | 90033 | |
| Roosevelt High School @ MacFarland | 4400 Iowa Ave NW | | | | Washington | DC | 20011 | |
| Rootstown District Schools | 4190 State Route 44 | | | | Rootstown | OH | 44272 | |
| Roper Saint Francis Physicians Network | PO Box 751116 | | | | Charlotte | NC | 28275-1116 | |
| Ropes & Gray | Prudential Tower | 800 Boylston Street | | | Boston | MA | 02241-4265 | |
| ROPES & GRAY | PO Box 414265 | | | | Boston | MA | 02241-4265 | |
| Rosa Palma (Texas Statewide) | Rosa Palma (Texas Statewide) | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Roscoe Family Care Center | P.O. Box 206 | | | | Roseceo | SD | 57471 | |
| Roscommon County 34th Circuit Court | 500 Lake St | | | | Roscommon | MI | 48653 | |
| Rose Hill Medical Center | Phyllis Scholar | P.O. Box 639 | | | Rose Hill | NC | 28458 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Rosebud Community Hospital Lab / Forsyth Family Medicine | Lila | P O Box 268 | | | Forsyth | MT | 59327 | |
| Rosebud County Clerk of Court | PO Box 48 | | | | Forsyth | MT | 59327 | |
| Rosedale Family Medical Clinic | PO Box 310 | | | | Rosedale | MS | 38769 | |
| Rosenberg & Rosenberg, LLP | 5 Penn Plaza | 19th Floor | | | New York | NY | 10001 | |
| Roseville Medical Center / Multicare Associates | Karen Witzman | 11855 Ulysses St NE | | | Blaine | MN | 55434 | |
| ROSHELLE CRISPEN | 2885 S XANADU WAY | | | | AURORA | CO | 80014 | |
| ROSMAN ADJUSTMENT CORP | JERRY BERNAY | PO BOX 1247 | | | NORTHBROOK | IL | 60065-1247 | |
| Ross Health Care Clinic | 2476 South Atlantic Blvd | | | | Commerce | CA | 90040 | |
| Ross Neely Systems Inc | Carol Miller | PO Box 12345 | | | Birmingham | AL | 35202 | |
| Ross Urgent Care Plus | 2449 Ross-Millville Road | | | | Hamilton | OH | 45013 | |
| Ross W Tye MD | 1361 Cortina Drive | Suite A | | | Orland | CA | 95963 | |
| ROSWELL ESCROW SERVICES, INC | PO BOX 2224 | | | | ROSWELL | NM | 88202 | |
| ROSWELL PARK CANCER INSTITUTE CO | ELM & CARLTON STREET | ATTENTION: AP | | | BUFFALO | NY | 14263 | |
| Rotator Staffing Agency | PO Box 366 | | | | East Brunswick | NJ | 08816 | |
| ROTHWELL, FIGG, ERNST & MANBECK | ATTN: A/P | 1425 K STREET NW, SUITE 800 | | | WASHINGTON | DC | 20005-3673 | |
| Round Rock High School | 300 Lake Creek Drive | | | | Round Rock | TX | 78681 | |
| Roundup Memorial Hospital | Camille Feiock | Po Box 40 | | | Roundup | MT | 59072 | |
| Route 53 Medical Center | 891 Tabor Rd | | | | Morris Plains | NJ | 07950 | |
| Route 6 Walk-In Emergency Office | Patricia Robinson | 1589 Fall River Avenue | | | Seekonk | MA | 02771 | |
| Rowan County Senior High School | 499 Viking Drive | | | | Morehead | KY | 40351 | |
| Rowan Regional Medical / Physicians Laboratory Services | Wyna Howe | Attn: Ann Hamm RRMC Laborator | 612 Mocksville Avenue | | Salisbury | NC | 28144 | |
| Rowan Salisbury School | P.O. Box 2349 | | | | Salisbury | NC | 28145 | |
| Rowan Urgent Care | Shannon Hinson | P.O. Box 731681 | | | Dallas | TX | 75202 | |
| Rowland Ellis Flatt Clinic | 603 North East 2nd Street | | | | Antlers | OK | 74523 | |
| ROXANN DIERKER | 6077 S ELM CT | | | | CENTENNIAL | CO | 80121 | |
| Roxanne G. Cain | 5476 Burnt Knob Rd | | | | Murfreesboro | TN | 37129 | |
| Roxanne Morwood | 420 North Main Street | | | | Glenwood | UT | 84730 | |
| Roxboro Family Medicine and Immediate Care | Becky Wilkerson | 107 Weeks Drive | | | Roxboro | NC | 27573 | |
| Roxboro Med Access | 3762 Durham Road | | | | Roxboro | NC | 27573 | |
| Roxboro Medical Associates | Betty Fuller | 783 Doctor's Court | | | Roxboro | NC | 27573 | |
| Roxbury Community College | 1234 Columbus Ave | | | | Roxbury Crossing | MA | 02120 | |
| ROYAL COUNTRY CLUBS | 4405 ROYAL & ANCIENT DRIVES | | | | ST CHARLES | IL | 60174 | |
| Royal Cup Inc. | P.O. Box 170971 | | | | Birmingham | AL | 35217 | |
| Royalton Town Court | 5316 Royalton Center Road | | | | Middleport | NY | 14105 | |
| ROYALTY COACH | 7133 N TAFT HILL ROAD | | | | FORT COLLINS | CO | 80524 | |
| RPM Pizza LLC | 15384 5th St | | | | Gulfport | MS | 39503 | |
| RR DONNELLEY | USE 732845 | PO Box 538602 | | | Atlanta | GA | 30353-8602 | |
| RR Donnelley | Moore Wallace North America DBA RR Donnelley | PO Box 93514 | | | Chicago | IL | 60673-3514 | |
| RR Donnelley | Julie Quinn | 3075 Highland Pkwy | | | Downers Grove | IL | 60515 | |
| RR Donnelley | DBA RR Donnelley | PO Box 93514 | | | Chicago | IL | 60673-3514 | |
| RR DONNELLEY & SONS CO | PO Box 538602 | | | | Atlanta | GA | 30353-8602 | |
| RR DONNELLEY/HOECHSTETTER | PO Box 905151 | | | | Charlotte | NC | 28290-5151 | |
| RS Knapp Company, Inc. | P.O. Box 234 | | | | Lyndhurst | NJ | 07071 | |
| RSM MCGLADREY | ATTN: A/P | 1185 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-2601 | |
| RSP Design Consultants (India) Private LTD | 30, Museum Rd | | | | Bangalore | | | India |
| RSP Design Consultants (India) Private LTD | 30, Museum Rd | | | | Karnataka | | PIN-560001 | India |
| Rt 6 Walk In Emergency | 1589 Fall River Ave | | | | Seekonk | MA | 02771 | |
| RT Services | Trisha Quinton | P.O. Box 328 | | | Elizabeth | CO | 80107 | |
| RTN FEDERAL CREDIT UNION | 600 MAIN STREET | | | | WALTHAM | MA | 02452 | |
| RUAN Transport Corporation | Roxanna Myers | PO Box 855 | | | Des Moines | IA | 50306-0855 | |
| RUBBER STAMPS UNLIMITED INC | 314 S Harvey St | | | | Plymouth | MI | 48170-2269 | |
| Rubiconsulting, Inc. | 3943 Irvine Blvd #85 | | | | Irvine | CA | 92602 | |
| Ruby Callahan | PO Box 778 | | | | Bastrop | TX | 78602 | |
| Rucar - Ruben Martinez Correa | Suite 112 MSC 369 | 100 Gran Bulevar Paseos | | | San Juan | PR | 00926-5955 | Puerto Rico |
| Rucar - Ruben Martinez Correa | Rucar Bus Information Center | Suite 112 MSC 369, 100 Gran Bulevar Paseos | | | San Juan | PR | 00926-5955 | Puerto Rico |
| Rucar - Ruben Martinez Correa | PO Box 5968 | PMB 370 | | | Aguadilla | PR | 605 | Puerto Rico |
| Rucar Business Information Ce | Rucar Business Information Ce | 100 GRAN BLVD PASEOS | SUITE 112 MSC 369 | | SAN JUAN | | 00926-5955 | Puerto Rico |
| Rucar Business Information Center | Suite 112 MSC 369 | 100 Gran Blvd. Paseos | | | San Juan | PR | 00926-5955 | Puerto Rico |
| Rucar Business Information Center | PO Box 5968 | PMB 370 | | | Aguadilla | PR | 605 | Puerto Rico |
| Ruiz and Associates | 350 West Ross Avenue # G | Suite B | | | El Centro | CA | 92243 | |
| Runde Occupational and Environmental Professionals | 3700 I-70 Drive Southeast | | | | Columbia | MO | 65201 | |
| Runge, Lynn R. | Runge, Lynn R. | 179 East Eleventh Street | | | Bloomsburg | PA | 17815 | |
| RUPERT, JOYCE | RUPERT, JOYCE | 236 Snooks Hill Rd | | | Lewistown | PA | 17044 | |
| Rural Health Clinic | 466 Burnley Rd | | | | Scottsville | KY | 42164 | |
| Rural King Supply | 4216 Dewitt Ave | | | | Mattoon | IL | 61938 | |
| Rural Medical Services - Mobile Center | PO Box 577 | | | | Newport | TN | 37822 | |
| Rural Rehab Providers | Lott Physical Therapy | PO Box 1058 | | | Fairfield | TX | 75840 | |
| Rush County Medical Clinic | 801 locust Street | | | | LaCross | KS | 67548 | |
| Rush Family Health Care | 5503 N. State Line Ave. | | | | Texarkana | TX | 75503 | |
| Rush Family HealthCare | 1002 Texas Blvd | Ste. #322 | | | Texarkana | TX | 75503 | |
| Rush Hospital - Work Force Wellness | Terry Redmon | P.O.Box 5183 | | | Meridian | MS | 39302 | |
| Rush Medical Clinic | 1106 Central Drive | | | | Philadelphia | MS | 39350 | |
| Rush Memorial Hospital | PO Box 608 | | | | Rushville | IN | 46173 | |
| Rush Memorial Hospital | 1300 North Main Street | | | | Rushville | IN | 46173 | |
| Rush Occupational Health-Rush Copely Hosp | 1100 W Veterans Pkwy | | | | Yorkville | IL | 60560 | |
| Rush Orthopedics | 2450 Wolf Rd | Suite I | 2nd Floor | | Westchester | IL | 60154 | |
| Rush-Copley Healthcare Center Occupational Health | 1100 W Veterans Parkway | | | | Yorkville | IL | 60560 | |
| Rushmore Delivery Service | Nadine Meyer | | P. O. Box 585 | | Union City | CA | 94587 | |
| Rusk County Clerk of Court | PO Box 758 | | | | Henderson | TX | 75653 | |
| Rusk County District Court | 115 North Main Street, Suite 301 | PO Box 1687 | | | Henderson | TX | 75652 | |
| Russ County Hospital | Peggy | 900 College Avenue West | | | Ladysmith | WI | 54848 | |
| Russ Phillips | SHURflo Pump Manuf Co | 5900 Katella Ave | | | Cypress | CA | 90630 | |
| Russel Cty HS | 4699 Old Seale Hwy | | | | Seale | AL | 36875 | |
| Russel Cty HS | | | | | | | | |
| RUSSELL DONNAN | 5200 HAHNS PEAK DR | | | | LOVELAND | CO | 80539 | |
| Russell Hospital Corp dba | Russell Medical Center | 3316 Hwy 280 | | | Alexander City | AL | 35010 | |
| Russell Hospital Corp dba | PO Box 939 | | | | Alexander City | AL | 35011 | |
| Russell P. Dunnum MD APC/ Workmed Industrial | 4510 Executive Drive | Suite 107 | | | San Diego | CA | 92121-3022 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Russell Reynolds Associates, Inc. | Church Street Station | P.O. Box 6427 | | | New York | NY | 10249-6427 | |
| Russellville Family Clinic | PO Box 1648 | | | | Russellville | AR | 72811 | |
| Russellville Family Medical | Joy Pike | P.O. Box 1648 | | | Russellville | AR | 72811 | |
| RUSSELLVILLE POLICE DEPT | 115 W H St | | | | Russellville | AR | 72801 | |
| Russian Embassy | 2650 Wisconsin Avenue NW | | | | Washington | DC | 20007 | |
| Rust's Interiors for Business | 113 Northwest 13th | | | | Oklahoma City | OK | 73103 | |
| Rutgers University | Office of the Registrar | 311 North 5th Street | Armitage Hall | | Camden | NJ | 08102-6053 | |
| Rutgers University | Blumenthal Hall, RM 309 | 65 Davidson Road | | | Newark | NJ | 07102 | |
| Rutgers University | 65 Davidson Road Room 200L | | | | Piscataway | NJ | 08854-8096 | |
| Ruth Kilmartin | 107 Old River Road West | | | | Fultonville | NY | 12072 | |
| Rutherford Hospital | Nancy Bradshaw | PO Box 890581 | | | Charlotte | NC | 28289 | |
| Rutherford Hospital | 288 South Ridgecrest | | | | Rutherfordton | NC | 28139 | |
| Rutherford Internal Medicine | PO BOX 1560 | 181 Daniel Road | | | Forest City | NC | 28043-1560 | |
| Rutherford Internal Medicine | 181 Daniel Road | | | | Forest City | NC | 28043 | |
| Rutland High School | 2003 Riverside Dr | | | | Macon | GA | 31204 | |
| Rutland Hospital Inc | PO Box 1729 | | | | Rutland | VT | 05701-4560 | |
| Rutland Hospital Inc | 160 Allen Street | | | | Rutland | VT | 05701 | |
| Rutland Primary Care | Richard Anair | 215 Stratton Rd | | | Rutland | VT | 05701 | |
| Rutland Regional Medical Center | 160 Allen St | | | | Rutland | VT | 05701 | |
| Rutland Regional Medical Center Live | 160 Allen Street | | | | Rutland | VT | 05701 | |
| Ruzu, Alexander | | | | | | | | |
| RVOH - Conway - River Valley Occupational Health | 821 W. 2nd Court | | | | Russellville | AR | 72801 | |
| RVOH = Russellville - River Valley Occupational Health | Polly Morgan | 821 W 2nd Ct | | | Russellville | AR | 72801 | |
| RVOH = Russellville - River Valley Occupational Health | Polly Morgan | 821 West 2nd Court | | | Russellville | AR | 72801 | |
| RWJUHH Occupational Health Department | PO Box 48190 | | | | Newark | NJ | 07101 | |
| RWJUHH Occupational Health Department | One Hamilton Health Place | | | | Hamilton | NJ | 08690 | |
| RWJUHH Occupational Health Department | 2 Hamilton Health Place | | | | Hamilton | NJ | 08690 | |
| Ryan Halloran - ER | Ryan Halloran | 320 SW 173rd Street | | | Oklahoma City | OK | 73170 | |
| RYAN MCCORMACK | 2618 N August Dr | | | | Wadsworth | IL | 60083 | |
| Ryan S Syvrud | Syvrud Chiropractic Clinic | 825 25th St S | | | Fargo | ND | 58103 | |
| RYAN LLC | 6775 FINANCIAL DRIVE | SUITE 102 | | | MISSISSAUGA | ON | L5N 0A4 | Canada |
| Rydan Security Inc. | Attn: President or General Counsel | 131-19 Jamaica Avenue, 2nd Floor | | | Jamaica | NY | 11418 | |
| S & A Services Inc | 909 8th St | Ste 401 | | | Wichita Falls | TX | 76301 | |
| S and A Services Inc. | Steve Cooper | 909 8th Street | Suite 401 | | Wichita Falls | TX | 76301 | |
| S and S Testing Services | 505 East 8th Avenue | | | | Yuma | CO | 80759 | |
| S and W Occupational Medical | Dayla Gonzalez | PO Box 674350 | | | Dallas | TX | 75267-4350 | |
| S and W Occupational Medical | Dayla Gonzalez | 2401 South 31st Street | | | Temple | TX | 76508 | |
| S Arnold Johnson dba | Tri County Industrial Medicine Specialist | 433 St Lukes Dr | | | Montgomery | AL | 36117 | |
| S Arnold Johnson dba | 433 St Lukes Dr | | | | Montgomery | AL | 36117 | |
| S Benjamin & Company,Inc | 3020 Old Ranch Parkway, Suite0 | | | | Seal Beach | CA | 90740 | |
| S C Law Enforcement Division | ATTN: Public Dissemination | P O Box 21398 | | | Columbia | SC | 29221-1398 | |
| S CAROLINA STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | | | | COLUMBIA | SC | 29211 | |
| S E D Medical Laboratories | PO Box 27831 | | | | Albuquerque | NM | 87125-7831 | |
| S E D Medical Laboratories | Lovelace Health System Inc dba | PO Box 27831 | | | Albuquerque | NM | 87125-7831 | |
| S P B Trucking | Alan Bagwell | | Po Box 456 | | Manassa | CO | 81141 | |
| S&R Management | 1790 Randall Ave. | | | | Bronx | NY | 10473 | |
| S. Benjamins & Company, Inc | 3020 Old Ranch Parkway | Suite 300 | | | Seal Beach | CA | 90740 | |
| S.A.F.E. CO | Mitchell Satler | 368 Spring St | | | Union | NJ | 07083 | |
| S.A.F.E. Co. | Attn: Mitchell Sattler | 368 Spring Street | | | Union | NJ | 07083 | |
| S.A.F.E. Drug Testing | Becky Clark | 2912 West Davis, Suite 140 | | | Conroe | TX | 77304 | |
| S.A.F.E. Drug Testing | 2912 West Davis, Suite 140 | | | | Conroe | TX | 77304 | |
| S.A.S.S. | Janice Bottorff | 808 West Ridgecrest Blvd | | | Ridgecrest | CA | 93555 | |
| S.A.S.S. | 808 W Ridgecrest Blvd | PO Box 1707 | | | Ridgecrest | CA | 93556 | |
| S.A.S.S. | 808 W Ridgecrest Blvd | | | | Ridgecrest | CA | 93555 | |
| S.E.D. Medical Laboratories-Rio Rancho | 1721 Rio Rancho Drive South | | | | Rio Rancho | NM | 87124 | |
| S.H. Rider High School | 4611 Cypress Avenue | | | | Wichita Falls | TX | 76310 | |
| S.I.S. Investigations, Inc. | Attn: President or General Counsel | 15246 W. Destiny Drive | | | Post Falls | ID | 83854 | |
| SA Diploma | 2 Square Villaret de Joyeuse | | | | Paris | | 75017 | France |
| Sabatino's | 251 Shipyard Way | | | | Newport Beach | CA | 92663 | |
| Sabetha Community Hospital | 14th & Orgon Street | | | | Sabetha | KS | 66534 | |
| SABIC INNOVATIVE PLASTICS | ATTN: MARY LOU LUSCIER | 1 PLASTICS AVENUE | | | PITTSFIELD | MA | 01201-3662 | |
| Sabine County Hospital | 2301 HWY 83 West | P.O. Box 750 | | | Hemphill | TX | 75948 | |
| Sabrix, Inc. | 5665 SW Meadows Rd | Suite 400 | | | Lake Oswego | OR | 97035 | |
| Sabrix, Inc. | 39885 Treasury Center | | | | Chicago | IL | 60694-9800 | |
| Sack, David | 1968 Lasalle Way | | | | Marietta | GA | 30062 | |
| Sackville High School | 1 King Fisher Way | | | | Lower Sackville | NS | B4C 2A8 | Canada |
| Sacramento Mobile Drug and Alcohol Testing | Denise Veith | 4120 Douglas Boulevard | | | Granite Bay | CA | 95746 | |
| Sacramento Occ Medical Group | 5501 Power Inn Road | STE #140 | | | Sacramento | CA | 95820 | |
| Sacramento Occ Medical Group | 1550 Harbor Blvd STE 110 | | | | West Sacramento | CA | 95691 | |
| Sacramento Occ Medical Group | 15 Business Park Way | Ste #111 | | | Sacramento | CA | 95828 | |
| Sacramento Occupational Med Group | 15 Business Park Way Ste 111 | | | | Sacramento | CA | 95828 | |
| Sacramento Occupational Medical Group | Deeanna Dunn | 2708 Mercentile Dr | | | Rancho Cordova | CA | 95742 | |
| Sacramento Occupational Medical Group | 2708 Mercantile Dr | | | | Rancho Cordova | CA | 95742 | |
| Sacramento Occupational Medical Group | 15 Business Park Way | Suite 111 | | | Sacramento | CA | 95828 | |
| Sacramento Occupational Medical Group - West | Marilynne Boyd | 1550 Harbor Boulevard | Suite 110 | | West Sacramento | CA | 95691 | |
| SACRAMENTO SHERIFF S OFFICE | PO Box 988 | | | | Sacramento | CA | 95812 | |
| Sacramento State | Outgoing Transcripts | 6000 J Street | | | Sacramento | CA | 95819-6048 | |
| Sacramento Valley Mobile Drug Testing | 2351 Sunset Blvd. | | | | Rocklin | CA | 95765 | |
| Sacred Heart Hospital | PO Box 6571 | 900 W Clairemont Ave | | | Carol Stream | IL | 60197 | |
| Sacred Heart Hospital | PO Box 2766 | | | | Pensacola | FL | 32513-276 | |
| Sacred Heart Hospital | Jeanne Poldon | 900 West Clairemont Rd | | | Eau Claire | WI | 54701 | |
| Sacred Heart Hospital | Fiscal Services | 900 W Clairemont Ave | | | Eau Claire | WI | 54701 | |
| Sacred Heart Medical Group | PO Box 2766 | | | | Pensacola | FL | 32513 | |
| Sacred Heart Medical Group | PO Box 26994451 Bayou Blvd | | | | Pensacola | FL | 32513-2699 | |
| Sacred Heart Medical Group | PO Box 2699 | | | | Pensacola | FL | 32513-2699 | |
| Sacred Heart Medical Group at Pensacola Boulevard | Brenda Mays | 6665 Pensacola Boulevard | | | Pensacola | FL | 32505 | |
| Sacred Heart-St Mary's Hospital Occ. Med. | 2251 North Shore Dr | Suite 100 | | | Rhinelander | WI | 54501 | |
| Sacred Heart-St Mary's Hospital Occ. Med. | 1020 Kabel Ave | | | | Rhinelander | WI | 54501 | |
| Saddleback Family and Urgent Care | 23962 Alicia Parkway | Suite #I-1 | | | Mission Viejo | CA | 92691 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.        Page 272 of 354

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Sadhana Parkalkar | dba Dhan, LLC | 1530 S State St #18C | | | Chicago | IL | 60605 | |
| Sadhana Parkalkar | 1140 Katella St | | | | Laguna Beach | CA | 92651 | |
| Safari Books Online | 16511 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Safe at Work | 623 West Main Street | | | | Arlington | TX | 76010 | |
| Safe Conduct LLC | PO Box 1609 | | | | McMinnville | OR | 97128 | |
| SAFE FEDERAL CREDIT UNION | ATTN: VOD | | | | NORTH HIGHLANDS | CA | 95660 | |
| Safe Hiring Private Limited | City Arcade | 1st Fl Ste 4 | | | Islamabad | | 44000 | Pakistan |
| Safe Trac Solutions | 1125 2nd Ave N | | | | Great Falls | MT | 59401 | |
| Safe Works Illinois | 1806 North Market Street | | | | Champaign | IL | 61822 | |
| Safe Works Occupational Health | 1750 E Lake Shore Dr | | | | Decatur | IL | 62521 | |
| Safe Works of Iowa PLLC | 13375 University Ave Ste 100 | | | | Clive | IA | 50325 | |
| SafeComp Consulting | Linda Philman | P.O. Box 817 | | | Bell | FL | 32619 | |
| Safeguard Maintenance Corporation | Tammy Rider | 138 Cockeysville Road | | | Cockeysville | MD | 21030 | |
| SAFENET, INC. | JOHN HERSHNER | PO BOX 9658 | | | UNIONDALE | NY | 11555-9658 | |
| Safe-T-Works, Inc | 624 S. Fayetteville St. STE C | | | | Asheboro | NC | 27203 | |
| Safety & Compliance Services | 233 Hershberger Rd NW | | | | Roanoke | VA | 24012 | |
| Safety & Compliance Services Inc. | 233 Hershberger Rd NW | | | | Roanoke | VA | 24012 | |
| Safety and Compliance Service | 233 Hersberger Rd | | | | Roanoke | VA | 24012 | |
| Safety Eyes of America | 2053 I37 S Access | | | | Three Rivers | TX | 78071 | |
| Safety Eyes of America, Inc | 1163 Highway 72 | | | | Three Rivers | TX | 78071 | |
| Safety Managment Systems | 1110 Dairy Ave | | | | Corcoran | CA | 93212 | |
| Safety Occupational Testing Services, LLC | 8260 Howe Industrial Pkwy | Suite C | | | Canal Winchester | OH | 43110 | |
| Safety Occupational Testing Services, LLC | 8260 Howe Industrial Parkway | Suite C | | | Canal Winchester | OH | 43110 | |
| Safety Plus | P O Box 1308 | | | | Snyder | TX | 79550 | |
| Safety Plus LLC | 1410 College Avenue | | | | Snyder | TX | 79549 | |
| Safety Solutions of KY | PO Box 718 | | | | Hebron | KY | 41048 | |
| SafetyLinks Solutions LLC | 6824 St Peters Rd | | | | Macungie | PA | 18062 | |
| Safetynet | Buddy Myers | P.O. Box 585 | | | Chickasha | OK | 73018 | |
| Safeway - Retail | Toni North | PO Box 742918 | | | Los Angeles | CA | 90074-2918 | |
| Safeway Inc (hq) | Toni North | PO Box 742918 | | | Los Angeles | CA | 90074-2918 | |
| Safeway/phnx/dist 91/store 248 | Toni North | PO Box 742918 | | | Los Angeles | CA | 90074-2918 | |
| Safeway-Norwalk Beverage | Sylvia Hernandez | PO Box 742918 | | | Los Angeles | CA | 90074-2918 | |
| SafeWorks Illinois | 1750 E. LakeShore Dr LL | | | | Decatur | IL | 32521 | |
| SafeWorks Illinois Occupational Health Services Ltd | 1806 N Market St | | | | Champaign | IL | 61822 | |
| SafeWorks of Iowa | 13375 University Avenue | Suite 100 | | | Clive | IA | 50325 | |
| SAF-T FIRST DRUG TESTING | 309 Tenaha Street | | | | Center | TX | 75935 | |
| Sage Health | 14419 W McDowell Rd. Ste E102 | | | | Goodyear | AZ | 85395 | |
| SAGE MULLEN | 3411 N COLORADO AVE | | | | LOVELAND | CO | 80538 | |
| SAGE SOFTWARE INC | 14855 Collection Center Dr | | | | Chicago | IL | 60693 | |
| SAGE SOFTWARE, INC. | PO BOX 849887 | | | | DALLAS | TX | 75284-9887 | |
| SAGELINK CREDIT UNION | ATTN: VOD | | | | DURAND | MI | 48429 | |
| Saginaw District Court | 111 S. Michigan Ave | | | | Saginaw | MI | 48602 | |
| Saint Alphonsus Family Medical Clinic - Garrity | 6533 Emerald St. | | | | Boise | ID | 83704 | |
| Saint Alphonsus Medical Group | 6533 WEst Emerald St | | | | Meridian | ID | 83704 | |
| Saint Alphonsus Occupational Medicine | 6533 Emerald Street | | | | Boise | ID | 83704 | |
| Saint Alphonsus Rehabilitation Group-STARS | 717 N. Liberty St. | | | | Boise | ID | 83704 | |
| Saint Anthony Medical Center | PO Box 5065 | | | | Rockford | IL | 61125-0065 | |
| Saint Anthony Medical Center | 5666 East State Street | | | | Rockford | IL | 61108 | |
| Saint Anthony Regional Hospital | 311 South Clark | | | | Carroll | IA | 51401 | |
| Saint Anthony's Hospital | P.O. Box 270 | | | | O'Neill | NE | 68763 | |
| Saint Anthony's Hospital | Chuck Robinson | 1000 North Lee Avenue | | | Oklahoma City | OK | 73102 | |
| Saint Catherine Hospital | Marilynn Popejoy | 401 East Spruce Street | | | Garden City | KS | 67846 | |
| Saint Catherines Occupational Health | Julie | 4321 Fir St | Suite 313 | | East Chicago | IN | 46312 | |
| Saint Claire Medical Center | Diana Davis | 222 Medical Circle | | | Morehead | KY | 40351 | |
| Saint Claire Reg Med Ctr | 222 Medical Circle | | | | Moorehead | KY | 40351 | |
| Saint Claire Regional Outpatient Center | 1028 East Main Street | | | | Morehead | KY | 40351 | |
| Saint Claire's Corporate Health Services | Gabby Pellegrino | 400 West Blackwell Street | | | Dover | NJ | 07801 | |
| Saint Cloud Hospital | 1406 6th Avenue North | | | | Saint Cloud | MN | 56303 | |
| Saint Elizabeth Lab Draw Site | P.O. Box 397 | | | | Florence | KY | 41022-0397 | |
| Saint Elizabeth Physician - Occupational Clinic | 2647 Saint Elizabeth | Suite 125 | | | Gonzales | LA | 70737 | |
| Saint Francis Care for Occupational Health | 675 Tower Avenue | Suite 404B | c/o Saint Francis Occ Hlth dept | | Hartford | CT | 06112 | |
| Saint Francis Care for Occupational Health | 675 Tower Avenue | Suite 404B | | | Hartford | CT | 06112 | |
| Saint Francis Hardin Medical Clinic | Carol Manning | 408 Dodge St. | | | Bedford | IA | 50833 | |
| Saint Francis Hospital | 3237 South 16th Street | | | | Milwaukee | WI | 53215 | |
| Saint Francis Hospital - Topeka | Dawn Elliott | 500 El Dorado Blvd | Bldg 6 | Suite 6300 | Broomfield | CO | 80021 | |
| Saint Francis Hospital/Lab | Tawnie Coate | 2016 South Main Street | | | Maryville | MO | 64468 | |
| Saint Francis Medical Center | Nellie | 211 St Francis Dr | | | Cape Girardeau | MO | 63703 | |
| Saint Francis Medical Center | 2620 W. Faidley Ave. | | | | Grand Island | NE | 68803 | |
| Saint Francis Medical Center | 211 St Francis Dr | | | | Cape Girardeau | MO | 63703 | |
| Saint Francis Memorial Hospital | Pam List | 430 North Monitor Street | | | West Point | NE | 68788 | |
| Saint Gabriel's Hospital | 815 South East 2nd Street | | | | Little Falls | MN | 56345 | |
| Saint George Intermountain WorkMed | 385 N 3050 E | | | | St George | UT | 84790 | |
| Saint James Hospital-Emergency Department | Nan Marks | 610 East Water Street | | | Pontiac | IL | 61764 | |
| Saint James Medical Center | 1101 Moultan & Parsons Drive | PO Box 460 | | | Saint James | MN | 56081 | |
| Saint John Hospital | PO Box 428 | | | | Jackson | WY | 83001 | |
| Saint John Hospital | Ann Boerkoel | 22255 Greenfield | Suite 422 | | Southfield | MI | 48075 | |
| Saint John Urgent Care South Memorial | 8131 Memorial Dr. Ste 102 | | | | Tulsa | OK | 74133 | |
| Saint John's Clinic - West Kearney | 1235 E. Cherokee | | | | Springfield | MO | 65804 | |
| Saint John's Physicians and Clinics, Inc | Deanna Robinson | 1235 E. Cherokee | | | Springfield | MO | 65804 | |
| Saint Joseph Business and Health | 166 Kinsley St | Suite 203 | | | Nashua | NH | 03060 | |
| Saint Joseph Candler Immediate Care | P.O. Box 16115 | | | | Savannah | GA | 31406 | |
| Saint Joseph East | 160 N Eagle Creek Drive | ste 105 | | | Lexington | KY | 40509 | |
| Saint Joseph Franklin Family Medical Clinic | 808 W Us Highway 79 | | | | Franklin | TX | 77856 | |
| Saint Joseph Health Clinic | Ashley Peirce | P O Box 6 | | | Saint Joseph | LA | 71366 | |
| Saint Joseph High School | J. Cordova | 5825 N Woodruff Ave 1 | | | Lakewood | CA | 90713 | |
| Saint Joseph Hospital | 1 Saint Joseph Drive | | | | Lexington | KY | 40504 | |
| Saint Joseph Immediate Care | 780 E Oglethorpe Hwy | | | | Hinesville | GA | 31313 | |
| Saint Joseph Occup. Health Network | PO Box 6308 | | | | South Bend | IN | 46660-6308 | |
| Saint Joseph Occup. Health Network | 270 Day Road | Suite 270 | | | Mishawkaka | IN | 46545 | |

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Saint Joseph Occupational Health | PO Box 6308 | | | | South Bend | IN | 46660-6308 | |
| Saint Joseph Occupational Health Services | 2010 E Villa Maria Rd | | | | Bryan | TX | 77802 | |
| Saint Joseph Regional Medical Center | 415 6th Street | | | | Lewiston | ID | 83501 | |
| Saint Joseph University | 5600 City Avenue | | | | Philadelphia | PA | 19131 | |
| Saint Joseph-London | 1001 Saint Joseph Lane | | | | London | KY | 40741 | |
| Saint Joseph's Hospital | Nan Weber | 2200 Harrison Ave | | | Eureka | CA | 95501 | |
| Saint Joseph's Hospital | Marcy Valverde | 1800 North California Street | | | Stockton | CA | 95204 | |
| Saint Joseph's Hospital Medical Center | Jim | 667 Eastland Ave SE | | | Warren | OH | 44485 | |
| Saint Jude Medical Center - Occupational Health | Christina Reid - Brown | P.O. Box 912016 | | | Pasadena | CA | 91101-1327 | |
| Saint Leo University | PO Box 6665 | | | | Saint Leo | FL | 33574 | |
| Saint Luke Community Hospital | 107 6th Avenue SW | | | | Ronan | MT | 59864 | |
| Saint Lukes Clinic Family Medicine | PO Box 587 | | | | Twin Falls | ID | 83303 | |
| Saint Lukes Hospital | Ruth McGowan | 1026 A Avenue NE | | | Cedar Rapids | IA | 52402 | |
| Saint Lukes Hospital / OCH | L-6063 | | | | Cincinnati | OH | 45270 | |
| Saint Lukes Hospital / OCH | Joan Stephens | PO Box 638552 | | | Cincinnati | OH | 45263-8552 | |
| Saint Lukes Hospital / OCH | Joan Stephens | L-6063 | | | Cincinnati | OH | 45270 | |
| Saint Lukes Jerome Occupational Health* | 115 5th Avenue West | | | | Jerome | ID | 83338 | |
| Saint Lukes Occupational Health - Boise | P.O. Box 1012 | | | | Boise | ID | 83701 | |
| Saint Lukes Occupational Health - Meridian | P.O. Box 1012 | | | | Boise | ID | 83701 | |
| Saint Lukes Woodriver Medical Center | P 0 Box 100 | | | | Ketchum | ID | 83340 | |
| Saint Lukes Woodriver Medical Center | Melanie | Po Box 100 | | | Ketchum | ID | 83340 | |
| Saint Mary's | 1800 East Lakeshore Drive | | | | Decatur | IL | 62521 | |
| Saint Mary's | 1800 East Lakeshore Dr. | | | | Decatur | IL | 62521 | |
| Saint Mary's Hospital | Liz Eichel | P.O. Box 527 | | | Leonardtown | MD | 20650 | |
| Saint Mary's Hospital | 500 W Court St | | | | Kankakee | IL | 60901 | |
| Saint Mary's Hospital - Lab | 801 East Sioux Avenue | | | | Pierre | SD | 57501 | |
| Saint Mary's Hospital Health Center | 2550 Point Lookout Road | | | | Leonardtown | MD | 20650 | |
| Saint Mary's Medical Clinic | 3500 Tower Avenue | | | | Superior | WI | 54880 | |
| Saint Mary's Memorial Healthcare (Clinic) | 427 Guide Park Avenue | Accounts Payable | | | Amsterdam | NY | 12010 | |
| Saint Mary's Occupational Health Center | Renee Holly | P.O. Box 390 | | | Hartford | CT | 61019981 | |
| Saint Mary's Physician Group/Occupational Medicine | Debbie Blair | P.O.BOX 94762 | ATTN: OH DEPT | | Seattle | WA | 98124-7062 | |
| Saint Michael Spinal Rehab Center | P.O. box 306 | | | | Saint Michael | MN | 55376 | |
| Saint Michael's Hospital | Rebecca Zetewski | 900 Illinois Avenue | | | Stevens Point | WI | 54481 | |
| SAINT PAUL HOTEL (THE) | HEIDI SATRE | 350 MARKET STREET | | | SAINT PAUL | MN | 55102 | |
| Saint Peter's College | Enrollment Services Center | 2641 Kennedy Blvd | | | Jersey City | NJ | 07306 | |
| Saint Petersburg General Hospital - Company Care | Judy Moran | 2191 9th Avenue North | Suite 260 | | Saint Petersburg | FL | 33713 | |
| Saint Raphael's Occup Hlth | Attn: Billing Dept | 84 North Main St | | | Branford | CT | 06405 | |
| Saint Raphael's Occup Hlth | 84 North Main St | | | | Branford | CT | 06405 | |
| Saint Rita's Ambulatory Care Center | d/b/a West Central Reg. Healthcare | 2615 Ft. Amanda Rd | | | Lima | OH | 45804 | |
| Saint Rita's Occupational Health - WCORHA | Debi Blankenship | WCORHA | 2615 Ft. Amanda Rd | | Lima | OH | 45804 | |
| Saint Rita's West Side Urgent Care - WCORHA | WCORHA | 2615 Ft. Amanda Rd | | | Lima | OH | 45804-183 | |
| Saint Thomas Family Health Center-West | 5201 Charlotte Ave | | | | Nashville | TN | 37299 | |
| Saint Vincent Health Center | 232 West 25th Street | | | | Erie | PA | 16544 | |
| Saint Vincent Occupational Health | PO Box 31251 | | | | Billings | MT | 59107-1251 | |
| Saint Vincent Rehab Solutions | 3530 Peach Street | LL Suite 1 | | | Erie | PA | 16508 | |
| Saint Vincent's Hospital | Tina | P.O. Box 2153 Dept 2519 | | | Birmingham | AL | 35287-2519 | |
| Saint. Joseph Community Health Services | 400 Water Ave | | | | Hilsboro | WI | 54634 | |
| Saints Medical Walk-In | Sue Pocaro | 1230 Bridge Street | | | Lowell | MA | 01850 | |
| SAJAN, INC. | KEITH ROMANSHYN | 625 WHITETAIL BOULEVARD | | | RIVER FALLS | WI | 54022 | |
| SALANS LLP | 2101 L St NW Ste 1000 | | | | Washington | DC | 20037 | |
| Salas Minor Emergency Center | 1655 NE Loop 286 | | | | Paris | TX | 75460 | |
| Salas Minor Emergency Center | 1655 NE Loop 286 | | | | Paris | TX | 75460-2219 | |
| Salas Minor Emergency Center-David S. | Tonya | 1655 North East Loop 286 | | | Paris | TX | 75460 | |
| Salem Community Hospital | Michelle Perry | 1995 E State St | | | Salem | OH | 44460 | |
| Salem General District Court | 2 East Calhoun Street | | | | Salem | VA | 24153 | |
| Salem Hospital | Unit 04 | PO Box 4500 | | | Portland | OR | 97208-4500 | |
| Salem Hospital | 890 Oak St SE | PO Box 14001 | | | Salem | OR | 97309 | |
| Salem Hospital Occupational Medicine | P.O. Box 4500 | Salem Hospital Unit 04 | | | Portland | OR | 97208-4500 | |
| Salem Medical Center | 1275 Hawthorne Rd | | | | Salem | IL | 62881 | |
| Salem Memorial District Hospital | Kathy Weldon | PO Box 774 | | | Salem | MO | 65560 | |
| Salem Memorial Hospital | 35629 Highway 72 | PO Box 774 | | | Salem | MO | 65560 | |
| Salem Memorial Hospital dba | Salem Memorial District Hospital | PO Box 774 | | | Salem | MO | 65560 | |
| Salem Memorial Hospital dba | PO Box 774 | | | | Salem | MO | 65560 | |
| Salem Occupational Halth Clinic | 2168 Lancaster Drive NE | | | | Salem | OR | 97305 | |
| Salem Occupational Health Cl. | 2168 Lancaster Dr NE | | | | Salem | OR | 97305 | |
| Salem Occupational Health Clinic | Pam Bush | 2168 Lancaster Dr Ne | | | Salem | OR | 97305 | |
| Salem Occupational Health Clinic | Pam Bush | 2168 Lancaster Drive Northeast | | | Salem | OR | 97305 | |
| SALEM POLICE DEPARTMENT | 555 Liberty St SE | | | | Salem | OR | 97301-3513 | |
| Salem Township Hospital | 1201 Ricker Dr | | | | Salem | IL | 62881 | |
| Sales Training International | 2204 Timberloch Place, Ste 150 | | | | The Woodlands | TX | 77380 | |
| SalesForce | PO Box 842569 | | | | Boston | MA | 02284-2569 | |
| Salesforce.com | Salesforce.com | P.O. Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salesforce.com | PO Box 203141 | | | | Dallas | TX | 75320-3141 | |
| Salesforce.com | P.O. Box 842569 | | | | Boston | MA | 02284-2569 | |
| SALESFORCE.COM | JENNY LEON | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| Salesforce.Com | Attn: President or General Counsel | P. O. Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salesforce.Com | Attn: President or General Counsel | The Landmark at One Market | Suite 300 | | San Francisco | CA | 94105 | |
| Salesforce.com Inc | The Landmark@One Market St | Ste 300 | | | San Francisco | CA | 94105 | |
| Salesforce.com Inc | PO Box 203141 | | | | Dallas | TX | 75320-3141 | |
| Salesforce.com Inc | PO Box 203141 | | | | Dallas | TX | 75320 | |
| Salesforce.com Inc | One Market St~The Landmark | Ste 300 | | | San Francisco | CA | 94105 | |
| Salida Hospital District | PO Box 429 | | | | Salida | CO | 81201-0429 | |
| Salina Area Vocational School | 2562 Centennial Rd #A | | | | Salina | KS | 67401 | |
| Salinas Courthouse | 240 Church Street | | | | Salinas | CA | 93901 | |
| Salinas Urgent Care | PO Box 2300 | | | | Salinas | CA | 93902-2300 | |
| Salina's Urgent Care | Office Staff | P.O. Box 2300 | | | Salinas | CA | 93902-2300 | |
| Saline Circuit Court | 10 E. Poplar | | | | Harrisburg | IL | 62946 | |
| Saline County Circuit Court | PO Box 670 | | | | Marshall | MO | 65340 | |
| Saline County District Court | 300 W Ash | PO Box 1760 | | | Salina | KS | 67402-1760 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 277 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Saline Medical Specialties | 969 East Highway 33 | | | | Crete | NE | 68333 | |
| Salisbury High School | 500 Linconton Rd | | | | Salisbury | NC | 28144 | |
| Salisbury Immediate Care | 659 S Salisbury Blvd Ste #2 | | | | Salisbury | MD | 21804 | |
| Salisbury Urgent Care - CHS | 340 Jack Alexander Blvd | Suite 105 | | | Salisbury | NC | 28147 | |
| Sallie Blount | Ellis County Texas | 509 N Rogers St | | | Waxahachie | TX | 75165 | |
| Sallie Blount | 509 N. Rogers | | | | Waxahachie | TX | 75165 | |
| SALLIE BLOUNT | 509 N Rogers St | | | | Waxahachie | TX | 75165 | |
| Sally R. Hanna | 1930 E Shamwood St | | | | W Covina | CA | 91791 | |
| Sally Smith Court Clerk | 500 S Denver Ave | | | | Tulsa | OK | 74103 | |
| Sally Smith Court Clerk | | | | | | | | |
| SALO SEARCH, LLC | JOAN FOLEY | NW 6087 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| Saloom Family Health Center | Dawn | 6533 Route 819 S | | | Mount Pleasant | PA | 15666 | |
| Salt Lake Community College | PO Box 30808 | | | | Salt lake City | UT | 84130 | |
| Salt Lake Industrial Clinic | 441 South Redwood Road | | | | Salt Lake City | UT | 84104-3539 | |
| Salt Lake Intermountain Work Med | Veronica Kemp | P.O. Box 30180 | | | Salt Lake City | UT | 84130-0108 | |
| Saltville Medical Center | Brenda Harris | PO Box 729 | Southwest Virginia Community Health | | Saltville | VA | 24370-0729 | |
| Salus University dba | Pennsylvania Colege of Optometry | 8360 Old York Rd | | | Elkins Park | PA | 19027 | |
| Salus University dba | 8360 Old York Rd | | | | Elkins Park | PA | 19027 | |
| Salus University George Osborne College | 8360 Old York Road | | | | Elkins PaRK | PA | 19027 | |
| Salvatore Fazzolari | 13617 S Springs Drive | | | | Clifton | VA | 20124 | |
| Sam Ash Music | 7725 Cheri Court | | | | Tampa | FL | 33634 | |
| Sam D. Hodges, III, Esquire | Grissim and Hodges | 323 Union Street | Floor 4 | | Nashville | TN | 37201 | |
| Sam Houston State University | Registrar's Office | Box 2029 | | | Huntsville | TX | 77341-2029 | |
| Sam Lapidus Wholesaler | 213 Cargile Lane | | | | Nashville | TN | 37205 | |
| SAM S CLUB | PO Box 530981 | | | | Atlanta | GA | 30353-0981 | |
| SAMANTHA TUCKER | 6883 MOUNT NIMBUS ST | | | | WELLINGTON | CO | 80549 | |
| Samaritan Hospital | Bernard Ormand | 1205 N Missouri St | | | Macon | MO | 63552 | |
| Samaritan Hospital | Bernard Ormand | 1205 North Missouri | | | Macon | MO | 63552 | |
| Samaritan Medical Care | 554 Blossom Hill Road | | | | San Jose | CA | 95123 | |
| Samaritan North Lincoln Hospital | Donna Huffman | PO Box 767 | | | Lincoln City | OR | 97367 | |
| Samaritan Occupational Med | 2615 Willetta St. | SW | #C2 | | Albany | OR | 97321 | |
| Samaritan Occupational Medicine | Teresa Hansen | 2615 Willetta Street | C-2 | Billing | Albany | OR | 97321 | |
| Samaritan Occupational Medicine | Teresa Hansen | 2615 Willetta Street | C-2 | | Albany | OR | 97321 | |
| Samaritan Occupational Medicine | Cheryl | 2615 Willetta St, C-2 | Billing | | Albany | OR | 97321 | |
| Samaritan Occupational Medicine | Cheryl | 2615 Willetta Street C-2 | | | Albany | OR | 97321 | |
| Samaritan Occupational Medicine | 2615 Willetta St. SW, Suite C-2 | | | | Albany | OR | 97321 | |
| Samaritan Occupational Medicine | 2615 Wiletta Street C-2 | | | | Albany | OR | 97321 | |
| Samaritan Pacific Community Hospital | 2615 Wiletta Street C-2 | | | | Albany | OR | 97321 | |
| Samaritan Regional Health System (AIMS) | 1025 Center St | | | | Ashland | OH | 44805-4011 | |
| Samba Holdings Inc. | 8814 Horixon Blvd NE | Ste 100 | | | Albuquerque | NM | 87113 | |
| Samba Holdings Inc. | 1730 Montano Rd NW #F | | | | Albuquerque | NM | 87107 | |
| Samc Draw Station | 1932 11th Street | | | | Douglas | AZ | 85607 | |
| Sampson Regional Medical Center | Dempsey Gregg | 607 Beamon Street | | | Clinton | NC | 28328 | |
| Sampson Regional Professional Services LLC dba | PO Box 890315 | | | | Charlotte | NC | 28289 | |
| Sampson Regional Professional Services LLC dba | Clinton Urgent Care | 1004 Beaman St | | | Clinton | NC | 28328 | |
| SAM'S CLUB | PO Box 659782 | | | | San Antonio | TX | 78265-9782 | |
| Sam's Club | PO Box 530970 | | | | Atlanta | GA | 30353-0970 | |
| Sam's Club | P.O.Box 660617 Dept. 49 | | | | Dallas | TX | 75266-0617 | |
| Sam's Club | P.O. Box 4596 | | | | Carol Stream | IL | 60197-4596 | |
| SAMS CLUB # 8147 | PO BOX 659783 | | | | SAN ANTONIO | TX | 78265-9782 | |
| SAM'S CLUB (0000SAM537) | PO BOX 659783 | | | | SAN ANTONIO | TX | 78265-9782 | |
| SAM'S CLUB DIRECT | PO BOX 530930 | | | | ATLANTA | GA | 30353-0930 | |
| Samson Management, LLC | 97-77 Queens Blvd | Suite 710 | | | Rego Park | NY | 11374 | |
| Samsung Telecommunications Americ | 1301 Lookout Drive | | | | Richardson | TX | 75082 | |
| Samuel F>B> Morse High School | 6905 Scaraline Drive | | | | San Diego | CA | 92144 | |
| Samuel Gompers Vocational and Technical High School | 455 Southern Boulevard | | | | Bronx | NY | 10455-4966 | |
| Samuel J. Cordes & Associates | Samuel J. Cordes | 245 Fort Pitt Blvd, 2nd Fl | | | Pittsburgh, | | 15222 | |
| Samuel Johnson | 751 Polo Run Drive | | | | Collierville | TN | 38017 | |
| San Angelo Community MedCenter | Betty Wilson | 3501 Knickerbocker | | | San Angelo | TX | 76904 | |
| SAN ANGELO MUNICIPAL COURT | 110 S Emerick St | | | | San Angelo | TX | 76903 | |
| SAN ANTOIO COMPUTERS & NETWORKING | 11555 W FM 471 | #312 | | | SAN ANTONIO | TX | 78254 | |
| SAN ANTONIO CREDIT UNION | 6061 IH-10 WEST | | | | SAN ANTONIO | TX | 78295-1356 | |
| San Antonio High School | 500 Vallejo Street | | | | Petaluma | CA | 94952 | |
| San Antonio Independent School District | Attn: Student Transcript | 1702 N Alamo | Suite 110 | | San Antonio | TX | 78215-1201 | |
| San Antonio Indepenent School District | 1702 N Alamo St | | | | San Antonio | TX | 78215 | |
| San Augustine Industrial Clinic | P.O. Box 1180 | | | | Deer Park | TX | 77536 | |
| San Augustine Industrial Clinic | 321 W. San Augustine | | | | Deer Park | TX | 77536 | |
| San Benito Medical Associates | Lab Manager | 351 North Sam Houston | | | San Benito | TX | 78586 | |
| San Benito Medical Center | Janie Gonzalez | 351 N. Sam Houston Blvd | | | San Benito | TX | 78586 | |
| San Bern/Rvrside Cnty Fire Equ | 932 North D Street | | | | San Bernardino | CA | 92410 | |
| San Bernardino Cnty(Child Sup) | Child Support Payments | P.O. Box 19011 | | | San Bernardino | CA | 92423 | |
| San Bernardino Cnty(Child Sup) | Child Support Payments | P.O. Box 19011 | | | San Bernardino | CA | 92423-9011 | |
| San Bernardino County (PropTx) | San Berardino County | 172 W. Third Street, 5th Floor | | | San Bernardino | CA | 92415-0360 | |
| San Bernardino County (PropTx) | Donald E Williamson | 172 W. Third Street | 5th Floor | | San Bernardino | CA | 92415-0360 | |
| San Bernardino Superior Court | 303 W. Third St. | | | | San Bernardino | CA | 92415 | |
| San Bernardino Valley Community Coll | 701 S Mount Vernon Ave | | | | San Bernardino | CA | 92410 | |
| San Clemente Medi-Center/Rajesh J Kadakia, M.D. Inc | DBA San Clemente Medi-Center | 910 S El Camino Real | | | San Clemente | CA | 92672 | |
| San Clemente Medi-Center/Rajesh J Kadakia, M.D. Inc | 910 S El Camino Real | | | | San Clemente | CA | 92672 | |
| San Diego | 5156 Santo Road | | | | San Diego | CA | 92124 | |
| SAN DIEGO COUNTY CU | 6545 SEQUENCE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| SAN DIEGO METRO CREDIT UNION | ATTN: MEMBER SERVICES | | | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO POLICE DEPARTMENT | 1401 Broadway | | | | San Diego | CA | 92101-5710 | |
| San Diego Superior Court | 220 W Broadway | | | | San Diego | CA | 92101 | |
| San Diego Unified School District | 3035 Ash St | | | | San Diego | CA | 92102 | |
| San Francisco Tax Collector | PO Box 7027 | | | | San Francisco | CA | 94120 | |
| San Francisco Tax Collector | P.O. Box 7425 | City & County Tax Collecto | | | San Francisco | CA | 94120-7425 | |
| San Francisco Unified School | 555 Portola Dr | | | | San Francisco | CA | 91413 | |
| San Francisco Unified School District | 727 Golden Gate Avenue | Bungalow 1 | | | San Francisco | CA | 94102 | |
| San Jacinto Family Practice Center-Occ Health | P. O. BOX 3133 | | | | Houston | TX | 77253 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| San Joaquin High School | 3387 Barranca Pkwy | | | | Irvine | CA | 92606 | |
| San Joaquin Superior Court | PO Box 201022 | | | | Stockton | CA | 95201 | |
| San Joaquin Superior Court | 222 E. Weber Avenue #101 | | | | Stockton | CA | 95202 | |
| San Joaquin Total Care | 5361 E Kings Canyon Rd | | | | Fresno | CA | 93727 | |
| San Joaquin TotalCare | 5361 E. Kings Canyon | | | | Fresno | CA | 93727 | |
| San Juan County Hospital dba San Juan Clinic | P O Box 1054 | | | | Monticello | UT | 84535 | |
| San Juan Hospital | PO Box 308 | | | | Monticello | UT | 84535 | |
| San Marcos Justice Court | 201 E Chicago St | | | | Chandler | AZ | 85225 | |
| San Marcos Pavilion, LLC | c/o M.S. Management Company | 300 S. El Camino Real | # 210 | | San Clemente | CA | 92672 | |
| San Marcos Pavilion, LLC | Attn: Sharon Blindell | 300 South El Camino Real | Suite 201 | | San Clemente | CA | 92672 | |
| SAN MATEO CREDIT UNION | 350 CONVENTION WAY | | | | REDWOOD CITY | CA | 94064 | |
| San Patricio County | PO Box 1084 | | | | Sinton | TX | 78387 | |
| San Rafael City Schools | 320 Nova Labion | | | | San Rafael | CA | 94903 | |
| San Rafael City Schools | | | | | | | | |
| San Ramon Reg Medical Center | PO Box 57436 | | | | Los Angeles | CA | 90074 | |
| San Ramon Reg Medical Center | 6001 Norris Canyon Rd | | | | San Ramon | CA | 94583 | |
| San Ramon Regional Medical Center/Well Works | 6001 Norris Canyon Rd | | | | San Ramon | CA | 94583 | |
| SANDEN INTERNATIONAL | ATTN: A/P | 601 SANDEN BLVD | | | WYLIE | TX | 75098-4923 | |
| Sanderson High School | 500 Dixon Dr | | | | Raleigh | NC | 27609 | |
| Sandhill Medical Foundation | 40 Baldwin Ave | | | | Lugoff | SC | 29078 | |
| Sandhills Family Practice, P.A. | Susan Robol | 1125 Carthage Street | | | Sanford | NC | 27330 | |
| Sandhills Family Practice, P.A. | Becky Cobb | 1125 Carthage Street | | | Sanford | NC | 27330 | |
| Sandhills Medical Center | PO Box 366 | | | | McBee | SC | 29101 | |
| Sandhills Regional Medical Center | Paige Storm | 1000 West Hamlet Avenue | | | Hamlet | NC | 28345 | |
| Sandhills Urgent Care | Norma Strother | 10935 US 15-501 Highway | | | Southern Pines | NC | 28387 | |
| SANDNER COMMERCIAL REAL ESTATE INC | DBA COLLIERS INTERNATIONAL | PO Box 531124 | | | Birmingham | AL | 35253 | |
| Sandner Commercial Real Estate, Inc. | One Chase Corporate Drive | Suite 240 | | | Birmingham | AL | 35244 | |
| Sandpoint Family Medicine | 302 South First Ave | | | | Sandpoint | ID | 83864 | |
| Sandpoint Urgent Care and Family Medicine | Jan Hendrick | 302 South First Avenue | | | Sandpoint | ID | 83864 | |
| Sandra Clark dba | Space Matters | 2604B El Camino Real #350 | | | Carlsbad | CA | 92008 | |
| Sandra Clark dba | 2604B El Camino Real #350 | | | | Carlsbad | CA | 92008 | |
| Sandra Pritchett | 2700 N Hennessey Court | | | | Dodge City | KS | 67801 | |
| Sandra Pritchett | 2700 Hennessey Ct | | | | Dodge City | KS | 67801 | |
| Sandra Wilson (Lassen County) | Sandra Wilson (Lassen County) | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Sandra Wilson (Sonoma County) | Sandra Wilson (Sonoma County) | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| SANDY SPRING BANK | 9112 GUILFORD DRIVE | | | | COLUMBIA | MD | 21046 | |
| Sanford Bismarck dba Sanford Health Occupational Medicine Clinic | 2603 East Broadway Avenue | | | | Bismarck | ND | 58501 | |
| Sanford Bismark dba Sanford Health Occupational Medicine Clinic | 1833 E. Bismarck Expressway | | | | Bismarck | ND | 58504 | |
| Sanford Canby Health Center | PO BOX 5074 | | | | Sioux Falls | SD | 57117-5074 | |
| Sanford Canton-Inwood Memorial Hospital | 440 North Hiawatha Drive | | | | Canton | SD | 57013 | |
| Sanford Clinic | Annette Johnson | 1720 County Road 59 | | | Thief River Falls | MN | 56701 | |
| Sanford Clinic | 201 4th Avenue | | | | Enderlin | ND | 58027 | |
| Sanford Clinic - Gwinner | 69 Highway `3 West | | | | Gwinner | ND | 58040 | |
| Sanford Clinic - Hillsboro | 737 Bradley | | | | Fargo | ND | 58122 | |
| Sanford Clinic - Ipswich | 110 5th Avenue | | | | Ipswich | SD | 57451 | |
| Sanford Clinic - Jamestown* | Bev Melgarde | 904 5th Avenue Northeast | | | Jamestown | ND | 58401 | |
| Sanford Clinic - Lidgerwood | 21 Wiley Avenue South | | | | Lidgerwood | ND | 58053 | |
| Sanford Clinic - Oakes | 420 South 7th Street | | | | Oakes | ND | 58474 | |
| Sanford Clinic - Watertown | Virginia Laqua | 900 E 54th Street North | Suite 200 | | Sioux Falls | SD | 57104 | |
| Sanford Clinic Detroit Lakes | Sheila Johnson | P.O. Box 2168 | Attn: Annie | | Fargo | ND | 58107 | |
| Sanford Clinic- Mayville | 600 1st Street SE | | | | Mayville | ND | 58257 | |
| Sanford Clinic North | PO Box 2168 | | | | Fargo | ND | 58107-2168 | |
| Sanford Clinic North | dba Sanford Clinic Occupationa | 3838 12th Ave NW | | | Fargo | ND | 58102-2931 | |
| Sanford Clinic North | dba Sanford Clinic Fargo Region | PO Box 2168 | | | Fargo | ND | 58107-2168 | |
| Sanford Clinic North | 3838 12 Ave NW | | | | Fargo | ND | 58102 | |
| Sanford Clinic Occupational Medicine | PO Box 2168 | | | | Fargo | ND | 581070 | |
| Sanford Clinic Occupational Medicine | 3838 12th Avenue North | | | | Fargo | ND | 58102 | |
| Sanford Clinic- Occupational Medicine -East Grand Forks- | PO Box 2010 | | | | Fargo | ND | 58122 | |
| Sanford Clinic- Valley City | 520 Chantanqua Blvd | | | | Valley City | ND | 58072 | |
| Sanford Clinic Wahpeton | 332 2nd Avenue North | | | | Wahpeton | ND | 58075 | |
| Sanford Clinic-Aberdeen | P.O. Box 5074 | | | | Sioux Falls | SD | 57117-5074 | |
| Sanford Clinic-Sioux Falls | PO BOX 5074 | | | | Sioux Falls | SD | 57117-5074 | |
| Sanford Clinic-Worthington | 1680 Diagonal Road | | | | Worthington | MN | 56187 | |
| Sanford Emergency Center | PO Box 2010 | | | | Fargo | ND | 58122 | |
| Sanford Emergency Center - Occ Health | 3838 12th Ave N | | | | Fargo | ND | 58102 | |
| Sanford Health | PO Box 5074 | | | | Sioux Falls | SD | 57117-5074 | |
| Sanford Health | 614 Michigan Ave | | | | Walker | MN | 56484 | |
| Sanford Health Occupational Medicine Clinic | Theresa Goodson | 3838 12th Ave N | | | Fargo | ND | 58102 | |
| Sanford Health Occupational Medicine Clinic | Michelle Fitterer | 2603 E. Broadway Avenue | | | Bismarck | ND | 58504 | |
| Sanford Health Occupational Medicine Clinic | Michelle Fitterer | 2603 E Broadway Ave | | | Bismarck | ND | 58501 | |
| Sanford Health Occupational Medicine Clinic | Lorie Bradseth | 2603 East Broadway Ave | | | Bismarck | ND | 58501 | |
| Sanford Health Occupational Medicine Clinic | Lorie Bradseth | P.O. Box 2168 | | | Fargo | ND | 58107 | |
| Sanford Health Occupational Medicine Clinic | Jennifer McGregor | 2603 E Broadway Ave | | | Bismarck | ND | 58501 | |
| Sanford Health Occupational Medicine Clinic | 2603 E Broadway Ave | | | | Bismarck | ND | 58501 | |
| Sanford Health Occupational Medicine Clinic | 1833 East Bismarck Expressway | | | | Bismarck | ND | 58504 | |
| SANFORD HEALTH OF NORTHERN MINNESOTA | DBA SANFORD HEALTH OCCUPATIONAL MEDICINE CLINIC | 2603 E. BROADWAY AVE | | | BISMARCK | ND | 58501 | |
| Sanford Health Pelican Rapids | PO Box 2168 | | | | Fargo | ND | 58107 | |
| Sanford Health System | 249 5th Street | | | | Tracy | MN | 56175 | |
| Sanford Hospital | 120 Labree Avenue | | | | Thief River Falls | MN | 56701 | |
| Sanford Jackson Medical Center | Pamela Martin | PO BOX 5074 | | | Sioux Falls | SD | 57117-5074 | |
| Sanford Laboratories- Pierre | P O Box 5056 | | | | Sioux Falls | SD | 57117-5074 | |
| Sanford MD,PC, Jon E | 17th Court Northeast | | | | Fayette | AL | 35555 | |
| Sanford Medical Center | PO Box 5075 | | | | Sioux Falls | SD | 57117-5075 | |
| Sanford Medical Center | 1205 S Grange | PO Box 5039 | | | Sioux Falls | SD | 57117-5039 | |
| Sanford Medical Group, P.A. | Neal Bolton | 555 Carthage Street | | | Sanford | NC | 27330 | |
| Sanford Occupational Medicine & | Walk in Clinic | 900 E 54th St North, Suite 200 | | | Sioux Falls | SD | 57104 | |
| Sanford Occupational Medicine and Walk-In Clinic | Kim Hansen | 900 54th Street North | | | Sioux Falls | SD | 57104 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SANFORD OCCUP'L MED & WALKIN | 900 E. 54TH ST. NORTH | SUITE 200 | | | SIOUX FALLS | SD | 57104 | |
| SANFRAN SUP. COURT | 400 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102 | |
| Sangamon County Circuit Clerk | 200 South Ninth Street | | | | Springfield | IL | 62701 | |
| Sanitary District No. 5 of Marin County | PO Box 227 | | | | Tiburon | CA | 94920 | |
| Sanitas | Service Center Winterhur | Konradstrasse 14 | | | Postfach 299 | | 8401 | Switzerland |
| Sanpete Valley Hospital | Mark | 1100 South Medical Drive | | | Mount Pleasant | UT | 84647 | |
| SANS Institute | 8120 Woodmont Ave | Suite 205 | | | Bethesda | MD | 20814 | |
| Sansei, Inc dba Health Street | 20 Beekman Place | #2B | | | New York | NY | 10022 | |
| Sansum - Occupational Medicine | Sam Taylor | 101 South Patterson Avenue | | | Santa Barbara | CA | 93111 | |
| Sansum Clinic Occupational Medicine | PO Box 62106 | | | | Santa Barbara | CA | 93160-2106 | |
| Sant Corporation | 10260 Alliance Road | Suite 210 | | | Cincinnati | OH | 45242 | |
| SANTA BARBARA COUNTY SHERIFF'S DEPT. | 4434 Calle Real | | | | Santa Barbara | CA | 93110 | |
| Santa Barbara Industrial Med | 4850 Hollister Ave | | | | Santa Barbara | CA | 93111 | |
| Santa Clara HS | 3000 Benton St | | | | Santa Clara | CA | 95051 | |
| Santa Clara HS | | | | | | | | |
| Santa Clara Superior Court | 191 N 1st St Hall of Justice | | | | San Jose | CA | 95113 | |
| Santa Clara Superior Court | 190 W Hedding | | | | San Jose | CA | 95110 | |
| Santa Clara Urgent Care - William H. Trolan MD Inc. | 1825 Civic Center Drive, Suite 7 | | | | Santa Clara | CA | 95050 | |
| Santa Clarita Court | 23747 West Valencia | | | | Santa Clarita | CA | 91355 | |
| SANTA COPS OF LARIMER COUNTY | 2850 MCCLELLAND DR; STE 100 | | | | FORT COLLINS | CO | 80525 | |
| Santa Cruz Adult School | 319 La Fonda Ave | | | | Santa Cruz | CA | 95062 | |
| SANTA CRUZ COUNTY SHERIFF - CORONER | 701 Ocean St, Room 340 | | | | Santa Cruz | CA | 95060 | |
| Santa Cruz Occupational Medical Center | PO Box 99407 | | | | Emeryville | CA | 94662 | |
| Santa Cruz Occupational Medical Center | Emeryville Occupational Medical Center Inc dba | PO Box 99407 | | | Emeryville | CA | 94662 | |
| Santa Cruz Occupational Medical Center | Debbie Hite | 4041 Soquel Dr | Suite A #310 | | Soquel | CA | 95073 | |
| Santa Fe HS | 2100 Yucca Rd | | | | Santa Fe | NM | 87505 | |
| Santa Fe HS | | | | | | | | |
| Santa Maria High School | 901 South Broadway | | | | Santa Maria | CA | 93454 | |
| SANTA ROSA COUNTY | CLERK OF COURTS | PO Box 472 | | | Milton | FL | 32572 | |
| SANTA ROSA COUNTY SHERIFF OFFICE | 5755 East Milton Rd | | | | Milton | FL | 32583 | |
| Santa Rosa Court | 6865 Caroline St | | | | Milton | FL | 31570 | |
| Santa Rosa Junior College | 1501 Mendocino Ave | | | | Santa Rosa | CA | 95401-4395 | |
| Santa Rosa Medical Group | 4225 Woodbine Rd. | | | | Pace | FL | 32571 | |
| Santa Rosa Occupational Health | 4225 Woodbine Road | | | | Pace | FL | 32571 | |
| Santa Rosa Urgent Care | 4944 U.S. 90 | | | | Pace | FL | 32571 | |
| Santa Teresa HS | 6150 Snell Ave | | | | San Jose | CA | 95123 | |
| SANTANDER | MAIL CODE MA1-M83-0106 | | | | DORCHESTER | MA | 02125 | |
| SANTANDER | ATTN VOD | | | | DORCHESTER | MA | 02125 | |
| SANTANDER CONSUMER USA | PO Box 822517 | | | | N Richland Hills | TX | 76180 | |
| SANTANDER CONSUMER USA INC | DBA DRIVE FINANCIAL SERVICES | 8585 N Stemmons Frwy Ste 1100N | | | Dallas | TX | 75247 | |
| Santee Cooper Urgent Care, Inc. | Professional Court | | | | Manning | SC | 29102 | |
| Santiam Memorial Hospital | PO Box 577 | | | | Stayton | OR | 97383 | |
| SAP AG | Dietmar- Hopp- Allee 16 | | | | D-69190 Walldorf | | | Germany |
| SAP AMERICA INC | PO Box 7780-824024 | | | | Philadelphia | PA | 19182-4024 | |
| SAP AMERICA INC | 3999 West Chester Pike | | | | Newtown Square | PA | 19073-2305 | |
| SAPAA Membership | 1014 Whispering Oak Drive | | | | Bardstown | KY | 40004 | |
| Sapientia Law Group PLLC | Kenneth H. Fukuda | 12 South Sixth St., Suite 1242 | | | Minneapolis | MN | 55402 | |
| Sapulpa High School | 3 South Mission | | | | Sapulpa | OK | 74066 | |
| Sara J Hale HS | 345 Dean St | | | | Brooklyn | NY | 11217 | |
| Sara J Hale HS | | | | | | | | |
| | | | | | | | | |
| SARA JOHNSON MEYERS | C/O ROPES & GRAY | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | | BOSTON | MA | 02199-3600 | |
| Sarah Bush Lincoln | 1000 Health Center Drive | | | | Mattoon | IL | 61938 | |
| Sarah Bush Lincoln Health Center | Roger Osthoff | PO Box 372 | 1000 Health Center Drive | | Mattoon | IL | 61938 | |
| Sarah D Culberston Memorial Hospital | 238 South Congress Street | | | | Rushville | IL | 62681 | |
| Sarah W. Hampton, MD/Charles O. Walker | 804 North Wiley Avenue | | | | Donalsonville | GA | 39845 | |
| Sarah Waldron | 514 Axis Trail | | | | Bastrop | TX | 78602 | |
| Saralee's Vineyard LLC | Sonoma AG Art | 3575 Slusser Road | | | Windsor | CA | 95492 | |
| Sarasota Family Medical | Kathy Lenhardt | 6813 South Tamiami Trail | | | Sarasota | FL | 34231 | |
| Sarasota Immediate Care | 7013 Tamiami Trail South | | | | Sarasota | FL | 34231 | |
| SARATOGA COUNTY WATER AUTHORITY | 260 Butler Road | | | | Gansevoort | NY | 12831 | |
| Saratoga High School | 20300 Harriman Ave | | | | Saratoga | CA | 95070 | |
| Saratoga Hospital | 211 Church Street | | | | Saratoga Springs | NY | 11866 | |
| Saratoga Medical Clinic | Donna McDaniel | 7839 Rolling Road | | | Springfield | VA | 22153 | |
| Saratoga Springs Court | 474 Broadway, Ste 3 | | | | Saratoga Springs | NY | 12866 | |
| SARO VERBINNEN & CO LLC | 630 3rd Ave 9th Fl | | | | New York | NY | 10017 | |
| Sartori Memorial Hospital | 515 College Street | | | | Cedar Falls | IA | 50613 | |
| Sarver Family Practice | 619 South Pike Road | | | | Sarver | PA | 16055 | |
| SAS Insitute Brasil Ltda | SAS Institute, Inc. | PO Box 406922 | | | Atlanta | GA | 30384-6922 | Brasil |
| Saskatoon Business College | 221 Third Avenue North | | | | Saskatoon | Saskatchewan | S7K 2H7 | Canada |
| SASS LLC | 904 N Oak Street | | | | Overbrook | KS | 66524 | |
| Satanta District Hospital | 401 Cheyenne | | | | Sananta | KS | 67870 | |
| Satellite Medical | 1120 Sams St | | | | Cookeville | TN | 38506 | |
| Satilla Convenient Care | PO Box 173 | | | | Waycross | GA | 31502 | |
| Satilla Convenient Care | Linda Genkins | Po.Box 173 | | | Waycross | GA | 31502 | |
| Satl Lake School District | 2500 South State Street | | | | Salt Lake | UT | 84115 | |
| Saul Sarinana | 2383 Chestnut Ave | | | | Long Beach | CA | 90806 | |
| Saunders County Nebraska | 387 North Chestnut Street | Suite 6 | | | Wahoo, NE | NE | 68066 | |
| Saunders Medical Center | 1760 County Road J | | | | Wahoo | NE | 68066 | |
| Savanna High School | Attn: Transcript Request | 301 N. Gilbert Street | | | Anaheim | CA | 92801 | |
| Savannah High School | 301 North Gilbert Street | | | | Anahiem | CA | 92801 | |
| SAVE THE CHRILDEN | ATTN: A/P | 2000 L STREET NW, #500 | | | WASHINGTON | DC | 20036 | |
| Savin Corporation | dba Ricoh Business Systems | 5632 Bolsa Ave | | | Huntington Beach | CA | 92649 | |
| Savin Corporation | dba Ricoh Business Systems | PO Box 100189 | | | Pasadena | CA | 91189-0189 | |
| SAVVIS INC | 13339 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Savvis Inc. | Savvis Inc. | Portal Receivables | 13339 Collections Center Drive | | Chicago | IL | 60693-0133 | |
| Savvis, Inc. | 1 Savvis Parkway | | | | Town & Country | MO | 63017 | |
| Sawyer County Circuit Court | 10610 Main Street | | | | Hayward | WI | 54843 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SBC | AT&T | Acct#918 A28-0032-065-5 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | |
| SBC | AT&T | Acct # 918 A28-0032 065 5 | PO Box 105414 | | Atlanta | GA | 30348-5414 | |
| SBC 709336 | PO Box 660688 | | | | Dallas | TX | 75266-0688 | |
| SBC 8219 | Payment Center | | | | Sac | CA | 95887-0001 | |
| SBC 8220 | Payment Center | | | | Sac | CA | 95887-0001 | |
| SBC Tax Collector | 172 W. Third Street | First Floor | | | San Bernardino | CA | 92415-0360 | |
| SBCJC | 3825 Ridgewood Rd | | | | Jackson | MS | 39211 | |
| SBE Restaurant Group | 8000 Beverly Blvd | | | | Los Angeles | CA | 90048 | |
| SBI SEMINARS | 313 N Foster St | | | | Dothan | AL | 36303-4565 | |
| SBS Group | Signature Business Systems Group Inc dba | 1460 Route 9 North Ste 307 | | | Woodbridge | NJ | 07095 | |
| SBS Group | 2866 Momentum Pl | | | | Chicago | IL | 60689 | |
| SBS SECURITY | 3245 Main St Ste 225-210 | | | | Frisco | TX | 75034 | |
| SC DEPT OF REVENUE | License and Registration Unit | | | | Columbia | SC | 29214-0140 | |
| SC DEPT OF REVENUE | Corporation Return | | | | Columbia | SC | 29214-0100 | |
| SC Law Enforcement | P.O. Box 21398 | | | | Columbia | SC | 29221 | |
| SC Law Enforcement Div. | Criminal Record Dept. | PO Box 21398 | | | Columbia | SC | 29221 | |
| SC Law Enforcement Div. | Attn: Public Dissemination | PO Box 21398 | | | Columbia | SC | 29221 | |
| SC LAW ENFORCEMENT DIVISION | PO Box 21398 | | | | Columbia | SC | 29210 | |
| SC STATE TREASURER | PO Box 11778 | | | | Columbia | SC | 29211-1778 | |
| SC Workers Compensation Commission | 1333 Main Street, Suite 500 | PO Box 1715 | | | Columbia | SC | 29202-1715 | |
| ScanScreen Caretest Danmark ApS | SCANDIANAVIAN WORKPLACE DRUG | | SAXOVEJ 1 | | KOLDING | | DK-6000 | Denmark |
| ScanScreen Caretest Danmark ApS | SCANDIANAVIAN WORKPLACE DRUG | Borum Mollevej 4 | 8471 Sabro | | KOLDING | | DK-6000 | Denmark |
| ScanScreen International | Saxovej | DK-6000 | | | Kolding | | | Denmark |
| Scarbrough Chiropractic Clinic | 1901 N. Killough Rd. | | | | Wynne | AR | 72396 | |
| SCBT | 950 JOHN C CALHOUN DR | | | | ORANGEBURG | SC | 29115 | |
| SCBT | 700 GERCAIS ST, STE 400 | | | | COLUMBIA | SC | 29202 | |
| Schaghticoke Town Court | 290 Northline Drive | | | | Melrose | NY | 12121 | |
| Schechter, Richard P.C. | 11 E Greenway Plaza | Suite 2010 | | | Houston | TX | 77046 | |
| Scheiner Walk-in Clinic | 5865 Telegraph Rd | | | | Elkridge | MD | 21921 | |
| Schell, Frederick | Schell, Frederick | 320 N. Kirschner Lane | | | Placentia | CA | 92870 | |
| Schenk Photography | 294 Lake Terrace Dr | | | | Hendersonville | TN | 37075 | |
| Scheper Kim & Harris LLP | Alex Cote | 601 W. Fifth Street, 12th Fl. | | | Los Angeles | CA | 90071-2025 | |
| Scheper Kim & Harris LLP | 601 W 5th St 12th Fl | | | | Los Angeles | CA | 90071 | |
| Scheper Kim & Harris, LLP | 601 W. 5th Street, 12th Floor | | | | Los Angeles | CA | 90071 | |
| SCHERTLER & ONORATO LLP | 575 7th St NW Ste 300 S | | | | Washington | DC | 20004 | |
| Scheurer Hospital | Sue McFarland | 170 North Caseville, Road | | | Pigeon | MI | 48755 | |
| SCHINDLER ELEVATOR CORPORATION | PO Box 93050 | | | | Chicago | IL | 60673-0001 | |
| Schipul Technologies | 11757 Katy Freeway | Suite 930 | | | Houston | TX | 77079 | |
| Schlumberger Limited | Attn: Richard Hoffman | 225 Schlumberger Drive | | | Sugarland | TX | 77478 | |
| SCHLUMBERGER TECHNICAL SERVICES | HOUSTON FINANCIAL HUB | 1200 ENCLAVE PARKWAY, 3035C | | | HOUSTON | TX | 77077 | |
| Schmidt & Associates - Perham | 300 W Main St. Ste C | | | | Perham | MN | 56573 | |
| Schmidt & Associates Inc | 3101 - 39th Street South | Suite C | | | Fargo | ND | 58103 | |
| Schmidt & Associates Inc | 1035 E Interstate Ave | Suite B | | | Bismarck | ND | 58503 | |
| Schmidt & Associates Inc | 1031 E Interstate Avenue | Suite 3 | | | Bismarck | ND | 58503 | |
| Schmidt and Associates | 3101 39th St S | Suite C | | | Fargo | ND | 58104 | |
| Schmidt and Associates | 1035 E. Interstate Ave | Suite B | | | Bismarck | ND | 58504 | |
| Schmidt Chiropractic Center | 320 W Hill St | | | | Norwood Young America | MN | 55368 | |
| Schmidt Chiropractic Clinic | 102 2nd Avenue Southwest | | | | Jamestown | ND | 58401 | |
| Schminke Staffing, Inc. | Tim Schminke | Attn: Tim Schminke | 7625 Princeton | | Cedar Rapids | IA | 52402 | |
| Schneck Family Care | 2145 N. State Highway 3 | | | | North Vernon | IN | 47265 | |
| Schneck Medical Center | 411 West Tipton Street | PO Box 2349 | | | Seymour | IN | 47274 | |
| Schneck Medical Center | 411 W Tipton St | | | | Seymour | IN | 47274 | |
| Schoeneich, Denise | | | | | Irvine | CA | | |
| Schoffstall, Judy | Schoffstall, Judy | | | | | | | |
| SCHOLL EMPLOYEES RETIREMENT SYSTEM OF OH | ATTN: A/P | 300 E BROAD STREET SUITE 100 | | | COLUMBUS | OH | 43215-3747 | |
| School Board of Brevard County | Attn: CSC | 2700 Judge Fran Jamieson Way | | | Viera | FL | 32940 | |
| School City of East Chicago | Attn: Student Records | 210 East Columbus Drive | | | East Chicago | IN | 46312 | |
| School City of East Chicago | 210 E. Columbus Dr. | | | | East Chicago | IN | 46312 | |
| School District 73 | 1383 Ninth Ave | | | | Kamloops | | V2C3X7 | Canada |
| School District of Greenville | 301 Camperdown Way | | | | Greenville | SC | 29602 | |
| School District of Hillsborough County | P.O. Box 3408 | | | | Tampa | FL | 33601 | |
| School District of Hillsborough County dba | Erwin Technical Center | 901 East Kennedy Blvd | P.O. Box 3408 | | Tampa | FL | 33602 | |
| School District of Hillsborough County dba | Erwin Technical Center | 2010 E. Hillsborough Avenue | | | Tampa | FL | 33610 | |
| School District of Philadelphia | Student Records Information Center | 440 North Broad St | | | Philadelphia | PA | 19130 | |
| School District of Philadelphia | PO Box 13428 | | | | Philadelphia | PA | 19101 | |
| School District of Philadelphia | 440 N. Broad St. | | | | Philadelphia | PA | 19130 | |
| School District of Philadelphia | 440 N. Braod Street | | | | Philadelphia | PA | 19130 | |
| School District of Pickens | 1348 Griffin Mill Rd | | | | Easley | SC | 29640 | |
| School District of Pickens County | 415 Ann Street | Attn: Records Department | | | Pickens | SC | 29671 | |
| School District U46 | District Records | 355 East Chicago Street | | | Elgin | IL | 60120 | |
| School District U-46 | 355 E Chicago St | | | | Elgin | IL | 60120-6543 | |
| SCHOOL EMPLOYEES CU OF WA | ATTN: VOD | | | | SEATTLE | WA | 98109 | |
| School of Medicine | 10900 Euclid Ave T408 | | | | Cleveland | OH | 44114 | |
| School of Medicine | | | | | | | | |
| Schoolcraft Memorial Hospital | 7870W US Highway 2 | | | | Manistique | MI | 49854 | |
| Schoolcraft Memorial Hospital | 500 Main Street | | | | Manistique | MI | 49854 | |
| Schoolcraft Memorial Hospital | 500 Main St | | | | Manistique | MI | 49854-1522 | |
| Schoonmaker Drug and Alcohol Testing, LLC | 1400 West Gary Boulevard | | | | Clinton | OK | 73601 | |
| SCHOONOVER SERVICES CORP | 865 Boyers Rd | | | | Boyers | PA | 16020 | |
| Schulz Chiropractic Clinic | 235 North Saint Joseph | | | | Hastings | NE | 68901 | |
| Schuyler County Health Department | 213 N Green St | | | | Lancaster | MO | 63548 | |
| Schuyler Hospital | 220 Steuben St | | | | Montour Falls | NY | 14865 | |
| Schuyler Primary Care | 230 Stueben Street | | | | Montour Falls | NY | 14891 | |
| Schuyler Supreme and County Court | 105 9th St. Unit 8 | | | | Watkins Glen | NY | 14891 | |
| Schuylkill Health | 420 South Jackson Street | | | | Pottsville | PA | 17965 | |
| Schuylkill Medical Center | 700 E Norwegian St | | | | Pottsville | PA | 17901 | |
| Schuylkill Medical Center - E Norwegian | 700 E. Norwegian Street | | | | Pottsville | PA | 17901 | |
| Schuylkill Medical Center- East Norwegian Street | 700 East Norwegian Street | | | | Pottsville | PA | 17901 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Schuylkill Medical Center- East Norwegian Street | 420 South Jackson Street | | | | Pottsville | PA | 17901-3625 | |
| Schwan Food Company | 115 West College Drive | | | | Marshall | MN | 56258 | |
| SCHWAN'S HOME SERVICES | ATTENTION: A/P | 115 W. COLLEGE DRIVE | | | MARSHALL | MN | 56258-1747 | |
| SCHWARTZ COOPER | ATTN: A/P | 180 N. LASALLE STREET | | | CHICAGO | IL | 60601-2757 | |
| Schwede, Ryan | ON471 Dooley Drive | | | | Geneva | IL | 60134 | |
| Science Of You | 5101 N. Quebec | | | | Denver | CO | 80022 | |
| Scientific Digital Inc | 271 Avenida Adobe | | | | San Clemente | CA | 92672 | |
| SCIF CONSTRUCTORS LLC | DBA SCIF CONSTRUCTORS & ELECTRONICS | 4515 Daly Dr Ste A | | | Chantilly | VA | 20151 | |
| SciQuest | SciQuest | 6501 Weston Parkway | Suite 200 | | Cary | NC | 27513 | |
| SCIROTTO CHIROPRACTIC | 4918 State Route 51 South | | | | Bell Veron | PA | 15012 | |
| Sciteck Clinical | Kerstin Lanier | P.O. Box 562 | | | Arden | NC | 28704 | |
| Scituate Public Schools | School Counseling Dept | 606 Chief Justice Cushing Hwy | | | Scituate | MA | 02066 | |
| Scotland Medical Clinic | 610 Billars St | | | | Scotland | SD | 57059 | |
| Scotland Medical Clinic | 600 Billars St | | | | Scotland | SD | 57059 | |
| SCOTLAND MEMORIAL HOSPITAL | P.O. BOX 1847 | | | | LAURINBURG | NC | 28353 | |
| SCOTLAND MEMORIAL HOSPITAL | 500 LAUCHWOOD DRIVE | | | | LAURINBURG | NC | 28352 | |
| Scotland Memorial Hospital Occupational Health | Andrea Fields | P.O. Box 1847 | | | Laurinburg | NC | 28353 | |
| Scott & White | PO Box 847429 | | | | Dallas | TX | 75284-7429 | |
| Scott & White Hospital Brenham | 700 Medical Pkwy | | | | Brenham | TX | 77833 | |
| Scott and White Clinic- College | Marie Chavez | 1600 University Dr E | | | College Station | TX | 77840 | |
| Scott and White Hospital | 700 Medical Parkway | | | | Brenham | TX | 77833 | |
| Scott and White Occupational Medicine | 425 University Boulevard | Suite 335 | | | Round Rock | TX | 78665 | |
| Scott City Clinic | Vicki Carson | PO Box 500/204 S. College | | | Scott City | KS | 67871 | |
| Scott County Hospital | St Marys Medical Center of Scott County dba | 18797 Alberta St, PO Box 4939 | | | Oneida | TN | 37841 | |
| Scott County Hospital | St Marys Medical Center of Scott County dba | PO Box 4939 | | | Oneida | TN | 37841 | |
| Scott D Winston MD dba | The Winston Clinic P.A. | PO Box 100 | | | Sheridan | AR | 72150 | |
| Scott D Winston MD dba | PO Box 100 | | | | Sheridan | AR | 72150 | |
| Scott Dezorzi | Scott Dezorzi | P.O. Box 19882 | | | Sacramento | CA | 95819 | |
| Scott Dezorzi | PO Box 19882 | | | | Sacramento | CA | 95816 | |
| SCOTT DEZORZI | P O Box 19882 | | | | Sacramento | CA | 95819 | |
| Scott Dillow (Colorado - STW | Scott Dillow (Colorado - STW | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| SCOTT JONES | 6534 W 18TH STREET RD | | | | GREELEY | CO | 80634 | |
| Scott Kaminski (North Caroli | Scott Kaminski (North Caroli | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Scott Kaminski (Texas Counti | Scott Kaminski (Texas Counti | 2100 Main Street | Suite 400 | | Irvine | CA | 92614 | |
| Scott Lee Johnston | 801 East 4th St, Suite 20 | | | | Gillette | WY | 82716 | |
| Scott Lowry E.O. | 127 East Crawford Street | | | | Peotone | IL | 60468 | |
| Scott McCann | 44549 W Canyon Creek Dr | | | | Maricopa | AZ | 85139 | |
| Scott Memorial Hospital | po Box 430 | | | | Scottsburg | IN | 47170 | |
| Scott Zick | 23886 Aspen Avenue | | | | Milroy | MN | 56263 | |
| Scotts Franchise Development | 14111 Scottslawn Rd | | | | Marysville | OH | 43041 | |
| Scottsbluff Sr HS | 313 East 27th St | | | | Scottsbluff | NE | 69361 | |
| Scottsboro Quick Care | Donna | P.O. Box 278 | | | Scottsboro | AL | 35768 | |
| Scottsdale Community College | 9000 East Chaparral Road | Attn: Transcripts | | | Scottsdale | AZ | 85256-2626 | |
| Scottsdale Indemnity Company | 8877 N. Gainey Center Drive | | | | Scottsdale | AZ | | |
| Scottsville Medical Plaza | Mindi Meherg | 466 Burnley Road | | | Scottsville | KY | 42164 | |
| Scottsville Urgent Clinic | Robbie Davis | 218 North Court Street | | | Scottsville | KY | 42164 | |
| ScreenSafe UK | | | | | | | | |
| Screven County Hospital dba | Optim Medical Center | PO Box 537005 | | | Atlanta | GA | 30353 | |
| Screven County Hospital dba | 215 Mims Rd | | | | Sylvania | GA | 30467 | |
| Screven County Hospital, LLC dba Optim Medical Center | 215 Mims Rd. | | | | Sylvania | GA | 30467 | |
| Scribe Software Corporation | 1750 Elm Street Suite 200 | | | | Manchester | NH | 03104 | |
| SCS Drug Testing | 99 Canal Landing Blvd | Suite 3B | | | Rochester | NY | 14626 | |
| Scurry County EMS | Jason Tyler | 3902 College AVe | | | Snyder | TX | 79549 | |
| Scurry County EMS | 3902 College AVe | | | | Snyder | TX | 79549 | |
| Scurry District Court | 1806 25th Street | | | | Snyder | TX | 79549 | |
| SCV Quality Care | 31905 Castaic Rd | | | | Castaic | CA | 91384 | |
| SCV Quality Care, Inc. | 23929 McBean Parkway | Suite 100 | | | Valencia | CA | 91355 | |
| SD Dept of Labor | 700 Governor's Dr | | | | Pierre | SD | 57501-2291 | |
| SD DIVISION OF CRIMINAL INVESTIGATION | 1601 N HARRISON AVE, STE 1 | | | | PIERRE | SD | 57501 | |
| SDC Technologies, Inc.10 | 1911 Wright Circle | Attn: Cheryl Mason | | | Anaheim | CA | 92806 | |
| SE CUREN GROUP | PO BOX 3289 | | | | PEACHTREE | GA | 30269 | |
| SE CUREN GROUP | 120 GRANDVIEW TRACE | | | | FAYETTEVILLE | GA | 30215 | |
| Seabury & Smith | Marsh @ Work Solutoins | PO Box 14532 | | | Des Moines | IA | 50306 | |
| SEACOAST NATIONAL BANK | PO BOX 9012 | | | | STUART | FL | 34995 | |
| SEACOAST NATIONAL BANK | ATTN: CREDIT DEPT | | | | STUART | FL | 34995 | |
| Seacoast Redicare | Jean Marquis | 396 High Street | | | Somersworth | NH | 03878 | |
| Sealy Airpark Nashville, LP | PO Box 11407 | | | | Birmingham | AL | 35246-1423 | |
| Sealy Airpark Nashville, LP | Mark P. Sealy | 333 Texas Street | Suite 1050 | | Shreveport | LA | 71101 | |
| SEALY AIRPARK NASHVILLE, LP | 1410 Donelson Pike Ste B2 | | | | Nashville | TN | 37217 | |
| Sealy Family Practice- Dr. Isidro Deleon | Isidro Deleon | 826 S Meyer St | | | Sealy | TX | 77474 | |
| SEAN BARRY | 16410 DEVON DRIVE | | | | MINNETONKA | MN | 55345-2623 | |
| SEAN M MCWEENEY | 11990 Market St. Unit W1711 | | | | Reston | VA | 20190 | |
| SEAN M MCWEENEY JR | 11 Pine Terrace East | | | | Short Hills | NJ | 07078 | |
| Sean M. McWeeney | 11990 Market Street | Unit W1711 | | | Reston | VA | 20191 | |
| Sean Oliver Inc. | PO Box 484 | | | | Norco | CA | 92860 | |
| Sean Oliver Inc. | 1885 Alhambra St | | | | Norco | CA | 92860 | |
| SEANC | 1621 Midtown Pl | Attn: Brenda Hooker | | | Raleigh | NC | 27609 | |
| Search & Find | Search & Find | 902 Washington Street | | | La Grange | GA | 30240 | |
| Searching Registration Service | Po Box 15824 | | | | Sacramento | CA | 95852-1824 | |
| Searchlink, LLC | 346 Delaware St. | | | | Tonawanda | NY | 14150 | |
| Sears Holding | 3333 Beverly Rd. | A3-132B | | | Hoffman Estates | IL | 60179 | |
| Sears Holdings Management Corporation | Attn: Angela McGinnis | 3000 West 14 Mile Road | | | Royal Oak | MI | 48073 | |
| Sears Holdings Management Corporation | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| Sears Holdings Management Corporation Law Department | Malory Burns, Associate General Counsel | 333 Beverly Road, B6-336B | | | Hoffman Estates | IL | 60179 | |
| SEASIDE POLICE DEPT | 440 Harcourt Ave | | | | Seaside | CA | 93955 | |
| SEASONS CULINARY SERVICES | 715 PRINCESS ST | | | | ALEXANDRIA | VA | 22314 | |
| SEATTLE MORTGAGE BANKERS ASSOCIATION | 6351 SEAVIEW AVE NW | | | | SEATTLE | WA | 98107 | |
| Seattle Public Schools | PO Box 34165 | | | | Seattle | WA | 98124 | |
| Seattle University | HR, C/O ISA CHONG | 901 12th Ave. | | | Seattle | WA | 98122 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 282 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Sebahar, Elizabeth | 215 Main St #205 | | | | Sausalito | CA | 94965 | |
| Sebastian County Circuit Court | PO Box 1179 | | | | Fort Smith | AR | 72902 | |
| SEBASTIAN COUNTY DISTRICT COURT | 301 E Center St | | | | Greenwood | AR | 72936 | |
| Sebastocook Valley Work Health | 125 Main St | | | | Pittsfield | ME | 04967 | |
| Sebring Medical Walk-In Clinic | Mary Jane Seralde | 343 South Commerce Avenue | | | Sebring | FL | 33870 | |
| SECACUS OFFICE OF INSPECTIONS | ZOGRAFO BALLAS | 1203 PATERSON PLANK ROAD | | | SECAUCUS | NJ | 07094 | |
| Secaucus 300, LLC | Secaucus 300, LLC c/o Samson Management, LLC | 97-99 Queens Blvd | Suite 710 | | Rego Park | NY | 11374 | |
| SECAUCUS 300, LLC | 97-77 QUEENS BOULEVARD | SUITE 710 | | | REGO PARK | NY | 11374 | |
| Secon | 825 Kaliste Saloom Rd. Bldg. 1 | | | | Lafayette | LA | 70508-4204 | |
| Secon - Gretna | Kevin Bennett | 2600 Belle Chasse Hwy, Ste 201 | | | Gretna | LA | 70056 | |
| Secon - Houma | Kevin Bennett | 825 Kaliste Saloom Road Rd | Brandywine I-Suite 100 | | Lafayette | LA | 70508 | |
| Secon - Lafayette | Jody Ortego | 825 Kaliste Saloom Road | Brandywine I-Suite 100 | attn: Secon | Lafayette | LA | 70508 | |
| Secon of New England | Matt Leahy | 415 Main Street | Suite 4 | | Worcester | MA | 01608 | |
| Secon of New England | 415 Main Street | Suite 4 | | | Worcester | MA | 01608 | |
| SECON, Inc. | 825 Kaliste Soloom Rd | Suite 100 Brandywine I | | | Lafayette | LA | 70508 | |
| Second Judicial Circuit | 10 E Jefferson | | | | Quincy | FL | 32531 | |
| Secretary Ministry of Health | 50 Half Way Tree Rd | | | | Kingston | | 5 | Jamaica |
| Secretary of State - Maryland | State House | | | | Annapolis | MD | 21401 | |
| Secretary of State (Calif) | PO Box 944230 | | | | Sacramento | CA | 94244 | |
| Secretary of State (Calif) | 1500 11th Street | 3rd Floor | | | Sacramento | CA | 95814 | |
| Secretary of State (Calif) | 1500 11th Street | 3rd Floor | | | Sacramento | CA | 95814 | |
| Secretary of State (CT) | 30 Trinity Street | | | | Hartford | CT | 06106 | |
| Secretary of State (Iowa) | Corporations Division | Lucas Building | | | Des Moines | IA | 50319 | |
| Secretary of State (Kansas) | 120 S. W. 10th Avenue | | | | Topeka | KS | 66612 | |
| Secretary of State (Kentucky) | Attn: Trey Grayson | P.O. Box 718 | | | Frankfort | KY | 40602-0718 | |
| Secretary of State (Nebraska) | Room 1301 State Capitol | P.O. Box 94608 | | | Lincoln | NE | 68509 | |
| Secretary of State (Texas) | Statutory Filings Division | Corporations Section | PO Box 13697 | | Austin | TX | 78711 | |
| Secretary of State (Texas) | PO BOX 13697 | | | | Austin | TX | 78711 | |
| Secretary of State (WVirginia) | 1900 Kanawha Blvd East | Bldg 1, Suite 157-K | | | Charleston | WV | 25305 | |
| Secretary Of State Of Texas | P.O. Box 12887 | | | | Austin | TX | 78711-2887 | |
| Securance Corporation | PO BOX 420390 | | | | Houston | TX | 77242-0390 | |
| Secure Medical Associates LLC dba | Secure Medical Care | PO Box 62611 | | | Baltimore | MD | 21264-2611 | |
| Secure Medical Associates LLC dba | PO Box 62611 | | | | Baltimore | MD | 21264-2611 | |
| Secure Medical Care | Joyce Killam | P.O. Box 62611 | | | Baltimore | MD | 21264-2611 | |
| Secure Medical Care - Beltsville | 10452 Baltimore Avenue | | | | Beltsville | MD | 20705 | |
| Secure Medical Care - Beltsville | 10452 Baltimore Ave | | | | Beltsville | MD | 20705 | |
| Secure Results, LLC | 1432 Easton Rd | Ste 3C | | | Warrington | PA | 18976 | |
| Secure Works LURHQ | PO BOX 50667 | | | | Myrtle Beach | SC | 29579 | |
| SecureSearch Screening Servs Pvt. Ltd | Units 307 & 308, Building 3, Sector 3 | Millennium Business Park, Mahape | | | Navi Mumbai | | 400 710 | India |
| SECUREWORKS | PO Box 534583 | | | | Atlanta | GA | 30353-4583 | |
| SECUREWORKS, INC | One Concourse Parkway, Suite 500 | | | | Atlanta | GA | 30328 | |
| SecureWorks, Inc. | P.O. Box 534583 | | | | Atlanta | GA | 30353-4583 | |
| Securing Our eCity Foundation | 610 West Ash St | Suite 1700-1 | | | San Diego | CA | 92101 | |
| Securitas Security Services USA Inc | File 57220 | | | | Los Angeles | CA | 90074-7220 | |
| Securitas Security Services USA Inc | 2110 S State college Blvd | | | | Anaheim | CA | 92806 | |
| Securitas Security Services USA, Inc. | 2 Campus Drive | | | | Parsippany | NJ | 07054 | |
| Securitas Security Services USA, Inc. | 12672 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| Securities & Exchange Commis'n | | | | | | | | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Securities & Exchange Commission - NY Office | Attn Bankruptcy Dept | Brookfield Place | 200 Vesey Street Ste 400 | | New York | NY | 10281-1022 | |
| Securities & Exchange Commission - Philadelphia Office | Attn Bankruptcy Dept | One Penn Center | 1617 JFK Blvd Ste 520 | | Philadelphia | PA | 19103 | |
| Securities Industry and Financial Markets Association | SIFMA | Attn: Antonella DiBello | 120 Broadway, 35th Floor | | New York | NY | 10271 | |
| Securities Industry and Financial Markets Association | Securities Industry Association | 120 Broadway, 35th floor | | | New York | NY | 10271 | |
| Security Electric | Scott Booyin | 34042 Pleasant Glen Road | | | Trabuco Canyon | CA | 92679 | |
| Security Electric | 34042 Pleasant Glen Road | | | | Trabuco Canyon | CA | 92679 | |
| SECURITY ESCROW | ATTN: MORTGAGE VERIFICATION | | | | LOS LUNAS | NM | 87031 | |
| SECURITY ESCROW | 344 LUNA STREET SE | | | | LOS LUNAS | NM | 87031 | |
| SECURITY INSTRUMENT | JODY BARON | 309 WEST NEWPORT PIKE | | | WILMINGTON | DE | 19804 | |
| Security Management | P.O. Box 17673 | | | | Baltimore | MD | 21297-1673 | |
| Security Management International | Security Management Internati | 25906 Hootananny | | | San Antonio | TX | 78260 | |
| Security Mgmt Intl | 25906 Hootananny | | | | San Antonio | TX | 78260 | |
| SECURITY NATIONAL MTG CO | 6965 UNION PARK CENTER STE 100 | | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| SECURITY NATIONAL MTG CO | 5300 SOUTH 360 WEST 150 | | | | MURRAY | UT | 84123 | |
| SECURITY PLUS FEDERAL CU | ATTN: MAIN OFFICE | | | | BALTIMORE | MD | 21207 | |
| SecurScreen | Terry Narum | SecurScreen | POB 1133 | | Minot | ND | 58702 | |
| Securscreen | 3 4th Street East | | | | Williston | ND | 58801 | |
| SecurScreen | 1809 South Broadway | PO Box 1133 | | | Minot | ND | 58702-1133 | |
| SecurScreen | 102 North Central Avenue | | | | Sidney | MT | 59270 | |
| Sedgwick Claims Management Services | 1100 Ridgeway Loop Road | | | | Memphis | TN | 38120 | |
| SEDGWICK CMS | PO Box 5076 | | | | Memphis | TN | 38101-5076 | |
| Sedgwick CMS, Inc. | Attn: R Fenner, Accts Rec | 1100 Ridgeway Loop Rd. | | | Memphis | TN | 38120 | |
| Sedona Trucking Inc | P.O Box 543 | | | | Leoti | KS | 67861 | |
| Sedro Woolley Municipal Court | 325 Metcalf St | | | | Woolley | WV | 98284 | |
| Segars Clinic | 1507 W Quitman St | | | | Iuka | MS | 38852 | |
| Segars Clinic The | 1507 West Quitman Street | | | | Iuka | MS | 38852 | |
| Seguin Family Urgent Care | 1347 E Court St | | | | Seguin | TX | 78155 | |
| Segway Orange County | Personal Transporters Inc. | 1187 N. Tustin Ave. | | | Anaheim | CA | 92807 | |
| Segway Orange County | 1187 N. Tustin Ave. | | | | Anaheim | CA | 92807 | |
| SEK Healthcare | 1411 W 4th St | Bldg C | | | Coffeyville | KS | 67337 | |
| SEK Urgent Care | 200 E Centennial | | | | Pittsburg | KS | 66762 | |
| SEKI, NISHIMURA & WATASE | ATTN: KAY YAMAGUCHI | 605 W. OLYMPIC BOULEVARD #900 | | | LOS ANGELES | CA | 90015 | |
| SEKOTS & CO LTD | 16-19 FLRS PRINCE'S BUILDING | 10 CHATER ROAD | | | CENTRAL HONG KONG | | | Hong Kong |
| SELCER AND SELCER, LP | 300 S El Camino Real 201 | | | | San Clemente | CA | 92672 | |
| SELCO COMMUNITY CREDIT UNION | PO BOX 7487 | | | | SPRINGFIELD | OR | 97475 | |
| Select Commercial Services | Select Commercial Services | 113 27th Ave. NE Suite E | | | Minneapolis | MN | 55418 | |
| SELECT COMMERCIAL SERVICES | ROGER SCHWAPPACH | 113 27TH AVE NE SUITE E | | | MINNEAPOLIS | MN | 55418 | |
| Select Lab Service | 140 East 5th Street | | | | London | KY | 40741 | |

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Select Laundry | PO Box 426 | | | | Arvada | CO | 80001 | |
| Select Laundry | 4370 Kendrick Street | | | | Golden | CO | 80403 | |
| Select Medical - Kessler Rehabilitation Center | 1135 Broad St | | | | Clifton | NJ | 07013 | |
| Select Medical - KORT | 875 Pennsylvania Ave | Suite A | | | Bardstown | KY | 40004 | |
| Select Medical - NovaCare Rehabilitation | 2500 Brunswick Pike, 1ST FL | | | | Lawrence Township | NJ | 08648 | |
| Select Medical - Select Physical Therapy | 6108 Carlisle Pike | Suite 102 | | | Mechanicsburg | PA | 17050 | |
| Select Medical - Select Physical Therapy | 4100 Lake Otis Pkwy | Suite 106 | | | Anchorage | AK | 99508 | |
| Select Medical - Select Physical Therapy | 221 E. Comanche Ave | | | | McAlester | OK | 74501 | |
| Select Medical - Select Physical Therapy | 12124 High Tech Ave | Suite 190 | | | Orlando | FL | 32817 | |
| Select Personnel Investigations | PO Box 1498 | | | | Whitney | TX | 76692 | |
| Select Physical Therapy | 2106 Park Ave | | | | Orange Park | FL | 32073 | |
| Select Physical Therapy Holdings, Inc | 400 Technology Drive | STE 240 | | | Canonsburg | PA | 15317 | |
| Select Staffing | Mary Ann Hepp | 3820 State Street | | | Santa Barbara | CA | 93105 | |
| SELECT STAFFING | ATTN: EMPLOYMENT VERIFICATION | | | | SHELBY TOWNSHIP | MI | 48315 | |
| Select Staffing | 3820 State Street | | | | Santa Barbara | CA | 93105 | |
| Select Staffing | 13412 West Star Drive | | | | Shelby Township | MI | 48315 | |
| Self Memorial Hospital | 1325 Spring Street | | | | Greenwood | SC | 29646 | |
| Sellers, Hinshaw, Ayers, Dortch & Lyons, P.A. | T. Patrick Jenkins | 301 S. McDowell | Street, Suite 410 | | Charlotte | TX | 28204 | |
| Selma HS | 2180 N Broat St | | | | Selma | AL | 36701 | |
| Selma HS | | | | | | | | |
| Semiahoo Secondary | 1785 148th Street | | | | Surrey | BC | C4A 4M6 | Canada |
| SEMINOLE COUNTY CLERK OF COURTS | 301 N Park Ave | | | | Stanford | FL | 32772 | |
| Seminole Family Medical Clinic | 2249 Boren Blvd | | | | Seminole | OK | 74858 | |
| Seminole Hospital District | dba Memorial Hospital | 209 NW 8th St | | | Seminole | TX | 79360 | |
| Seminole Memorial Hospital | Kasi Loffler | 209 NW 8th St | | | Seminole | TX | 79360 | |
| SEMO Health Network | PO Box 400 | | | | New Madrid | MO | 63869 | |
| Seneca High School | 100 Bobcat Ridge | | | | Seneca | SC | 29678 | |
| Seneca Medical Center dba Workers Care | One Park Way | | | | Seneca | PA | 16346 | |
| Seneca Medical Center dba Workers Care | One Park Way | PO Box 802 | | | Seneca | PA | 16346 | |
| Seneca Medical Center LLC | One Parkway | PO Box 802 | | | Seneca | PA | 16346 | |
| Sensia Healthcare | PO Box 684106 | | | | Chicago | IL | 60695-4106 | |
| Sensia Healthcare | 10936 N. Port Washington Rd. | Suite 111 | | | Thiensville | WI | 53092 | |
| Sentara - Chimney Hill Medical Associates | Heather Davis | P.O. Box 179 | | | Norfolk | VA | 23501-0179 | |
| Sentara Independence ER | 800 Independence Boulevard | | | | Virginia Beach | VA | 23455 | |
| Sentara Medical Group | PO Box 79777 | | | | Baltimore | MD | 21279-0777 | |
| Sentara Medical Group | PO Box 179 | | | | Norfolk | VA | 23501-0179 | |
| Sentara Obici Occupational Health | PO Box 1367 | | | | Suffolk | VA | 23439 | |
| Sentara Obici Occupational Health Services | P.O. Box 1367 | | | | Suffolk | VA | 23434 | |
| Sentara Obici Occupational Health Services | P O Box 1367 | | | | Suffolk | VA | 23435 | |
| Sentara Port Warwick ER Dept. | 1031 Loftis Blvd | | | | Newport News | VA | 23606 | |
| Sentara Urgent Care- St. Lukes | 20209 Sentara Way | Ste 100 | | | Carrollton | VA | 23314 | |
| Sentara Williamsburg Regional Medical Center | 100 Sentara Circle | | | | Williamsburg | VA | 23188 | |
| SENTARI TECHNOLOGIES, INC. | 14285 MIDWAY ROAD | SUITE 100 | | | ADDISON | TX | 75001 | |
| Sentef Medical Center | Marta | 6740 Lee Hwy | | | Chattanooga | TN | 37421 | |
| Sentef Medical Center | Marsha | 6740 Lee Highway | | | Chattanooga | TN | 37421 | |
| SENTINEL BUSINESS ADVISORY SVCS LLC | 8618 Westwood Ctr Dr Ste 315 | | | | Vienna | VA | 22182 | |
| Sentinel Primary Care of Kershaw | 216 East Marion Street | | | | Kershaw | SC | 29045 | |
| Sentry Tech High School | 47001 South Sugar Rd | | | | Edinburgh | TX | 78539 | |
| Seon & Associates | Leslie-Ann Seon | St. Martin's Lucas Street | | | St. George's | | | Grenada |
| Sequatchie County Circuit Court | 351 Fredonia | Ste B | | | Dunlap | TN | 37327 | |
| SEQUENT MEDICAL | ATTN: OLIVIA BOUNVONGXAY | 11-A COLUMBIA | | | ALISO VIEJO | CA | 92656 | |
| Sequential Management Group Inc. | 236 Auburn Avenue NE | Suite 205 A | | | Atlanta | GA | 30303 | |
| Sequoia Hosp Occ Health/UC | File No 74053 | PO Box 60000 | | | San Francisco | CA | 94160-0001 | |
| Serena G Kirk dba | Texsearch | 2895 Gage Road | | | Sherman | TX | 75092 | |
| Serena G Kirk dba | 2895 Gage Road | | | | Sherman | TX | 75092 | |
| Serra High School | 5156 Santo Rd | | | | San Diego | CA | 92124 | |
| Serunian Investigations | 110 Marginal Way #114 | | | | Portland | ME | 04101 | |
| Serunian Investigations | 110 Marginal Way | Apartment 114 | | | Portland | ME | 04101 | |
| Serunian Investigations - Karen Serunian | 110 Marginal Way #114 | | | | Portland | ME | 00410-1 | |
| SERVICE FINANCE | ATTN: VERIFICATIONS | | | | BOCA RATON | FL | 33432 | |
| Service Objects, Inc. | 133 E. De La Guerra Street | #10 | | | Santa Barbara | CA | 93101 | |
| SERVICELINK NATIONAL FLOOD | PO BOX 511243 | | | | LOS ANGELES | CA | 90051-3042 | |
| SERVICES FOR THE UNDERSERVED INC | ATTN: FELIX MANELIS | 3057TH AVE FL 10 | | | NEW YORK | NY | 10001-6146 | |
| Servion Global Solutions Inc. | PO Box 150990 | | | | Ogden | UT | 84415 | |
| Servion Global Solutions Inc. | 29 Emmons Drive (moved) | Suite E-30 | | | Princeton | NJ | 08540 | |
| Serviont Global Solutions Inc | 3 Independence Way Ste 304 | | | | Princeton | NJ | 08540 | |
| SESLOC CREDIT UNION | ATTN: VERIFICATION OF DEPOSIT | | | | SAN LUIS OBISPO | CA | 93405 | |
| Sessions & Kimball, LLP | 23456 Madero | Suite 180 | | | Mission Viego | CA | 92691 | |
| SETEC SECURITY TECHNOLOGIES, INC | 8391 BEVERLY BLVD | SUITE 167 | | | LOS ANGELES | CA | 90048 | |
| Seth Feldman, D.O. P.A. | 407 S.E. 24th Street | | | | Fort Lauderdale | FL | 33316 | |
| Seton Hall University | Enrollment Services-Transcript | 400 South Orange Avenue | | | South Orange | NJ | 07079-2689 | |
| Seton Highland Lakes Hospital | Shirley Stringer | PO Box 1219 | | | Burnet | TX | 78611 | |
| Seton Highland Lakes Hospital | Seton Healthcare dba | PO Box 1219 | | | Burnet | TX | 78911 | |
| Seton Highland Lakes Hospital | 3201 S Water | PO Box 1219 | | | Burnet | TX | 78611 | |
| Seven Languages Translating Services, Inc. | Seven Languages Translating Services, Inc.- | 19 W Flagler Street | Suite 806. | | Miami | FL | 33130 | |
| Severance, Marian | Severance, Marian | | | | | | | |
| Severn Savings Bank, FSB | 200 Westgate Circle | | | | Annapolis | MD | 21401 | |
| Sevier County Circuit | 125 Court Ave #207E | | | | Sevierville | TN | 37862 | |
| Sevier County High School | 1200 Dolly Parton Pkwy | | | | Sevierville | TN | 37862 | |
| Sevier School District | 180 East 600 North | | | | Richfield | UT | 84701 | |
| Seward County District Court | 415 N Washington | Ste 103 | | | Liberal | KS | 67904 | |
| Seward Park High School | 350 Grand St | | | | New York | NY | 10002 | |
| Sewickley Valley Hospital | 720 Blackburn Road | | | | Sewickley | PA | 15143 | |
| Seychelles International | | | | | | | | |
| Seyfarth Shaw LLP | 3807 Collections Center Drive | | | | Chicago | IL | 60693 | |
| SEYFARTH SHAW LLP | 3807 Collections Center Dr | | | | Chicago | IL | 60693 | |
| Seyfarth Shaw LLP | 131 S. Dearborn Street | | | | Chicago | IL | 60603 | |
| Seyfarth Shaw LLP | 131 S Dearborn St | | | | Chicago | IL | 60603 | |
| Seyfarth Shaw LLP | 131 Dearborn St | | | | Chicago | IL | 60603 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Seyfarth Shaw LLP | Pam Devata | 131 S. Dearborn, Suite 2400 | | | Chicago | IL | 60603 | |
| Seyfarth Shaw LLP | Lorie Alman | 132 S. Dearborn, Suite 2400 | | | Chicago | IL | 60604 | |
| Seyfarth Shaw LLP | Courtney Stieber | 820 Eighth Avenue | | | New York | NY | 10018 | |
| SEYFORTH SHAW LLP | ATTN: SHANTE STITT | 560 MISSION ST FL 31 | | | SAN FRANCISCO | CA | 94105-2930 | |
| SF POLICE CREDIT UNION | ATTN: QC VOO | | | | SAN MATEO | CA | 94402 | |
| SF Superior Court | 850 Bryant St Rm 101 | | | | San Francisco | CA | 94103 | |
| SF Superior Court | | | | | | | | |
| SFUSD | 555 Portola Dr Rm 380 | | | | San Francisco | CA | 94131 | |
| SFX GROUP LLC | STEVE HUGHES | 3021 N Dickerson St Ste 1B | | | Arlington | VA | 22207 | |
| Shadow Trackers Investigative | 1404 N. Main St | Suite 200 | | | Meridian | ID | 83642 | |
| Shadow Trackers, Inc - Maine | 1404 North Main Street Ste 200 | | | | Meridian | ID | 83642 | |
| Shah Associates - Phillip J. Bean Medical Ctr. | Mark Sadecki | 24035 Three Notch Road | | | Hollywood | MD | 20636 | |
| Shah Associates MD LLC | PO Box 640 | | | | Hollywood | MO | 20636 | |
| Shahid S Sarwar MD SC | dba Emery Medical Center | PO Box 807 | | | Mount Prospect | IL | 60056 | |
| Shahid S Sarwar MD SC | dba Emery Medical Center | 2380 S Elmhurst Rd | | | Mount Prospect | IL | 60056 | |
| Shalimar Circuit Court | 1250 N Eglin Pkwy | | | | Shalimar | FL | 32579 | |
| Shamokin Area Community Hospital | 4200 Hospital Drive | | | | Coal Township | PA | 17866-9697 | |
| Shamokin Dam Health Center | 3166 N Old Trail | | | | Shamokin Dam | PA | 17876 | |
| Shands Medical Group of Starke | Vickie Pearson | 1550 South Water Street | | | Starke | FL | 32091 | |
| Shane Anderson | 1941 SE 14th Street | | | | Grand Prairie | TX | 75051 | |
| Shane Michael Westra | 967 E 300 N | | | | Lindon | UT | 84042 | |
| Shanghai International Studies University | 550 Dalian Road (W) | | | | Shanghai | | 200083 | China |
| Shanghai Maritime University | Record Offices | No 1150 Pudong Dadao | | | Shanghai | | | China |
| Shanghai University | Office #99 | Shanghai | | | Shang Da Lu | | | China |
| Shannon Clinic Central Billing | PO Box 22000 | | | | San Angelo | TX | 76902 | |
| Shannon Clinic Central Billing | PO Box 22000 | | | | San Angelo | TX | 76902-7200 | |
| Shannon County Family Clinic | 209 Main Street | | | | Eminence | MO | 65466 | |
| Shannon Medical Center | PO Box 22000 | | | | San Angelo | TX | 76902 | |
| Shannon Medical Center | PO Box 1879 | | | | San Angelo | TX | 76902 | |
| Shannon Medical Center | 120 East Harris Avenue | | | | San Angelo | TX | 76903 | |
| Shannon MedPlus | 2030 Pulliam Street | Suite 5 | | | San Angelo | TX | 76905 | |
| Shannon Occupational Medicine & Injury Clinic | Nan Rogers | PO Box 22000 | | | San Angelo | TX | 76902 | |
| Shannon S. Bevins | 2227 Garrison Cove | | | | Murfreesboro | TN | 37130 | |
| Shannon Solutions Inc. dba TSG The Shannon Group | 830 Santa Ray Avenue | | | | Oakland | CA | 94610 | |
| Sharad Junghare | B-701 Mantri Classic | Kdramangala 4th Block | | | Bangalore | | 560034 | India |
| Share Memorial Hospital | 800 Share Drive | | | | Alva | OK | 73717 | |
| SHARED SOLUTIONS | PO Box 4869 Dept 145 | | | | Houston | TX | 77210 | |
| Shared Technologies Inc-ATT | Debbie Keeble | 1200 Harger Road | Suite 211 | | Oak Brook | IL | 60523 | |
| Shared Technologies Inc-ATT | 1200 Harger Road | Suite 211 | | | Oak Brook | IL | 60523 | |
| SharedXpertise Media LLC | 343 Thornall St 5th Floor, Suite 515 | | | | Edison | NJ | 08837 | |
| SHARK RACK INC | JOHN SMITHERS | 37800 CENTRAL COAST | | | NEWARK | CA | 94560 | |
| SharkRack LLC | 23842 Cabot Blvd | | | | Hayward | CA | 94545 | |
| SharkRack LLC | 1650 Ramada Dr | | | | Paso Robles | CA | 93446 | |
| Sharon Bock Clerk & Comptroller | PO Box 3544 | | | | W Palm Bech | FL | 33402 | |
| Sharon Bock Clerk & Comptroller | PO Box 2906 | | | | West Palm Beach | FL | 33402 | |
| Sharon G. Gamble | 302 Timberhill Ct. | | | | Knoxville | TN | 37934 | |
| Sharon Gamble | 302 Timberhill Court | | | | Knoxville | TN | 37922 | |
| Sharon Garrett | 401 Harold Tucker Road | | | | Purvis | MS | 39475 | |
| Sharon L. Garrett | Sharon L. Garrett | 401 Harold Tucker RD | | | Purvis | MS | 39475 | |
| Sharon R Bock | Clerk & Comptroller | 205 N Dixie Highway, Room 3.24 | | | West Palm Beach | FL | 33401 | |
| Sharon Regional Health System | Donna Miller | 699 East State St | | | Sharon | PA | 16146 | |
| Sharon Regional Health System | Attn: Donna Miller | 699 East State St | | | Sharon | PA | 16146 | |
| Sharon Regional Health System | 740 East State St | | | | Sharon | PA | 16146 | |
| Sharon Regional Health System | 699 East State Street | | | | Sharpsville | PA | 16150 | |
| Sharon Regional Health System | 699 East State St | | | | Sharon | PA | 16146 | |
| Sharon Rowlands | 323 West 87th Street | | | | New York | NY | 10024 | |
| SHARP COLLECTIONS INC | 114 N MERCER AVE | | | | SHARPSVILLE | PA | 16150 | |
| Sharp Information Services - GA | 849 Ormewood Terrace | | | | Atlanta | GA | 30316 | |
| Sharp Information Services Inc | Linda Sharp | 849 Ormewood Terrace | | | Atlanta | GA | 30316 | |
| Sharp Rees Stealy Medical Group | Danny Samaniego | P.O. Box 939089 | | | San Diego | CA | 92123 | |
| Sharp Rees Stealy Occ Hlth | P.O. Box 939089 | | | | San Diego | CA | 92123 | |
| Sharp Rees Stealy Occupational Medicine | Marlene Mead | P.O. Box 939089 | | | San Diego | CA | 92123 | |
| Sharp Rees Stealy Occupational Medicine | Mark Chavez | P.O. Box 939089 | | | San Diego | CA | 92123 | |
| Sharp Rees- Stealy Occupational Medicine - Downtown | P.O. Box 939089 | | | | San Diego | CA | 92123 | |
| Sharp Rees-Stealy Medical Ctr | 400 Ruffin Road | Suite E | | | San Diego | CA | 92123-1800 | |
| Sharp Rees-Stealy Medical Group - Carmel Country Road | Tamara Elm | P.O. Box 939089 | | | San Diego | CA | 92123 | |
| Sharp Rees-Stealy Medical Group - Sorrento Valley | Philip Hines | P.O. Box 939089 | | | San Diego | CA | 92123 | |
| Sharp Rees-Stealy Medical Group Inc | Occupational Medicine Business Office | PO Box 939089 | Ste. E | | San Diego | CA | 92193 | |
| Sharp Rees-Stealy Medical Grp. Office | Occupational Med. Bus. Office | 4000 Ruffin Rd. | Ste. E | | San Diego | CA | 92123 | |
| Sharp Rees-Stealy Medical Group Inc | Occupational Med. Bus. Office | 8695 Spectrum Cnt Court 3rd Fl | | | San Diego | CA | 92123 | |
| Sharp Rees-Stealy Occupational Medicine | Cynthia Parrid | P.O.BOX 939089 | | | San Diego | CA | 9219-39089 | |
| Sharpe Memorial Clinic | Po Box 307 | | | | Osborne | KS | 67473 | |
| Shasta County Health and Human Services | 2850 Breslauer Way | | | | Redding | CA | 96001 | |
| Shaw High School | 15320 Euclid Ave | | | | East Cleveland | OH | 44112 | |
| Shaw School District | P.O. Box 510 | | | | Shaw | MS | 38773 | |
| Shawangunk Town Court | PO Box 247 | 14 Central Avenue | | | Wallkill | NY | 12589 | |
| Shawano County Clerk of Court | 311 N Main | | | | Shawano | WI | 54166 | |
| Shawn Ettingoff, P.C. | 4450 Arapahoe | Suite 100 | | | Boulder | CO | 80303 | |
| Shawnee Occupational Medicine | PO Box 720276 | | | | Norman | OK | 73072 | |
| Shawnee Occupational Medicine | Joseph C McKenna dba | 1414 N Kennedy #105 | | | Shawnee | OK | 74801 | |
| Shawnee Occupational Medicine | 1414 North Kennedy, Suite 105 | | | | Shawnee | OK | 74801 | |
| SHAWNEE TRANSPORTATION | 213 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072 | |
| Shawsheen Vocational High | 100 Cook St | | | | Billerica | MA | 01821 | |
| SHEAKLEY UNISERVICE INC | 1386 Solutions Ctr | | | | Chicago | IL | 60677-1003 | |
| SHEARMAN & STERLING | 599 LEXINGTON AVE | ATTENTION: CARY GREENE A/P | | | NEW YORK | NY | 10022-6069 | |
| Sheboygan Clinic - South | Tricia Schnettler | 2414 Kohler Memorial Dr | | | Sheboygan | WI | 53081 | |
| SHEETZ ADV CARD | PO Box 6293 | | | | Carol Stream | IL | 60197-6293 | |
| SHEETZ INC | 242 Sheetz Way | | | | Claysburg | PA | 16625 | |
| Sheila C Baker | PO Box 18537 | | | | Charlotte | NC | 28218 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 285 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Sheila C Baker | 4917 Albermarle Road | Suite 130 | | | Charlotte | NC | 28205 | |
| Sheila Mugabe | 10101 Baltimore Ave # 1210 | | | | College Park | MD | 20740 | |
| Sheilaja Mittal M.D., Professional Corporations DBA Workwell Med | 1172 South Main Street | #380 | | | Salinas | CA | 93901 | |
| Shelbina Family Practice | Karen | P.O Box 288 | | | Shelbina | MO | 63468 | |
| SHELBY COUNTY BANK | PO BOX 792 | | | | MUNCIE | IN | 47308 | |
| SHELBY COUNTY CRIMINAL COURT CLERK | 201 Poplar Ave, Suite 401 | | | | Memphis | TN | 38103 | |
| SHELBY COUNTY GENERAL SESSIONS CT | 201 Poplar Ave #LL-81 | | | | Memphis | TN | 38103 | |
| Shelby County Memorial Hospital Association | dba Wilson Memorial Hospital | 915 W. Michigan St | | | Sidney | OH | 45365 | |
| Shelby Cty HS | 101 Washington St | | | | Columbiana | AL | 35051 | |
| Shelby Cty HS | | | | | | | | |
| Shelby Cty Schools | 160 S Hollywood St | | | | Memphis | TN | 38112 | |
| Shelby Family Practice - Main | Lois Smith | 1124 North Washington Street | | | Shelby | NC | 28150 | |
| Shelby Memorial Hospital | 200 S Cedar St | | | | Shelbyville | IL | 62565 | |
| Shelby Urgent Care - CHS | Trudy Petty | PO BOX 32861 | | | Charlotte | NC | 28232 | |
| Sheldon Hospital | Cloe Rozboom | P.O. Box 250 | | | Sheldon | IA | 51201 | |
| SHELL GAS (LPG) BULK, LLC | 5857 S. WARNER | | | | FREMONT | MI | 49412 | |
| SHELL INTERNET VENTURES | ATTN: A/P | PO BOX 2463 | | | HOUSTON | TX | 77252-2463 | |
| SHELLY RADER | 220 Andra St | | | | Madison | AL | 35758 | |
| Shenandoah Medical Center- OCC Health | Mari Obenchain | 300 Pershing Avenue | | | Shenandoah | IA | 51601 | |
| Shenandoah Memorial Hospital | Martha Witmer | 759 S. Main St | | | Woodstock | VA | 22664 | |
| Shenendehowa High School East | Guidance Office | 970 Route 146 | | | Clifton Park | NY | 12065 | |
| Sheppard Mullin | Jonathan Aronie | 2099 Pennsylvania Ave NW | Suite 100 | | Washington | DC | 20006 | |
| Sheppard Mullin Attorneys | 333 South Hope St | 48th Floor | | | Los Angeles | CA | 90071-1448 | |
| Sheppard Mullin Richter & Hampton | 333 S. Hope Street, 43rd Floor | | | | Los Angeles | CA | 90071-1422 | |
| SHEPPARD MULLIN RICHTER & HAMPTON | 333 S Hope St 43rd Fl | | | | Los Angeles | CA | 90071-1422 | |
| SHER-DEL TRANS & RELOC SVCS INC | 140 Varick | | | | Brooklyn | NY | 11237-1219 | |
| Sheridan County Health Complex | 826 18th Street | | | | Hoxie | KS | 67740 | |
| Sheridan County Public Health | 940 8th Street | | | | Hoxie | KS | 67740 | |
| SHERIDAN COUNTY SHERIFF S OFFICE | 54 W 13th St | | | | Sheridan | WY | 82801-2664 | |
| Sheridan District Court | 100 W Laurel | | | | Plentywood | MT | 59254 | |
| Sheridan Healthcorp, Inc. (Sunrise, FL) | Tony Ladt | Attn: Antonietta Dede | 1613 N. Harrison Pkwy, Suite 200 Bldg C | | Sunrise | FL | 33323 | |
| Sheridan Internal Medicine | 1456 West 5th Street | | | | Sheridan | WY | 82801 | |
| Sheridan Justice Court | 100 W Laurel | | | | Plentywood | MT | 59254 | |
| Sheridan Vocational School Records | 5400 Sheridan Street | | | | Hollywood | FL | 33021-3399 | |
| Sheriden Memorial Clinic | 440 West Laurel Avenue | | | | Plentywood | MT | 59254 | |
| Sherman Benefit Manager | P.O. Box 93719 | | | | Chicago | IL | 60673-3719 | |
| Sherman Benefit Manager | Janelle Crowley | 600 SO Randall RD | | | Algonquin | IL | 60102 | |
| Sherman Benefit Manager - WrkCmp | Occupational Health | PO Box 93719 | | | Chicago | IL | 60673-3719 | |
| Sherman Benefit Manager-Elgin | PO Box 93719 | | | | Chicago | IL | 60673-3719 | |
| Sherman Benefit Manager-Elgin | 2320 Royal Blvd | | | | Elgin | IL | 60123 | |
| Sherman County Circuit Court | PO Box 402 | | | | Moro | OR | 97039 | |
| Sherman Douglas Walk-In Clinic | 3721 North Monroe Street | | | | Tallahassee | FL | 32303 | |
| Sherman Family Healthcare - Royal Blvd | Dee Colette | 2320 Royal Blvd | | | Elgin | IL | 60123 | |
| Sherman Health | 2320 Royal Blvd | | | | Elgin | IL | 60123 | |
| Sherman Hospital | 1425 North Randall Road | | | | Elgin | IL | 60123-2300 | |
| Sherman Hospital | 1019 E Chicago St. | | | | Elgin | IL | 60120 | |
| Sherman Immediate Care Clinic PLLC | dba One Medical Inc | 913 Cottonwood Dr | | | Sherman | TX | 75090 | |
| Sherman Medical | Kim Burkham | 2500 N Travis St | | | Sherman | TX | 75092 | |
| Sherman Oaks CES | 18605 Erwin St | | | | Reseda | CA | 91335 | |
| Sherpa, LLC | PO Box 890069 | | | | Charlotte | NC | 28289-0069 | |
| Sherpa, LLC | 1001 Morehead Sq Dr | Suite 600 | | | Charlotte | NC | 28203 | |
| Sherry Hansen | 929 Howard St | | | | Santa Rosa | CA | 95404 | |
| Sherry Hansen | 904 Sonoma Ave | | | | Santa Rosa | CA | 95404 | |
| Sherry Stroup | 113 Hillard Avenue | | | | Chicora | PA | 16025 | |
| SHERWIN-WILLIAMS | KEITH JENSEN | 8240 COMMONWEALTH DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| Sherwood District Court | 2202 E. Kiehl Avenue | PO Box 6256 | | | Sherwood | AR | 72124 | |
| SHERWOOD DISTRICT COURT | 2201 E Kiehl Ave | | | | Sherwood | AR | 72124 | |
| Sherwood Urgent Care | Phillip Hale | 610 Shepherd Way | | | Searcy | AR | 72143 | |
| Sherwood Urgent Care | 6134 Herber Springs Road | | | | Quitman | AR | 72131 | |
| Sherwood Urgent Care | 610 Shepherd Way | | | | Searcy | AR | 72143 | |
| Sherwood Urgent Care | 610 Shepard Way | | | | Searcy | AR | 72143 | |
| Sherwood Urgent Care | 601 Shepherd Way | | | | Searcy | AR | 72143 | |
| Sherwood Urgent Care | 222 E Dave Ward Dr | | | | Conway | AR | 72034 | |
| SHG - Sun Healthcare Group - Corporate 3001 | c/o APR | PO Box 370 | | | Mt. Pleasant | SC | 29465 | |
| SHI | PO Box 952121 | | | | Dallas | TX | 75395-2121 | |
| SHI | 33 Knightsbridge Rd | | | | Piscataway | NJ | 08854 | |
| SHI | 290 Davidson Avenue | | | | Somerset | NJ | 08873 | |
| SHI INTERNATIONAL CORP | NATALIE CASTAGNO | 290 DAVIDSON AVENUE | | | SOMERSET | NJ | 08873 | |
| SHI International Corp. | PO Box 952121 | | | | Dallas | TX | 75395-2121 | |
| SHI International Corp. | 290 Davidson Avenue | | | | Somerset | NJ | 08873 | |
| Shick, Russ | Shick, Russ | | | | | | | |
| Shields Valley Health Center | 309 Elliot St. North | | | | Wilsall | MT | 59086 | |
| Shiland Family Medicine - CHCS | Betty Beckham | PO Box 602120 | | | Charlotte | NC | 28260-2120 | |
| SHINGOBEE BUILDERS INC. | EDDIE DEHMER | 669 N MEDINA STREET | PO BOX 8 | | LORETTO | MN | 55357-0008 | |
| Shinnston Medical Center | 1 Columbia Avenue | | | | Shinnston | WV | 26431 | |
| Ship to Shore Drug and Alcohol Testing Services | P.O. Box 106 | | | | Glenolden | PA | 19036 | |
| Shippensburg Health Services | 760 East Washington Street | | | | Chambersburg | PA | 17201 | |
| Shipyard Medical Center | 2632-3 Carolina Beach Road | | | | Wilmington | NC | 28412 | |
| SHIRLEY JENKINS | 22 Elbow St | | | | Sandy Lake | PA | 16145 | |
| Shirley's Bagels | 3601 Jamboree Road | | | | Newport Beach | CA | 92660 | |
| Shirley's Bagels | 270 East 17th Street | | | | Costa Mesa | CA | 92627 | |
| SHL US INC. | 555 N Point Ctr E Ste 600 | | | | Alpharetta | GA | 30022-8268 | |
| SHMG - The WorkCenter | P.O. Box 3127 | | | | Williamsport | PA | 17701 | |
| SHMG - The WorkCenter | 1100 Grampian Boulevard | | | | Williamsport | PA | 17701 | |
| Sho-Link | 11 Skokie Hwy | Suite 202 | | | Lake Bluff | IL | 60044 | |
| Shore Memorial Hospital | 9507 Hospital Ave | | | | Nassawadox | VA | 23413 | |
| Shoreline Community College | Transcript Desk | 16101 Greenwood Avenue North | | | Shoreline | WA | 98133 | |
| Shoreline Occupational Health Services | 955 South Bailey Ave | | | | South Haven | MI | 49090 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 286 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| ShoreView Industries, LLC | 222 South 9th Street #3230 | Attn: Accounts Payable | | | Minneapolis | MN | 55402 | |
| Shoreview Medical | 1328 North Lake Park Blvd | Suite 102 | | | Carolina Beach | NC | 28428 | |
| Shoreview Medical | 1225 Huffman Mill Rd | Suite 102 | | | Burlington | NC | 27215-8788 | |
| ShortStop | PO Box 7002 | | | | De Pere | WI | 54115-7002 | |
| SHRED IT | PO Box 33023 | | | | New York | NY | 10087-3023 | |
| SHRED IT | PO Box 29869 | | | | New York | NY | 10087 | |
| SHRED IT | PO Box 13574 | | | | New York | NY | 10087-3574 | |
| SHRED IT | PO Box 101013 | | | | Pasadena | CA | 91189-1013 | |
| SHRED IT | JP Morgan Lockbox Dept Shred it USA | | | | San Antonio | TX | 77002 | |
| SHRED IT | 850 E Gude Dr Ste H | | | | Rockville | MD | 20850-1387 | |
| SHRED IT | 4801 Park 370 Blvd | | | | Hazelwood | MO | 63042 | |
| SHRED IT | 25292 Network Pl | | | | Chicago | IL | 60673 | |
| SHRED MASTERS LLC | 3902 Ogden Ave | | | | South Ogden | UT | 84403 | |
| SHRED RIGHT | HEATHER LOOTS | 21225 HAMBURG AVENUE | | | LAKEVILLE | MN | 55044 | |
| Shred-it | Shred-It New York | PO Box 13574 | | | New York | NY | 10087-3574 | |
| SHRED-IT | 850 EAST GUDE DRIVE | SUITE H | | | ROCKVILLE | MD | 20850 | |
| Shred-it - Rancho | 4111 Flat Rock Dr | | | | Riverside | CA | 92505 | |
| SHRED-IT DENVER | 25292 NETWORK PL | | | | CHICAGO | IL | 60673-1252 | |
| Shred-it Oklahoma City | PO Box 731238 | | | | Dallas | TX | 75373 | |
| Shred-it Oklahoma City | 2616 S Vermont Ave | | | | Oklahoma City | OK | 73108 | |
| Shred-it USA Inc. - San Diego | PO Box 101054 | | | | Pasadena | CA | 91189-1054 | |
| Shred-it USA Inc. - San Diego | 2230 La Mirada Drive | Suite B | | | Vista | CA | 92081 | |
| SHRM - Atlanta | Society for Human Resource Mgt | Five Piedmont Center, Suite 300 | | | Atlanta | GA | 30305 | |
| Shroder High School | 5030 Duck Creek Rd | | | | Cincinnati | OH | 45227 | |
| Shrout Chiropractic-Dr. Dale W. Shrout | 455 South Street | | | | Redding | CA | 96001 | |
| SHURflo Pump Manufacturing Co | 5900 Katella Avenue | | | | Cypress | CA | 90630 | |
| Sibal, Edgardo | 3801 East Pacific Coast Hwy #132 | | | | Long Beach | CA | 90804 | |
| Sibental, Inc. DBA AnyChart | Mark Peters | Sibental, Inc. DBA AnyChart | 8005 SpringShire | | Park City | UT | 84098 | |
| Sibley Medical Center | 601 West Chandler Street | | | | Arlington | MN | 55307 | |
| Sibley Medical Center | 601 West Chandler | | | | Arlington | MN | 55307 | |
| SID Peterson Memorial Hospital dba | Peterson Regional Medical Center | 551 Hill Country Drive | | | Kerrville | TX | 78028 | |
| Sideline Collections Inc. | Rick Schneider | 1031 Elk Street | | | Rock Springs | WY | 82901 | |
| Sideline Collections Inc. | 1031 Elk St | | | | Rock Springs | WY | 82901 | |
| Siderman, Edward Scott | 15121 38th Ave NE | | | | Lake Forest Park | WA | 98155 | |
| Sidney Lanier High School | Guidance Office | 1756 South Court St | | | Montgomery | AL | 36104 | |
| Sidney Regional Medical Center | Jamie Schumacher | 645 Osage Street | | | Sidney | NE | 69162 | |
| Siegel | 3300 Siegle Rd | | | | Murfreesboro | TN | 37129 | |
| SiegeWorks | PO Box 411835 | | | | Kansas City | MO | 64108 | |
| SiegeWorks | 1710 Walnut | | | | Kansas City | MO | 64108 | |
| SIEMENS | 80 SHELDON RD | | | | MANCHESTER | CT | 06042-2319 | |
| Sierra Care Physicians, Occupational Health | 140 Litton Dr | Suite 110 | | | Grass Valley | CA | 95945 | |
| Sierra Doctors Medical Group | 275 Grass Valley Highway | | | | Auburn | CA | 95603 | |
| Sierra Doctors Medical Grp,Inc | PO Box 9453 | | | | Belfast | ME | 04915-9453 | |
| Sierra Doctors Medical Grp,Inc | 275 Grass Valley Hwy. | | | | Auburn | CA | 95603 | |
| Sierra Medical Group | P.O. Box 7008 | | | | Lancaster | CA | 93539-7008 | |
| Sierra Medical Group | 44469 10th Street West | | | | Lancaster | CA | 93534 | |
| Sierra Medical Group Holding Company | PO Box 7008 | | | | Lancaster | CA | 93539-7008 | |
| Sierra Medical Group Holding Company | 44469 N 10th St W | | | | Lancaster | CA | 93534 | |
| Sierra Nevada Primary Care Physicians dba | Sierra Care Physicians, AMC | 140 Litton Drive | Suite 100 | | Grass Valley | CA | 95945-5078 | |
| Sierra Nevada Primary Care Physicians dba | PO Box 459001 | | | | Grass Valley | CA | 95945 | |
| Sierra Nevada Primary Care Physicians, A Medical Corporation | dba Sierra Care Physicians, AMC | 140 Litton Drive | Suite 100 | | Grass Valley | CA | 95945 | |
| SIERRA OCCUPATIONAL SERVICES | 1429 W. FREMONT ST. | | | | STOCKTON | CA | 95203 | |
| SIERRA PACIFIC MORTGAGE | 375 N STEPANIE ST, BLDG 10 | | | | HENDERSON | NV | 89014 | |
| Sierra Urgent Care | Jessica | 39115 Trade Center Drive | Suite 130 | | Palmdale | CA | 93551 | |
| Sierra Vista Hospital | Sandy Schlemmer | 800 East 9th Avenue | | | Truth or Consequences | NM | 87901 | |
| Sierra Vista Medical Group | 302 El Camino | Ste 1 | | | Sierra Vista | AZ | 85635 | |
| Sierra Vista Medical Group, LLC | Nina Michaels | 302 El Camino Real | Suite 5 | | Sierra Vista | AZ | 85635 | |
| Sifma Occ Med | 2455 Bell Road | | | | Montgomery | AL | 36117 | |
| Sigaria Ltd. | Sigaria Ltd. | Unit 5 Tun Yard | Peardon St. | | London | | SW8 3HT | |
| Sigler Companies | 3100 S. Riverside Drive | PO Box 887 | | | Ames | IA | 50010-0887 | |
| Sigmon & Sigmon, P.C | Mark Sigmon | 146 E. Broad Street | | | Bethlehem | PA | 18016-1365 | |
| Sign A Rama | 2121 Vista Pkwy | | | | West Palm Beach | FL | 33411 | |
| Sign Nows | 1721 - 7A Sardis Rd North | | | | Charlotte | NC | 28270 | |
| Signal Factory LLC | 624 S Boston | Ste 450 | | | Tulsa | OK | 74119 | |
| Signal Hill Auto Enterprises | dba Supply Solutions | 17625 Fabrica Way | | | Cerritos | CA | 90703 | |
| SIGNATION SIGN GROUP | CHERI FARBO | 6840 SHINGLE CREEK PARKWAY | SUITE 31 | | BROOKLYN CENTER | MN | 55430 | |
| Signature Group | Tom Lee | 8229 Boone Blvd Suite 820 | | | Vienna | VA | 22182 | |
| Signature Information Solutions | PO Box 7247-7787 | | | | Philadelphia | PA | 19170-7787 | |
| Signature Information Solutions | 300 Phillips Boulevard | Suite 400 | | | Trenton | NJ | 08650-0488 | |
| Signature Information Solutions LLC | Superior Online | PO Box 8488 | | | Trenton | NJ | 08650 | |
| Signature Information Solutions LLC | Superior Online | PO Box 18368 | | | Newark | NJ | 07191-8368 | |
| Signature Information Solutions LLC | Signature Information Solutions LLC | 300 Phillips Blvd | Suite 400 | | Trenton | NJ | 08650-0488 | |
| Signature Information Solutions LLC | PO Box 7247-7787 | | | | Newark | NJ | 07191-8368 | |
| Signature Rehab | 3000 Industrial Blvd | | | | Aliquippa | PA | 15001 | |
| SIGNATURE THERAPEUTICS | 75 SHOREWAY ROAD SUITE D | ATTN: A/P | | | SAN CARLOS | CA | 94070-2727 | |
| Signs and Services | 10980 Boatman Avenue | | | | Stanton | CA | 90680 | |
| Signs For You, Inc | 2401 NW 34th Avenue | | | | Miami | FL | 33142 | |
| Signsations, LLC | 3775-B Pickett Rd | | | | Fairfax | VA | 22031 | |
| SIH Workcare | 500 Lincoln Dr | | | | Herrin | IL | 62948 | |
| SII INVESTMENTS INC | 5555 W GRANDE MARKET DR | | | | APPLETON | WI | 54913 | |
| Silcox Chiropractic Center | 728 Stone St | | | | Fremont | OH | 43420 | |
| Silkroad Technology Inc | 102 W 3rd St Ste 250 | | | | Winston Salem | NC | 27101 | |
| SilkRoad Technology, Inc | Kowana Ragland | 3525 Piedmont Rd NE | Bldg 5 Suite 300 | | Atlanta | GA | 30305 | |
| Silkroad Technology, Inc. | 102 West Third Street, Suite 250 | | | | Winston-Salem | NC | 27101 | |
| SILLS CUMMIS & GROSS PC | ATTN: A/P | 1037 RAYMOND BOULEVARD 10TH FLOOR | | | NEWARK | NJ | 07102 | |
| Siloam Springs Medical Center | PO Box 1820 | | | | Lowell | AR | 72745 | |
| Siloam Springs Medical Center | PO Box 1820 | | PO Box 1374 | | Lowell | AR | 72745 | |
| Silver Airways Corp. | 1100 Lee Wagner Blvd. | Suite 201 | | | Ft. Lauderdale | FL | 33315 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.

Page 284 of 354

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 287 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Silver Bluff HS | 64 DeSoto Dr | | | | Aiken | SC | 29803 | |
| Silver Kolker LLP | Jeffrey J. Silver | 1120 St Paul St, Suite 2N | | | Baltimore | MD | 21202 | |
| Silver Lake Partners | 2775 Sand Hill Road | Suite 100 | | | Menlo Park | CA | 94025 | |
| Silver Spring Medical Center | Robert G Greenfield, MD | 8121 Georgia Ave | Suite 208-9 | | Silver Spring | MD | 20910 | |
| SILVER STATE SCHOOLS CU | ATTN: VOD | | | | LAS VEGAS | NV | 89121 | |
| SILVERCREST / PHOENIX | 180 E OCEAN BLVD, 10TH FLOOR | | | | LONG BEACH | CA | 90802-4709 | |
| Silverton Hospital | dba/Business Health Services | PO Box 278 | | | Woodburn | OR | 97071 | |
| Silverton Immediate Care/Business Health | PO Box 278 | | | | Woodburn | OR | 97071 | |
| Simca Health Care Associates | 3411 Professional Park Dr | | | | Marion | IL | 62959 | |
| Simi Health Center | Judy Jones | 1350 East Los Angeles Avenue | | | Simi Valley | CA | 93065 | |
| Simi Valley Adult School | 1880 Blackstock Ave | | | | Simi Valley | CA | 93065 | |
| Simi Valley Adult School | | | | | | | | |
| Simi Workplace | 9375 San Fernando Road | | | | Simi Valley | CA | 91352 | |
| Simi Workplace Multi-Specialty Clinic | 9375 San Fernando Rd | | | | Sun Valley | CA | 91352 | |
| Simmons Career Center | 5030 Duck Creek Rd | | | | Cincinnati | OH | 45227 | |
| Simon Biddiscombe | 6 Atherton Drive | | | | Coto de Caza | CA | 92679 | |
| Simon G Atkins Acdemic & Tech High School | 3605 Old Greensboro Rd | | | | Winston-Salem | NC | 27101 | |
| Simon Gratz High School | 1798 Honey Park Ave | | | | Philadelphia | PA | 19140 | |
| Simon Kenton HS | 11132 Madison Pike | | | | Independence | KY | 41051 | |
| Simon Kopec ER | Simon Kopec ER | Simon Kopec | 14100 Creek Crossing Drive | | Orland Park | IL | 60467 | |
| Simple Mobile LLC | 111 Pacifica Suite 160 | | | | Irvine | CA | 92618 | |
| Simple Safe Compliance Services | 398 N 49th Ave | | | | Durant | OK | 74701 | |
| Simplex Grinnell | Dept. CH 10320 | | | | Palatine | IL | 60055-0320 | |
| Simplex Grinnell | 9826 Southern Pine Blvd | | | | Charlotte | NC | 28273 | |
| SimplexGrinnell LP | One Town Center Rd | | | | Boca Raton | FL | 33486 | |
| SimplexGrinnell LP | 6111 New Sapulpa Road | | | | Tulsa | OK | 74131 | |
| SimplexGrinnell LP | 2005 Elm Hill Pike | | | | Nashville | TN | 37210 | |
| SimplexGrinnell LP | 12728 Shoemaker Avenue | | | | Santa Fe Springs | CA | 90670 | |
| SIMPLICITY BANK | PO BOX 6107 | | | | COVINA | CA | 91722 | |
| Simplicity Urgent Care | 3263 Columbia Pike | | | | Arlington | VA | 22204 | |
| Simply Safe Compliance Services, LLC | 398 North 49th | | | | Durant | OK | 74701 | |
| Singapore Human Resources Institute | 60 Collyer Quay | 79212 | | | | | | Singapore |
| Sinotrust | Beijing | | | | Beijing | | | China |
| Sioux Center Community Hospital & Health Center | 605 South Main Ave | | | | Sioux Center | IA | 51250 | |
| Sioux Center Health - Occupational Health | 1101 9th Street SE | | | | Sioux Center | IA | 51250-2501 | |
| Sioux Center Hospital | 1101 9th St SE | | | | Sioux Center | IA | 51250-2501 | |
| Sioux City County Clerk | 407 7th St | | | | Sioux City | IA | 51101 | |
| Sioux Valley Occup Med/Walkin | 900 E 54th Street N | Suite 200 | | | Sioux Falls | SD | 57104-0647 | |
| Sioux Valley-Vermillion | P.O. BOX 5074 | 114 S Main | | | Sioux Falls | SD | 57117-5054 | |
| Sioux Valley-Vermillion | P.O. BOX 5074 | | | | Sioux Falls | SD | 57117-5054 | |
| SIPMM ACADEMY PTE LTD | Blk 165 Bukit Merah Central #03-3681 | | | | | | 150165 | Singapore |
| SIRIUS COMPUTER SOLUTIONS INC | 10100 Reunion Pl Ste 500 | | | | San Antonio | TX | 78216 | |
| Sirius Decisions, Inc | 187 Danbury Road | | | | Wilton | CT | 06897 | |
| SIRVA | Linda Rohrbach | 5001 U.S. Highway 30 West | | | Fort Wayne | IN | 46808 | |
| SIRVA Relocation | Wells Fargo Business Credit | 4370 Solutions Center LB#774370 | | | Chicago | IL | 60677-4003 | |
| SIRVA RELOCATION LLC | 4370 Solutions Center | | | | Chicago | IL | 60677-4003 | |
| Sirva Worldwide, Inc. | PO Box 988 | | | | Fort Wayne | IN | 46801 | |
| Siskiyou County Courts | 311 4th Street | PO Box 1026 | | | Yreka | CA | 96097 | |
| Siskiyou Family Healthcare | 700 South Main Street | Suite 3 | | | Yreka | CA | 96097 | |
| Sister Of Mercy Urgent Care - North | Alan Rhodearmer | P.O. Box 16367 | | | Asheville | NC | 28816 | |
| Sisters of Mercy Urg Care | PO Box 16367 | | | | Asheville | NC | 28816-0367 | |
| Sisters of Mercy Urgent Care | PO Box 16367 | | | | Asheville | NC | 28816 | |
| Sisters of Mercy Urgent Care - Brevard | Bethany Mets | P.O. Box 16367 | | | Asheville | NC | 28816 | |
| Sisters of Mercy Urgent Care - South | Robert (Bob) Boyd | P.O. Box 16367 | | | Asheville | NC | 28816 | |
| Sisters Of Mercy Urgent Care - West | Shannon Duncan | P.O.Box 16367 | | | Asheville | NC | 28816 | |
| Sisters of Mercy Urgent Care - West | PO Box 16367 | | | | Asheville | NC | 28816-0367 | |
| Sisters of St Francis of Millvale | 146 Hawthorne Rd | | | | Pittsburgh | PA | 15209 | |
| Sitewire | Marketplace Solutions, LLC | 401 South Mill Ave #201 | | | Tempe | AZ | 85281 | |
| Sitewire | Marketplace Solutions, LLC | 740 S Mill Avenue Suite 210 | | | Tempe | AZ | 85281 | |
| Sitka Community Hospital | 209 Moller Ave. | | | | Sitka | AK | 99835 | |
| Sitka Community Hospital Laboratory | 209 Moller Avenue | | | | Sitka | AK | 99835 | |
| Sitting Comfortably Pet Care, LLC | Summor White | 3919 Flora Ave | | | Kansas City | MO | 64110 | |
| SIX SIS AG | Baslerstrasse 100 | | | | Olten | | 4600 | CHE |
| Sixcess Drug Testing Services | Jan Six | 43535 17th Street West, Suite 302 | | | Lancaster | CA | 93534 | |
| Sixta and Associates, P.C. | 2615 Pinebend Drive | | | | Pearland | TX | 77584 | |
| Sizzling Platter | 348 E Winchester Ste 200 | PO Box 572408 | | | Murray | UT | 84107 | |
| SJR SECURITY CONSULTING | SERVICES LLC | 4214 Kincaid Ct | | | Chantilly | VA | 20151 | |
| SJV & Associates | One Barrett Center | 1701Barrett Lakes Blvd | Suite 380 | | Kennesaw | GA | 30144 | |
| SJV & Associates | 1701Barrett Lakes Blvd NW | Suite 380 | | | Kennesaw | GA | 30144 | |
| SJV & Associates, LLC | 1701 Barrett Lakes Boulevard | One Barrett Center | Suite 380 | | Kennesaw | GA | 30144 | |
| SJV & Associates, LLC | 1000 Cobb Place Blvd | Suite 400 | | | Kennesaw | GA | 30144 | |
| SJV & Associates, LLC | 1 Barrett Ctr | 1701 Barrett Lakes Blvd Ste 380 | | | Kennesaw | GA | 30144 | |
| SJV & Associates, LLC USE CR08819 | 1701 Barrett Lakes Blvd NW | Ste 380 | | | Kennesaw | GA | 30144 | |
| SKADDEN,ARPS, SLATE,MEAGHER & FLOMM, LLP | ATTENTION: ANDREW MUSCATO | FOUR TIMES SQUARE | | | NEW YORK | NY | 10036-6522 | |
| Skaggs Community Health | Skaggs Community Hospital Association | PO Box 870243 | | | Kansas City | MO | 64187-0243 | |
| Skaggs Community Health | Skaggs Community Hospital Association | PO Box 870243 | | | Kansas City | MO | 64187-0001 | |
| Skaggs Health Clinics | Occupational Health | Po Box 770 | | | Branson | MO | 65615 | |
| Skaggs Occupational Health | Vanessa Schrader | P O Box 650 | | | Branson | MO | 65615 | |
| Skagit Co. District Court | 600 S 3rd | P O Box 340 | | | Mount Vernon | WA | 98273 | |
| Skagit County District Court | PO Box 340 | | | | Mt Vernon | WA | 98273 | |
| Skagit County District Court | 600 S 3rd St | | | | Mt Vernon | WA | 98273 | |
| Skagit Medical Center | Veda Evans | 1400 East Kincaid Ave | | | Mount Vernon | WA | 98274 | |
| Skagit Valley Hospital | PO Box 3548 | | | | Seattle | WA | 98124-3548 | |
| Skagit Valley Medical Center Inc, P.S | 1400 East Kincaid Street | | | | Mount Vernon | WA | 98274 | |
| SKAGIT VALLEY MEDICAL CNTR | ACCTS. RECEIVABLE | 1400 EAST KINCAID STREET | | | MOUNT VERNON | WA | 98274 | |
| Skagit Valley Occupational Medicine | 1400 East Kincaid Street | | | | Mount Vernon | WA | 98274 | |
| Skanska USA Civil, Inc. | 75-20 Astoria Boulevard | | | | Queens | NY | 11370 | |
| SKC Communication Products LLC | Lockbox #773958 | 3958 Solutions Center | | | Chicago | IL | 60677 | |
| SKC Communication Products LLC | 8320 Hedge Lane Terrace | | | | Shawnee | KS | 66227 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| SKG CONSULTING INC | DBA THE FOSTER MCKAY GROUP | 30 Vreeland Rd | | | Florham Park | NJ | 07932 | |
| Skiff Medical Center | 204 North 4th Ave East | | | | Newton | IA | 50208 | |
| Skiff Medical Center | 204 North 4th Ave East | | | | Newton | IA | 50208-1006 | |
| Skill Quest | 2550 Airview Boulevard | | | | Portage | MI | 49002 | |
| SKILL SURVEY INC | 32619 Collection Center Dr | | | | Chicago | IL | 60693 | |
| SkillPath Seminars | PO Box 804441 | | | | Kansas City | MO | 64180-4441 | |
| SKILLPATH SEMINARS | CASEY SMITH | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| SKILLSOFT CORP | BANK OF AMERICA C/O 913261 | PO Box 4090 STN A | | | Toronto | ON | M5W 0E9 | Canada |
| SKILLSOFT CORPORATION | PO BOX 743049 | | | | ATLANTA | GA | 30374-3049 | |
| SKILLSURVEY | PO BOX 60568 | | | | King of Prussia | PA | 19406 | |
| SkillSurvey, Inc. | P.O. BOX 60568 | | | | KING OF PRUSSIA | PA | 19406 | |
| Sky River Medical | 14841 179th SE | ATTN: LAB-DRUG TESTS | | | Monroe | WA | 98272 | |
| Skylands Medical Group | 33 Newton-Sparta Rd | Suite 1 | | | Newton | NJ | 07880 | |
| SKYLINE | 6586 S. KENTON ST; SUITE 101 | | | | CENTENNIAL | CO | 80111 | |
| SKYLINE DISPLAYS MIDWEST | STEVE KNUTSON | 11901 PORTLAND AVENUE | | | BURNSVILLE | MN | 55337 | |
| Skyline Exhibitor Source | 144 Bain Drive | Suite 100 | | | LaVergne | TN | 37086 | |
| Skyline High School | 3251 East 3760 South | | | | Salt Lake City | UT | 84109 | |
| Skyline High School | 3251 East 2760 South | | | | Salt Lake City | UT | 84109 | |
| Skyline High School | 3251 E3670 S | | | | Salt Lake City | UT | 84109 | |
| Skyline Hospital | Linda | PO Box 99 | | | White Salmon | WA | 98672 | |
| Skyline Occupational Care dba West Occupational Care | Mark Whitlock | 2865 Daggett | Sky Lakes Laboratory | | Klamath Falls | OR | 97601 | |
| Skyridge Clinical Associates LLC | 1060 Peerless Crossing Ste 200 | | | | Cleveland | OH | 37311 | |
| Skyridge Clinical Associates LLC | 1060 Peerless Crossing | Ste 102 | | | Cleveland | TN | 37312 | |
| SKYVIEW PARK COMMUNITY ASSOC | FAIRFAX COUNTY GENERAL DIST COURT | 4110 Chain Bridge Road Courtroom 2A | | | Fairfax | VA | 22030 | |
| SKYWARD TECHNICAL SOLUTIONS INC | 28052 CAMINO CAPISTRANO | #213 | | | LAGUNA NIGUEL | CA | 92677 | |
| SkyWest Airlines | 444 South River Rd | | | | St. George | UT | 84790 | |
| SkyWest Airlines | 444 South River Rd | | | | St. George | UT | 84770 | |
| SkyWest Airlines, Inc. | 444 South River Road | | | | St. George | UT | 84790 | |
| SKYWIRE CI, INC | 18340 YORBA LINDA BLVD | SUITE 107-268 | | | YORBA LINDA | CA | 92886 | |
| Slater Medical Arts, Inc. | Brenda Maixner | PO Box 100 | | | Guymon | OK | 73942 | |
| SLED | PO Box 21398 | | | | Columbia | SC | 29221-1398 | |
| SLED | P.O. Box 21398 | | | | Columbia | SC | 29221-1398 | |
| SLED | 4400 Broad River Road | | | | Columbia | SC | 29210 | |
| SLED Records Department | 4400 Broad River Road | | | | Columbia | SC | 29210 | |
| SLIPPERY ROCK HARDWARE | 239 Grove City Rd | | | | Slippery Rock | PA | 16057-8525 | |
| SLIPPERY ROCK POLICE DEPT | 306 E Water St | | | | Slippery Rock | PA | 16057 | |
| SLIPPERY ROCK UNIVERSITY | One Morrow Way | | | | Slippery Rock | PA | 16057 | |
| SLIPPERY ROCK UNIVERSITY | 102 Robert M Smith Student Ctr | | | | Slippery Rock | PA | 16057 | |
| Slocum Dickson Medical Group | 1729 Burrstone Road | | | | New hartford | NY | 13413 | |
| Slocum Dickson Medical Group PLLC | 1729 Burrstone Rd | | | | New Hartford | NY | 13413 | |
| Sloniker, Evelyn | Sloniker, Evelyn | | | | | WI | 53511 | |
| Slovak University of Technology | Vazovova 5 | 812 43 Bratislava | | | Bratislava | | | Slovakia |
| SLPHS | 6425 W 33rd St | | | | St Louis Park | MN | 55426 | |
| SLPS Student Records | 1615 Hampton Ave | | | | St. Louis | MO | 63139 | |
| SLVRMC - Occupational Medicine | 2115 Stuart Avenue | | | | Alamosa | CO | 81101 | |
| SM&A | 4695 MacArthur Court | 8th Floor | | | Newport Beach | CA | 92660 | |
| Smart City | 5795 W. Badura Ave | Suite 100 | | | Las Vegas | NV | 89118 | |
| Smart Clinic | 322 S State St | | | | Fairmont | MN | 56031 | |
| SMART FUNDING, LLC | 1321 SW 73RD AVE | | | | NORTH LAUDERDALE | FL | 33068 | |
| SMART SOLUTION TECHNOLOGIES LP | 831 W North Ave | | | | Pittsburgh | PA | 15233 | |
| SmartBug Media, Inc | PO Box 13128 | | | | Newport Beach | CA | 92658 | |
| SmartBug Media, Inc | 2618 San Miguel Drive | Suite 216 | | | Newport Beach | CA | 92660 | |
| Smartcare Urgent Care | 4400 Peachtree Rd NE | | | | Atlanta | GA | 30319 | |
| Smartech Consulting | 330 Goddard | | | | Irvine | CA | 92618 | |
| Smasal Chris | 3776 Neal Road | | | | Paradise | CA | 95969 | |
| SMB NATION, INC. | 9727 COPPERTOP LOOP NE, BLDG 8, STE 203 | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| SMC Doctors Clinic | 401 11th St NE | PO Box 370 | | | Springhill | LA | 71075-0370 | |
| SMC/Doctors Clinic | 401 11th Street Ne | | | | Springhill | LA | 71075 | |
| SMHC Medical Center | Joanne Landry | 1 Medical Center Dr | P. O. Box 626 | | Biddeford | ME | 04005 | |
| SMHC Medical Center | Joanne Landry | P. O. Box 626 | | | Biddeford | ME | 04005 | |
| SMHC Medical Center | Harriet Cognato | 1 Medical Center Drive | | | Biddeford | ME | 04005 | |
| SMI (do not use) | 8812 Tradeway | | | | San Antonio | TX | 78217 | |
| SMI SIGN SYSTEM INC | 3903 Cornell Pl | | | | Frederick | MD | 21703 | |
| Smith & Purvis Family Practice | dba Statesboro Family Practice Clinic | 412 Northside Dr East | | | Statesboro | GA | 30458 | |
| Smith & Purvis Family Practice | 412 Northside Dr East | Ste 200 | | | Statesboro | GA | 30458 | |
| Smith County Clerk | 200 E Ferguson Ste 300 | | | | Tyler | TX | 75702 | |
| Smith County District Court | PO Box 1077 | | | | Tyler | TX | 75710 | |
| Smith County Family Practice | Kathy | 119 East Parliament Street | | | Smith Center | KS | 66967 | |
| SMITH DOLLAR PC | 404 MENDOCINO AVE, 2ND | | | | SANTA ROSA | CA | 95401 | |
| SMITH ENGINEERING INCORPORATED | 125 COLUMBIA COURT | SUITE 1 | | | CHASKA | MN | 55318-2387 | |
| Smith, Kaitlan | c/o Gerrit Van Wely | RR #3 | | | Embro | ON | NOJ 1JO | Canada |
| Smithfield High School | 14171 Turner Drive | | | | Smithfield | VA | 23430 | |
| Smithfield Urgent Care | 388 Venture Drive | Suite I | | | Smithfield | NC | 27577-4775 | |
| SmithMarco P.C. | 205 N Michigan Ave | Ste 2940 | | | Chicago | IL | 60601 | |
| SMITHSONIAN INSTITUTION | AMERICAN ART MUSEUM | | | | BOSTON | MA | 02241-8456 | |
| SMITHVILLE | ATTN: MARYANNE DORSEY | 1600 WEST TEMPERANCE ST | | | ELLETTSVILLE | IN | 47429 | |
| SMMC Medical Group | PO Box 848419 | | | | Boston | MA | 02284-8419 | |
| Smoky Hill High School | 16100 East Smoky Hill Rd | | | | Aurora | CO | 80015 | |
| Smoky Mountain Urgent Care | 80 Veterans Blvd | | | | Bryson City | NC | 28713 | |
| SMS SYSTEM MAINTENANCE SERVICES INC | 1165 KNOTT AVE | STE D | | | CYPRESS | CA | 90630 | |
| SMS SYSTEM MAINTENANCE SERVICES INC | 10420 HARRIS OAKS BLVD | SUITE C | | | CHARLOTTE | NC | 28269 | |
| SMS Systems Maintenance Services, Inc | 9013-E PerimeterWoods Drive | | | | Charlotte | NC | 28216 | |
| SMS Systems Maintenance Services, Inc | 14416 Collections Center Drive | | | | Chicago | IL | 60693 | |
| SMS Systems Maintenance Services, Inc. | Attn: President or General Counsel | 9013-E PerimeterWoods Drive | | | Charlotte | NC | 28216 | |
| SMS SYSTEMS MAINTENANCE SERVICES,INC. | ZAK MILLER | 9013-E PERIMETER WOODS DRIVE | | | CHARLOTTE | NC | 28216 | |
| SMS-Charlotte | SMS | 10420 Harris Oaks Blvd. | | | Charlotte | NC | 28269 | |
| SMS-Chicago | SMS | 14416 Collections Center Road | | | Chicago | IL | 60693 | |
| Smyrna HS | P.O. Box 349 | | | | Smyrna | TN | 37167 | |
| SMYRNA POLICE DEPT | 400 Enon Springs Rd East | | | | Smyrna | TN | 37167 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 289 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Smyth County Hospital | Brian Reynolds | MedWorks Occupational Medicine | P.O. Box 3556 | | Johnson City | TN | 37602 | |
| Smyth General District Court | 109 W Main St | Ste 231 | | | Marion | VA | 24354 | |
| SnagAJob.com | 4880 Cox Rd Suite 200 | | | | Glen Allen | VA | 23060 | |
| Snaps, Inc | Southeastern Network & Printing Systems, Inc | 1580 Warsaw Rd | | | Roswell | GA | 30076 | |
| Snaps, Inc | 1580 Warsaw Rd | | | | Roswell | GA | 30076 | |
| Snapshot Interactive | 209 10th Ave S., Ste 519 | | | | Nashville | TN | 37203 | |
| Snell & Wilmer LLP | 600 Anton Blvd Ste 1400 | | | | Costa Mesa | CA | 92626 | |
| Snell & Wilmer LLP | 1 Arizona Ctr | | | | Phoenix | AZ | 85004-2202 | |
| Snell Harvesting | 509 West 6th Street | | | | Ellinwood | KS | 67526 | |
| Snelling Employment LLC | PO Box 650765 | | | | Dallas | TX | 75265-0765 | |
| Snohiomish HS | 1316 5th St | | | | Snohomish | WA | 98290 | |
| Snohomish County Superior Court | 3000 Rockefeller | | | | Everett | WA | 98201 | |
| Snohomish District Court | 20520 68th Avenue West | | | | Lynnwood | WA | 98036-7406 | |
| Snohomish District Court | 14414 179th Ave SE | | | | Monrow | WA | 98272 | |
| Snow Phipps Group, LLC | 667 Madison Avenue, 18th Floor | Attn: Conor Fernandez | | | New York | NY | 10065 | |
| Snowbound Software Corp. | 309 Waverley Oaks Rd | Ste 401 | | | Waltham | MA | 02452 | |
| SNS & BY FAITH, LLC | 7438 HAZEL AVE | | | | ST LOUIS | MO | 63143 | |
| SO CA Immediate Medical Center | 7300 Alondra Blvd #101 | | | | Paramount | CA | 90723 | |
| So. Ca. Immediate Medical Center | 7300 Alondra Blvd. | Ste. 101 | | | Paramount | CA | 90723 | |
| Social Security Admin | PO Box 3430 | | | | Philadelphia | PA | 19122-9985 | |
| Social Security Administration | Monica M. Yankle | Office of Acquisition and Grants | 7111 Security Blvd. 1st Floor, Rear Entrance | Mail Stop 7111 Blvd. Place; Suite 100 | Baltimore | MD | 21244 | |
| Social Security Administration | Deborah Wilson | Office of Acquisition and Grants | 7111 Security Blvd. | | Baltimore | MD | 21244 | |
| Social Security Administration | CBSV | 6401 Security Blvd | PO Box 17042 | | Baltimore | MD | 21235 | |
| SOCIAL SECURITY ADMINSTRATION | ATTN: CBSV | | | | BALTIMORE | MD | 21235 | |
| Social Security Administration | 6401 Security Blvd | PO Box 17042 | | | Baltimore | MD | 21235 | |
| Society for Human Resource Management | PO Box 79482 | | | | Baltimore | MD | 21279-0482 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | PO BOX 791139 | | | | BALTIMORE | MD | 21279-1139 | |
| SOCIETY FOR HUMAN RESOURCE MGMT | PO Box 79482 | | | | Baltimore | MD | 21279-0482 | |
| Society of Corporate Compliance and Ethics | Health Care Compliance Assoc | 6500 Barrie Road | Suite 250 | | Minneapolis | MN | 55435 | |
| Society of Corporate Compliance and Ethics | 6500 Barrie Road | Suite 250 | | | Minneapolis | MN | 55435 | |
| Socorro General Hospital - PHS | \,Nancy Dotson | 1202 U.S. 60 | | | Socorro | NM | 87801 | |
| Socrates Ltd | Wealhay | Lavender Square | | | Bampton | Oxfordshire | OX18 2LR | United Kingdom |
| Socrates Ltd. | Willowbrook, Fox Lane | Boars Hill | | | Oxford | | OX15DS | United Kingdom |
| Soddy Daisy HS | 618 Sequoyah Access Rd | | | | Soddy Daisy | TN | 37379 | |
| Soddy Daisy HS | | | | | | | | |
| Soft Source | 21076 Bake Pkwy | Suite 104 | | | Lake Forest | CA | 92630 | |
| Softchoice Corporation | PO Box 18892 | | | | Newark | NJ | 07191-8892 | |
| SOFTECH INTERNATIONAL INC | 13501 SW 128TH ST | | | | MIAMI | FL | 33186 | |
| Softech International Inc. | 13501 SW 128 Street | Ste 111 | | | Miami | FL | 33186 | |
| SOFTMART | PO Box 8500-52288 | | | | Philadelphia | PA | 19178-2288 | |
| SOFTMART | PO Box 7236 | | | | Philadelphia | PA | 19101-7236 | |
| Softmart | P.O. Box 7236 | | | | Phildephia | PA | 19101 | |
| Softmart | 450 Acorn Lane | | | | Downingtown | PA | 19335 | |
| Softmart ***DO NOT USE*** | PO Box 8500-52288 | | | | Philadelphia | PA | 19178-2288 | |
| Softmart Commercial Services Inc | 450 Acorn Ln | | | | Downingtown | PA | 19335-3040 | |
| Softmart Commercial Services, Inc dba Softmart | PO Box 7236 | | | | Philadelphia | PA | 19101-7236 | |
| SOFTMART COMMERCIAL SVCS INC DBA | SOFTMART | 450 Acorn Ln | | | Downington | PA | 19335 | |
| SOFTMART INC | PO BOX 7236 | | | | PHILADELPHIA | PA | 19101-7236 | |
| SOFTMART INC | 450 ACORN LN | | | | DOWNINGTON | PA | 19335 | |
| Software Solutions Group | 11099 S. La Cienega Blvd #151 | | | | Los Angeles | CA | 90045 | |
| Software Spectrum, Inc | PO Box 848264 | | | | Dallas | TX | 75284-8264 | |
| SOi Online, LLC | SOi Online | PO Box 750308 | | | Dayton | OH | 45475 | |
| Solano City Sup Court | 321 Tuolumne St. | | | | Vallejo | CA | 94590 | |
| Solano Drug and Alcohol Testing | 418 Davis Street | Suite B | | | Vacaville | CA | 95688 | |
| Solan's Care | 600 Nut Tree Road | | | | Vacaville | CA | 95687 | |
| Solantic - Orlando Airport | Sue Caraway | 4301 E Colonial Drive | | | Orlando | FL | 32803 | |
| Solantic Baptist Joint Venture, LLC | PO Box 741048 | | | | Atlanta | GA | 30384-1048 | |
| Solantic CFL | PO Box 404994 | | | | Atlanta | GA | 30384-4994 | |
| Solantic of Jacksonville | PO Box 403959 | | | | Atlanta | GA | 30384-4359 | |
| Solantic of Jacksonville LLC | PO Box 403959 | | | | Atlanta | GA | 30384 | |
| Solantic of Orlando, LLC | PO Box 404994 | | | | Atlanta | GA | 30384-4994 | |
| Solantic of South FL, LLC | PO Box 404978 | | | | Atlanta | GA | 30384-4978 | |
| Solantic SFL | PO Box 404978 | | | | Atlanta | GA | 30384-4978 | |
| SOLARWINDS | PO Box 730720 | | | | Dallas | TX | 75373-0720 | |
| SOLARWINDS INC | ALYSSA GOTTSCHALK | 3711 S MOPAC EXPRESSWAY | BUILDING #2 | | AUSTIN | TX | 78746 | |
| SOLARWINDS INC DBA | SOLARWINDS WORLDWIDE LLC | 3711 S MoPac Expressway, Bldg 2 | | | Austin | TX | 78746 | |
| Solarwinds Inc. | PO Box 730720 | Building 2 | | | Dallas | TX | 75373 | |
| Solarwinds, Inc | PO Box 730720 | | | | Dallas | TX | 75373-0720 | |
| SOLIUM HOLDINGS USA INC DBA | SOLIUM TRANSCENTIVE LLC | Two Enterprise Dr | | | Shelton | CT | 06484 | |
| Solo Diagnostics | 500 S Polk St Ste 6 | | | | Greenwood | IN | 46143 | |
| Solomon Builders, Inc | 4539 Trousdale Drive | | | | Nashville | TN | 37204 | |
| Solomon Forms | PO Box 910 | | | | Milton | WA | 98354 | |
| Solomons Medical Center | 100 Hospital Rd | Calvert Memorial Hospital | | | Prince Fredrick | MD | 20678 | |
| Solon Occupational Medical Center | Glenda Halter | 2351 East 22nd St | | | Cleveland | OH | 44115 | |
| Solstas | 4380 Federal Way | Suite 100 | | | Greensboro | NC | 27410 | |
| Solstas Lab Partners | 4380 Federal Drive | Suite 100 | | | Greensboro | NC | 27410 | |
| Solstas Lab Partners | 200 8th Street | | | | Radford | VA | 24141 | |
| Solstas Lab Partners | 1807 Old Ocilla Rd | | | | Tifton | GA | 31794 | |
| Solstas Lab Partners - Doctors Lab of Vidalia | 4380 Federal Drive | Suite 100 | | | Greensboro | NC | 27410 | |
| SOLUTIA INC | 575 MARYVILLE CENTRE DR | ATTN: A/P | | | ST LOUIS | MO | 63166-6760 | |
| SOLUTION DESIGN GROUP | 7500 OLSON MEMORIAL HIGHWAY | SUITE 250 | | | GOLDEN VALLEY | MN | 55427 | |
| Solution Staffing | 1237 Dublin Road | | | | Columbus | OH | 43215 | |
| Solutions Rendered, LLC | Nimlok Orange County | 13 Orchard Road, Suite 105 | | | Lake Forest | CA | 92630 | |
| Solutions Rendered, LLC | 13 Orchard Road | Suite 105 | | | Lake Forest | CA | 92630 | |
| Solutions Staffing | 1237 Dublin Rd | | | | Columbus | OH | 43215 | |
| SOLUTIONS4NETWORKS INC | P 0 Box 41138 | | | | Pittsburgh | PA | 15202 | |
| Solutionz Videoconferencing | 1950 Sawtelle Blvd | Suite 185 | | | Los Angeles | CA | 90025 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Somerset Community Hospital | Barbara Pyle | 225 South Center Avenue | | | Somerset | PA | 15501 | |
| Somerset Hospital | 225 South Center Avenue | | | | Somerset | PA | 15501 | |
| Somerset Hospital | 225 S. Center Ave. | | | | Somerset | PA | 15501 | |
| Somerset Occupational Health | Holly Thompson | 225 South Center Avenue | | | Somerset | PA | 15501 | |
| Somerset Valley Urgent Care | 470 Us Highway 202 N | | | | Bedminster | NJ | 07921 | |
| Somervell County Hospital Authority dba | Glen Rose Medical Center | PO Box 2099 | | | Glen Rose | TX | 76043 | |
| Somervell County Hospital Authority dba | 1021 Holden St | | | | Glen Rose | TX | 76043-2099 | |
| Somerville High School | 222 Davenport St | | | | Somerville | NJ | 08876 | |
| Sonexis Inc. | 400 Network Center Drive | Suite 210 | | | Tewksbury | MA | 01876 | |
| Songer Insurance Agy Inc | Alica Williams | PO DRAWER 1818 | | | BECKLEY | WV | 25801 | |
| Sonitrol | 3325 Myrtle Avenue | | | | N Highlands | CA | 95660 | |
| Sonitrol | 1334 Blue Oaks Blvd | | | | Roseville | CA | 95678 | |
| Sonoma Health Center | James Lage | 653 Anderson St | | | Winnemucca | NV | 89445 | |
| Sonora HS | 401 S Palm St | | | | La Habra | CA | 90631 | |
| Sonora HS | | | | | | | | |
| Sonora Medical Clinic | PO Box 877 | | | | Sonora | TX | 76950 | |
| Sonora Quest - Estrella Campus | Amanda Carranza | Po Box 52880 | | | Phoenix | AZ | 85072 | |
| Sonora Quest Lab- Cottonwood | 203 South Candy Lane | Suite 4-B | | | Cottonwood | AZ | 86326 | |
| Sonora Regional Medical Center | 14542 Lolly Lane | | | | Sonora | CA | 95370-9226 | |
| Sonora Regional Medical Center | 1000 Greenley Road | | | | Sonora | CA | 95370 | |
| Soppe Chiropractic Clinic | 1420 Highway 71 North | | | | Carroll | IA | 51401 | |
| Soquel High School | 401 Old San Jose Rd. | | | | Soquel | CA | 95073 | |
| SOS ONLINE BACKUP, INC. | HARDY PARUNGAO | 999 N. SEPULVEDA BOULEVARD | SUITE 100 | | EL SEGUNDO | CA | 90245 | |
| SOS PRINTER REPAIR | PO BOX 271181 | | | | FORT COLLINS | CO | 80527 | |
| SOS PRINTER REPAIR | 1509 CORYDALIS CT | | | | FORT COLLINS | CO | 80526 | |
| SOS Staffing | 2650 Decker Lake Blvd | Suite 500 | | | Salt Lake City | UT | 84119 | |
| SOS Staffing - Winnemucca | 2650 Decker Lake Blvd | Suite 500 | | | Salt Lake City | UT | 84119 | |
| SOS Staffing Services | 2650 Decker Lake Blvd | Suite 500 | | | Salt Lake City | UT | 84119 | |
| SOS Staffing Services | 2650 Decker Lake Blvd | Suite 500 | | | Salt Lake City | UT | 84119 | |
| SOS Staffing Services Inc | Accounts Receivable | PO Box 27008 | | | Salt Lake City | UT | 84127 | |
| SOS Staffing Services Inc | 2650 S Decker Lake Blvd, Ste 500 | | | | Salt Lake City | UT | 84119 | |
| SOS Staffing Services, Inc dba SOS Employment Group | PO Box 27008 | | | | Salt Lake City | UT | 84127 | |
| SOS Staffing Services, Inc dba SOS Employment Group | 2650 Decker Lake Blvd | Suite 500 | | | Salt Lake City | UT | 84119 | |
| SOULCYCLE HOLDINGS, LLC | 609 GREENWISH STREET | ATTENTION: AP | | | NEW YORK | NY | 10014 | |
| Sound Transit | Aisha Foster | 401 S. Jackson Street | | | Seattle | WA | 98104-2826 | |
| SOUNDS OF THE ROCKIES | PO BOX 273008 | | | | FORT COLLINS | CO | 80527-3008 | |
| Source 1 Solutions | 8500 Shoal Creek Blvd | Bld 2 Suite D | | | Austin | TX | 78757 | |
| Source 1 Solutions | 8500 Shoal Creek Blvd | Bldg 2 Suite D | | | Austin | TX | 78757 | |
| Source 1 Temps | 35403 Euclid Ave Ste W1 | | | | Willoughby | OH | 44094 | |
| SOURCE MEDIA | PO BOX 4871 | | | | CHICAGO | IL | 60680-7238 | |
| SOURCE MEDIA | C/O C&E | | | | CHICAGO | IL | 60694-1911 | |
| SOURCE OFFICE & TECHNOLOGY | 13350 WEST 43RD DRIVE | | | | GOLDEN | CO | 80403 | |
| Sourcing Interests Group | Sourcing Interests Group, Inc | 6 North 2nd Street | Suite 202 | | Fernandina Beach | FL | 32034 | |
| South Aiken High School | 232 East Pine Log Rd | | | | Aiken | SC | 29803 | |
| South Atlanta Urgent Care | 5185 Old National Hwy. | | | | College Park | GA | 30349 | |
| South Baldwin Regional Medical Center | 1613 North Mckenzie Street | | | | Foley | AL | 36535 | |
| South Beloit High School | 245 Prairie Hill Rd South | | | | Beloit | IL | 61080 | |
| South Broward High School | 7720 West Oakland Park Boulevard | | | | Sunrise | FL | 33351 | |
| South Burlington Family Practice | 3 Timber Ln | | | | South Burlington | VT | 05403 | |
| South Caldwell High School | 7035 Spartan Drive | | | | Hudson | NC | 28638 | |
| SOUTH CAROLINA BANK & TRUST | PO BOX 2568 | | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA BANK & TRUST | 950 JOHN C CALHOUN DR | | | | ORANGEBURG | SC | 29115 | |
| South Carolina Department of Revenue | Tax Compliance Officer | 300A Outlet Point Blvd | | | Columbia | SC | 29214 | |
| South Carolina Department of Revenue | PO Box 12265 | | | | Columbia | SC | 29211 | |
| South Carolina Department of Revenue | Corporation Tentative | | | | Columbia | SC | 29214-0006 | |
| South Carolina Dept of Employment and Workforce | PO 7103 | | | | Columbia | SC | 29202 | |
| SOUTH CAROLINA DEPT OF REVENUE | Corporation Estimate | | | | Columbia | SC | 29214-0006 | |
| SOUTH CAROLINA DEPT OF REVENUE | CORPORATION BARCODE | | | | Columbia | SC | 29214 | |
| South Carolina Interactive, LLC | P.O.Box 403637 | | | | Atlanta | GA | 30384-3637 | |
| South Carolina Interactive, LLC | Attn: President or General Counsel | P.O. Box 403637 | | | Atlanta | GA | 30384-3637 | |
| South Carolina Interactive, LLC | Attn: President or General Counsel | 1301 Gervais Street | | | Columbia | SC | 29201 | |
| South Carolina Law Enforcement Division | SLED, Central Records Department | P.O. Box 21398 | | | Columbia | SC | 29221 | |
| South Carolina Law Enforcement Division | PO Box 21398 | 4400 Broad River Road | | | Columbia | SC | 29221-1398 | |
| South Carolina Law Enforcement Division | Attn: Public Dissemination | PO Box 21398 | | | Columbia | SC | 29221-1398 | |
| SOUTH CAROLINA SECRETARY OF STATE | 1205 PENDLETON ST, STE 525 | | | | COLUMBIA | SC | 29201 | |
| South Carolina Trucking Assn. | P.O. Box 50166 | | | | Columbia | SC | 29250 | |
| South Carolina Trucking Assn. | 2425 Devine Street | | | | Columbia | SC | 29250 | |
| South Carolina Worker's Comp | 1612 Marion Street | PO Box 1715 | | | Columbia | SC | 29202-1715 | |
| SOUTH CENTRAL BANK | PO BOX 667 | | | | GLASGOW | KY | 42142 | |
| SOUTH CENTRAL BANK | ATTN: LOAN SERVICING DEPT | | | | CHICAGO | IL | 60607 | |
| South Central TN Development District | Accounts Payable | 101 Sam Watkins Blvd. | | | Mt. Pleasant | TN | 38474 | |
| South Central Urgent Care | 1430 Jefferson Str. | | | | Laurel | MS | 39440 | |
| South Coast Air Quality Management District | PO Box 4943 | | | | Diamond Bar | CA | 91765-0943 | |
| South Coast Air Quality Management District | 21865 Copley Drive | | | | Diamond Bar | CA | 91765 | |
| South Coast Family Medical Center | Madeline Heinrich | 25500 Rancho Niguel Road | Ste. 100 | | Laguna Niguel | CA | 92677 | |
| South Coast Family Physicians | 5907 Highway 90 | | | | Moss Point | MS | 39563 | |
| South Coast Medical Group | 5 Journey | Suite 130 | | | Aliso Viejo | CA | 92656 | |
| South Coast Occupational Health | PO Box 8519 | Southcoast Physicians Group | | | Belfast | ME | 04915 | |
| SOUTH DAKOTA BANKERS ASSOC | PO BOX 1081 | | | | PIERRE | SD | 57501 | |
| South Dakota Department of Revenue | Remittance Center | P.O.Box 5055 | | | Sioux Falls | SD | 57117-5055 | |
| South Dakota Dept of Labor | 700 Governors Dr | | | | Pierre | SD | 57501 | |
| SOUTH DAKOTA DEPT OF REVENUE | ATTN: SIOUX FALLS FIELD OFFICE | 300 S SYCAMORE AVENUE, SUITE 102 | | | SIOUX FALLS | SD | 57110 | |
| South Dakota State Treasurer | Dept of Revenue & Regulation | Remittance Center PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | |
| South Dakota Trucking Assn. | P.O. Box 89008 | | | | Sioux Falls | SD | 57109 | |
| South Dakota Trucking Assn. | P.O. Box 89008 | | | | Sioux Falls | SD | 57105 | |
| South Dakota Trucking Assn. | 3801 South Kiwainis Ave. | | | | Sioux Falls | SD | 57109 | |
| South Dakota Trucking Assoc. | PO Box 89008 | | | | Sioux Falls | SD | 57109-1006 | |
| South Dakota Trucking Association | PO Box 89008 | | | | Sioux Falls | SD | 57105 | |
| South Dakota Unified Judicial | Marcie Stevens | Hand County Clerk of Court | 415 W. 1st Ave #11 | | Miller | SD | 57362 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| South Dakota Department of Revenue | 445 E Capitol Avenue | | | | Pierre | SD | 57501 | |
| South East Colorado Hospital | 373 East 10th Avenue | | | | Springfield | CO | 81073 | |
| South Euclid Municipal Court | 1349 S Green Rd | | | | South Euclid | OH | 77121 | |
| South Euclid Municipal Court, Clerk of Court | 1349 S. Green Road | | | | South Euclid | OH | 44121 | |
| South Florence High School | 3200 South Irby St | | | | Florence | SC | 29505 | |
| South Fremont HS | 855 N Bridge St | | | | St Anthony | ID | 83445 | |
| South Fremont HS | | | | | | | | |
| South Fulton Medical Center | 1170 Cleveland Avenue | | | | East Point | GA | 30344 | |
| South GA Immediate Care Center | P.O. Box 16115 | | | | Savanna | GA | 31416 | |
| South Georgia Med. Center | PO Box 0070 | | | | Valdosta | GA | 31603-0070 | |
| South Georgia Medical Center | P.O. Box 0070 | | | | Valdosta | GA | 31603-0070 | |
| South Grand Prairie High School | 301 W. Warrior Trail | | | | Grand Prairie | TX | 75052 | |
| South Granville HS | 701North Cresent Dr | | | | Creedmoor | NC | 27522 | |
| South Granville Primary Care | P.O. Box 947 | | | | Oxford | NC | 27565 | |
| South Haven Community Hosp | 955 S Bailey Ave | | | | South Haven | MI | 49090 | |
| South High School | 4801 Pacific Coast Highway | | | | Torrance | CA | 90505 | |
| South High School | 1160 Ann Street | | | | Columbus | OH | 43206 | |
| South HS | 345 E Deshler Ave | | | | Columbus | OH | 43206 | |
| South HS | | | | | | | | |
| South Iredell High School | 299 Old Mountain Rd | | | | Statesville | NC | 28677 | |
| South Jersey Healthcare - Occupational Health Services | PO Box 1450 | | | | Vineland | NJ | 08362 | |
| South Jersey Healthcare - Occupational Health Services | 1038 East Chestnut Avenue | | | | Vineland | NJ | 08360 | |
| South Jersey Occupational Medicine | Suzanne | P.O. Box 1266 | | | Bellmawr | NJ | 08099 | |
| South Lincoln Medical Center | 711 Onyx Street | | | | Kemmerer | WY | 83101 | |
| South Lyon Medical Center | South Lyon Health Center, Inc | PO Box 940 | | | Yerington | NV | 89447 | |
| South Lyon Medical Center | PO Box 940 | | | | Yerington | NV | 89447 | |
| South Lyon Medical Center | 213 S. Whitacre Street | | | | Yerington | NV | 89447-2561 | |
| South Lyon Medical Center-Hospital | 213 South Whitacre Street | PO BOX 940 | | | Yerington | NV | 89447 | |
| South Mississippi Urgent Care | 3661 Sangani Blvd | Suite E | | | Diberville | MS | 39540 | |
| South Mountain Justice Court | 620 West Jackson Street | M/S 1044 | | | Phoenix | AZ | 85003 | |
| South Padre Island Clinic | 3808 Padre Boulevard | | | | South Padre Island | TX | 78597 | |
| South Peninsula Hospital | P.O.Box 1017 | | | | Homer | AK | 99603 | |
| South Peninsula Hospital | 4300 Bartlett St | PO Box 3267 | | | Homer | AK | 99603-7005 | |
| SOUTH POINTE HIGH SCHOOL | 801 NEELY RD | | | | ROCK HILL | SC | 29730 | |
| South Pointe Hospital | 4110 Warrensville Center Road | | | | Warrensville Heights | OH | 44122 | |
| South Regional Medical | Sally Sisler | 350 Bonar Avenue | | | Waynesburg | PA | 15370 | |
| South River Community Health Center | PO Box 12 | | | | Winston | OR | 97496 | |
| South Shore Health Care | Robin Baratz | 759 Granite Street | | | Braintree | MA | 02184 | |
| South Shore Medical Care | Dr. Kaplan | 2982 Merrick Rd | | | Bellmore | NY | 11793 | |
| South Shore Medical Care and Diagnostics | 4681 Veterans Memorial | | | | Holbrook | NY | 11741 | |
| South Stokes High School | 1100 South Stokes High Dr | | | | Walnut Cove | NC | 27052 | |
| South Sunflower County Hospital | Brenda | 121 Baker Street | | | Indianola | MS | 38751 | |
| South Texas Cost Containment | Elda Valdez | Dept 890314 | PO BOX 120314 | | Dallas | TX | 75312-0314 | |
| South Texas Cost Containment | Elda Valdez | 102 East Main Street | | | Alice | TX | 78332 | |
| South Texas Cost Containment Inc | PO Box 3759 | | | | Alice | TX | 78333 | |
| South Texas Drug & Alcohol Testing LLC | 558 US Hwy 181 S | | | | Floresville | TX | 78114 | |
| South Texas Drug & Alcohol Testing LLC | 165 Las Brisas Blvd | | | | Seguin | TX | 78155 | |
| South Texas Family Medical Center | Carlos | 201 Mariposa St | | | Alice | TX | 78332 | |
| South Texas Med Clinic- MHMG | PO Box 1240 | | | | El Campo | TX | 77437 | |
| South Texas Medical Clinic | 111 Avenue F (Hwy 60N) | | | | Bay City | TX | 77414 | |
| South Texas Medical Clinics PA | Patrice Volek | PO Box 848662 | | | Boston | MA | 22848662 | |
| South Texas Regional Medical Center | 1905 Highway 97 East | | | | Jourdanton | TX | 78026 | |
| South Texas Rural Health Service | Attn: Bookkeeping | P.O. Box 599 | | | Cotulla | TX | 78014 | |
| South Texas Screening | PO Box 1490 | | | | Alice | TX | 78333 | |
| SOUTH TEXAS SCREENING INC. | 408 South Flournoy Road | | | | Alice | TX | 78332 | |
| South Valley Family and Occ Health Center | 9460 No Name Uno | Ste 230 / Front Office | | | Gilroy | CA | 95020 | |
| South Valley Family and Occ Health Center | 8833 Monterey Rd | Suite H | | | Gilroy | CA | 95020 | |
| South Virginia Medical Center | 6580 South Virginia St. | | | | Reno | NV | 89511 | |
| South Western Medical Clinic | Deb Crane | PO Box 458 | | | Niles | MI | 49120 | |
| South Wichita Family Medicine | 3133 South Seneca Street | | | | Wichita | KS | 67217 | |
| Southampton County Clerk of General District Court | PO Box 347 | | | | Courtland | VA | 23837 | |
| Southampton High School | 23350 Southampton Park Way | | | | Courtland | VA | 23837 | |
| Southampton Memorial Hospital | Barbara Babb | 100 Fairview Drive | | | Franklin | VA | 23851 | |
| Southcoast Hospitals Group | PO Box 11357 | | | | Boston | MA | 02211-1357 | |
| Southcoast Hospitals Group | 363 Highland Ave | | | | Fall River | MA | 02720 | |
| Southcoast Occupational Health | Elizabeth Martin | 363 Highland Ave. | | | Fall River | MA | 02720 | |
| SouthCoast Visa | | | | | | | | |
| SOUTHCREST MORTGAGE | ADO SOUTHCREST BANK | | | | PEACHTREE CITY | GA | 30269 | |
| Southeast Arizona Medical Center | 2174 W Oak Ave | | | | Douglas | AZ | 85607 | |
| Southeast Chiropractic Center LLC | dba DOT Medical Examiners of Kansas | 843 S Poplar | | | Wichita | KS | 67211 | |
| Southeast Georgia Health System-Brunswick Campus | 2415 Parkwood Drive | | | | Brunswick | GA | 31520 | |
| SOUTHEAST ID | 3155 SW 10TH STREET | SUITE L | | | DEERFIELD BEACH | FL | 33442 | |
| Southeast Judicial District Court (NC) | 355 Main St | Ste 2 | | | Forman | ND | 58032 | |
| Southeast Missouri Medical Center | 1701 Lacey St | | | | Cape Girardeau | MO | 63701 | |
| Southeast Raleigh Magnet High School | 2600 Rock Quarry Rd | | | | Raleigh | NC | 27610 | |
| Southeast Texas Drug Screening | 3820 Beaumont Avenue | | | | Liberty | TX | 77575 | |
| Southeast University (China) | Si Pai Lou 2#, Nanjing | Jiangsu Province | | | | | 210096 | China |
| Southeast University (China) | Attn: Bi Jianxin, Archives | Si Pai Lou 2#, Nanjing | | | Jiangsu Province | | 210096 | China |
| Southeast Urgent Care at Fultondale | 339 Walker Chapel Plaza RD | Ste 115 | | | Fultondale | AL | 35068 | |
| Southeastern Drug Testing | Omega Byrd | 112 Premiere Plaza | | | Whiteville | NC | 28472 | |
| Southeastern Drug Testing | 200 East Carl Albert Parkway Suite 4 | | | | McAlester | OK | 74501 | |
| Southeastern Drug Testing | 200 E Carl Albert Pkwy | Ste 4 | | | McAlester | OK | 74501 | |
| SouthEastern Drug Testing Company | 200 East Carl Albert | space 4 | | | McAlester | OK | 74501 | |
| Southeastern Drug Testing Services | PO Box 372 | | | | Whiteville | NC | 28472 | |
| Southeastern Industrial and Family Medicine Assoc. | Karen Murph | PO BOX 240248 | | | Montgomery | AL | 361124 | |
| Southeastern Industrial and Family Medicine Assoc. | Karen Murph | 2455 Bell Rd | | | Montgomery | AL | 36117 | |
| Southeastern Integrated ME | 4881 NW 8th Ave, Suite 2 | | | | Gainesville | FL | 32605 | |
| Southeastern Integrated Medical P.L. | d/b/a First Care of Gainsville | 4881 NW 8th Avenue, Suite 2 | | | Gainesville | FL | 32605 | |
| Southeastern Integrated Medical P.L. | 4881 NW 8th Avenue, Suite 2 | | | | Gainesville | FL | 32605 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Southeastern Medical Center | Allison McMaster | 4020 Calumet Avenue | | | Hammond | IN | 46327 | |
| Southeastern Occ Health WORKS | 725 Oakridge Blvd. | Suite A3 | | | Lumberton | NC | 28358 | |
| Southeastern Occupational Health Works | 725 Oakridge Blvd | Suite A3 | | | Lumberton | NC | 28358 | |
| Southeastern Ohio Regional Medical Center/Workpro | Gay Rodgers | 10095 Brick Church Road | | | Cambridge | OH | 43725 | |
| Southeastern Wisconsin Healthcare Recruiters | SEWHCR | 4609 Field Dr | | | Waterford | WI | 53185 | |
| Southeastern Wisconsin Healthcare Recruiters | 4609 Field Dr | | | | Waterford | WI | 53185 | |
| Southern Albermarle Family Practice - SAFP | 2256 Irish Road | | | | Esmont | VA | 22937 | |
| SOUTHERN BANK & TRUST | PO BOX 428 | | | | ROCKY MOUNT | NC | 27802 | |
| SOUTHERN BANK & TRUST | 230 SUNSET AVE | | | | ROCKY MOUNT | NC | 27802 | |
| Southern California Edison | Corp. Investigative Support | 8631 Rush Street | Room 101 | | Rosemead | CA | 91770 | |
| Southern California Immediate Medical Care Center - (IMC) | 7300 Alondra Blvd | Suite 101 | | | Paramount | CA | 90723 | |
| Southern California Immediate Medical Center | 7300 Alondra Boulevard | Ste 101 | | | Paramount | CA | 90723 | |
| Southern California Immediate Medical Center | 7300 Alondra Blvd, | | | | Paramount | CA | 90723 | |
| Southern California Immediate Medical Center | 7300 Alondra Blvd | Suite 101 | | | Paramount | CA | 90723 | |
| Southern California Strategic | 249 N Brand Blvd #314 | | | | Glendale | CA | 91203 | |
| Southern California University of Health Sciences | 16200 E Amber Valley Dr | | | | Whittier | CA | 90604 | |
| Southern College of Optometry | 1245 Madison Ave | | | | Memphis | TN | 38104 | |
| Southern Colorado Clinic PC | 3676 Parker Blvd | PO Box 9000 | | | Pueblo | CO | 81008 | |
| Southern Distributing Company | PO Box 333 | | | | Laredo | TX | 78042-0333 | |
| Southern Door High School | 20073 County Rd DK | | | | Brussels | WI | 54204 | |
| Southern Examining Group | Stag Hill House | | | | Guildford Surrey | | | United Kingdom |
| Southern Examining Group | | | | | | | | |
| Southern Family Medical Clinic | 6468 U.S. 51 | | | | Horn Lake | MS | 38637 | |
| Southern Family Medical Clinic | 324 West Mallory Road | | | | Memphis | TN | 38109 | |
| Southern Family Practice & Occ | 700 Quintard Ave (36201) | PO Box 457 | | | Anniston | AL | 36202-0457 | |
| Southern IL Healthcare Foun | 8080 State Street | | | | East St. Louis | IL | 62203 | |
| Southern IL Spine & Joint Center, LLC | 202 W. Jackson Square | Suite A | | | Sparta | IL | 62286 | |
| Southern Illinois | 202 West Jackson Square | Suite A | | | Sparta | IL | 62286 | |
| Southern Illinois Healthcare | St Joseph Memorial Hospital | 2 South Hospital Dr | | | Murphysboro | IL | 62966 | |
| Southern Illinois Medical | dba/SIH Workcare | PO Box 902 | | | Mt. Vernon | IL | 62864 | |
| Southern Illinois Medical | dba/SIH Workcare | 1239 E. Main St. | | | Carbondale | IL | 62901 | |
| Southern Illinois Medical Services NFP dba | PO Box 1105 | | | | Indianapolis | IN | 46206 | |
| Southern Illinois Medical Services NFP dba | Logan Primary Care | PO Box 3988 | | | Carbondale | IL | 62902-3988 | |
| Southern Illinois Medical Workcare | PO Box 902 | | | | Mt Vernon | IL | 62864 | |
| Southern Illinois Medical Workcare | 1239 E Main St | | | | Carbondale | IL | 62901 | |
| Southern Illinois Primary Care Assoicates PC | 209 NW 11th St | | | | Fairfield | IL | 62837 | |
| Southern Illinois Spine and Joint Center | 202 W Jackson Square Ste A | | | | Sparta | IL | 62286 | |
| Southern Illinois University | Transcripts | Office of Records & Registrat | | | Carbondale | IL | 62901 | |
| Southern Indiana Work Team | Attn: Cherie Vermillion | 5997 Reliable Parkway | | | Chicago | IL | 60686-0059 | |
| Southern Maine Medical Center | PO Box 626 | | | | Biddeford | ME | 04005-0626 | |
| Southern Medical Care | Kerensa Keaton | 6600 Us Highway 98 | Ste B | | Hattiesburg | MS | 39402 | |
| Southern Medical Care | Kerensa Keaton | 6600 U.S. 98 | Ste B | | Hattiesburg | MS | 39402 | |
| Southern Medical Care PLLC | 6600 US Hwy 98 | | | | Hattiesburg | MS | 39402 | |
| Southern Medical Clinic | | | | | San Fernando | | | |
| Southern Medical Group/Dr. Barnett | 211 E. Stadium | | | | Magnolia | AR | 71753 | |
| Southern Medical Lab Inc | 1330 North Race Street | | | | Glasgow | KY | 42141 | |
| Southern Medical Labs | 1407 North Race Street | Suite 3 | | | Glasgow | KY | 42141 | |
| SOUTHERN METHODIST UNIVERSITY | REGISTRAR'S OFFICE/TRANSCRIPT | 6185 Airline Road | PO Box 750181 | | DALLAS | TX | 75275 | |
| Southern Methodist University | PO Box 750181 | | | | Dallas | TX | 75275-0181 | |
| SOUTHERN METHODIST UNIVERSITY | 6185 AIRLINE DRIVE | ATTENTION A/P | | | DALLAS | TX | 75275 | |
| Southern Multifoods | Dana Nolley | 101 East Cheroke St | | | Jacksonville | TX | 75766 | |
| Southern Multifoods | 101 East Cheroke St | | | | Jacksonville | TX | 75766 | |
| Southern Nash High School | 6446 Southern Nash High Rd | | | | Bailey | NC | 27807 | |
| Southern Nevada Occupational Health Center | PO BOX 34717 | | | | Las Vegas | NV | 89133 | |
| Southern Nevada Occupational Health Center | 4100 N. Martin Luther King Blvd | | | | North Las Vegas | NV | 89032 | |
| Southern New Mexico Medical Association | 208 Porr Drive | | | | Ruidoso | NM | 88345 | |
| Southern Ohio Medical Center | Christy Smith | 1248 Kinneys Lane | The Hubert Building 2nd Floor | | Portsmouth | OH | 45662 | |
| Southern Plains Medical Center | PO Box 722725 | | | | Norma | OK | 73070-9068 | |
| Southern Plains Medical Center | P.O Box 1069 | | | | Chichasha | OK | 73023 | |
| Southern Plains Medical Center, Inc | PO Box 248895 | | | | Oklahoma City | OK | 73124 | |
| Southern Plains Medical Center, Inc | PO Box 1069 | | | | Chickasha | OK | 73023 | |
| Southern Plains Medical Ctr | PO Box 722735 | | | | Norman | OK | 73070-9076 | |
| Southern Plains Medical Ctr | PO Box 248895 | | | | Oklahoma City | OK | 73124 | |
| Southern Plains Medical Ctr | Health and Welless Center | 2222 Iowa Avenue | | | Chickasha | OK | 73023 | |
| Southern Plains Medical Ctr | 2222 W Iowa Ave | | | | Chickasha | OK | 73108 | |
| SOUTHERN REGIONAL POLICE DEPARTMENT | 47 E High St | | | | New Freedom | PA | 17349 | |
| Southern Tennessee Medical Center | Dale Gulley | 185 Hospital Rd | | | Winchester | TN | 37398 | |
| Southern Urgent Care | 6600 US Highway 98 | Suite B | | | Hattiesburg | MS | 39402 | |
| Southern Urgent Care | 4717 US Hwy 80 E | Suite H-I | | | Savannah | GA | 31410 | |
| Southern Utah University | 351 West University Blvd | Registrar's Office | | | Cedar City | UT | 84720 | |
| Southern Vermont College | Registrar's Office | 982 Mansion Drive | | | Bennington | VT | 05201-6002 | |
| Southern Virginia Medical Group | 511 Belfield Dr. | | | | Emporia | VA | 23847 | |
| Southern Wesleyan University | Academic Records, Transcript Request | PO Box 1020 | | | Central | SC | 29630 | |
| Southern Wine & Spirits (Colorado) (Non-DOT) | Kristi Gardner | 5270 Fox Street | | | Denver | CO | 80216 | |
| Southgate Community School District | 15475 Leroy St | | | | Southgate | MI | 48195 | |
| Southland Constructors LLC | 1587 Mallory Ln Ste 100 | | | | Brentwood | TN | 37027 | |
| Southmoore High School | 2901 S. Santa Fe | | | | Moore | OK | 73160 | |
| Southpoint Capital Advisors LP | Attn: Anthony Bualano | 623 5th Ave Suite 2503 | | | New York | NY | 10022 | |
| Southside Area Medicine | Tina Davis | 324 Commerce Road, Suite A | | | Farmville | VA | 23901 | |
| Southside Community Hospital | Kim Lewis | 800 Oak Street | | | Farmville | VA | 23901 | |
| Southside High School | 301 Camperdown Way | PO Box 2848 | | | Greenville | SC | 29648 | |
| Southside High School | 1880 Prospect Street | | | | Memphis | TN | 38106 | |
| Southside HS | 7975 US Hwy 80 E | | | | Selma | AL | 36701 | |
| Southside HS | | | | | | | | |
| Southside Medical Associates | PO Box 1758 | | | | Halifax | VA | 24558 | |
| Southside Medical Clinic | Roger Suares MD | P.O. Box 2277 | | | Edenton Park | FL | 33840 | |
| Southside Medical Clinic | P.O. Box 2277 | | | | Eaton Park | FL | 33840-2277 | |
| Southside Medical Clinic | P.O. Box 1668 | | | | Eaton Park | FL | 33840-1668 | |
| Southside Medical Clinic | 544 W. Seminary Drive | | | | Fort Worth | TX | 76115 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Southside Regional Medical Center | Dan Burrough | 200 Medical Park Blvd | | | Petersburg | VA | 23805 | |
| SOUTHSIDE REGIONAL MEDICAL CENTER | C/O PETERSBURG GENERAL DISTRICT CRT | 35 E Tabb St | | | Petersburg | VA | 23803 | |
| Southstar Financial LLC | Attn: President or General Counsel | 830 Lowcountry Blvd Ste 201 | | | Mt. Pleasant | SC | 29464 | |
| SOUTHSTAR FINANCIAL LLC | 830 Lowcountry Blvd Ste 201 | | | | Mt Pleasant | SC | 29464 | |
| SOUTHWEST CONFERENCE PLANNERS INC | 8767 E VIA DE COMMERCIO, STE 101 | | | | SCOTTSDALE | AZ | 85258 | |
| Southwest Edgecombe High School | Attn: Cynthia Wooten | 5912 NC 43 North | | | Pinetops | NC | 27864 | |
| Southwest Edgecombe High School | 5912 NC 43 North | | | | Pinetops | NC | 27864 | |
| Southwest General Health Center | Shawna Dunbar | 18697 Bagely Road | | | Middleburg Heights | OH | 44130 | |
| Southwest Health Center | Gary Andrews | 1400 Eastside Road | | | Platteville | WI | 53818 | |
| Southwest Health Center | 1400 East Side Road | | | | Platteville | WI | 53818 | |
| Southwest Healthcare Services | 14 6th Avenue SW | Hosp | | | Bowman | ND | 58623 | |
| Southwest Hearing | 618 E Star Court | | | | Montrose | CO | 81401 | |
| Southwest Hearing Services, Inc | 816 South Fifth Street | | | | Montrose | CO | 81401 | |
| Southwest Hearing Services, Inc | 618 East Star Court | | | | Montrose | CO | 81401 | |
| Southwest High School | PO Box 6157 | | | | Macon | GA | 31208 | |
| Southwest Medical Associates | 1714 Wein Street | | | | Hermann | MO | 65041 | |
| Southwest Medical Center | Kendra | 119 Wilson Road | | | Bentleyville | PA | 15314 | |
| Southwest Medical Center | Dorothy Byerly | P.O. Box 1340 | | | Liberal | KS | 67901 | |
| Southwest Medical Center | 15th at Pershing | P.O. Box 1340 | | | Liberal | KS | 67905 | |
| Southwest Medical Center | 119 Wilson Road | | | | Bentleyville | PA | 15314 | |
| Southwest Movers Assoc. | 700 East 11th Street | | | | Austin | TX | 78701 | |
| Southwest Network, Inc. | Tarsa Bosley-Jensen | 2700 N. Central Ave. Suite 1050 | | | Phoenix | AZ | 85004 | |
| Southwest Ocmed | 4304 Andrews Highway | | | | Midland | TX | 79703 | |
| Southwest Regional | 11401 Interstate 30 | | | | Little Rock | AR | 72209 | |
| Southwest Regional Medical Center | Essent Healthcare - Waynesburg | P.O. Box 415000 MSC 410665 | | | Nashville | TN | 410665 | |
| Southwest Regional Medical Center | 425 Home Street | ATTN: Occupational Health | | | Georgetown | OH | 46121 | |
| Southwest Regional Medical Center | 350 Bonar Avenue | | | | Waynesburg | PA | 15370 | |
| South-West University | | | | | | | | |
| Southwest Urgicare | P.O. Box 632700 | | | | Cincinnati | OH | 45263 | |
| Southwest Urgicare-Brook Park | PO Box 632702 | | | | Cincinnati | OH | 45263-2702 | |
| Southwest Urgicare-Brook Park | 15900 Snow Rd. | Suite 300 | | | Brook Park | OH | 44412 | |
| Southwest Urgicare-Strongville | PO Box 632700 | | | | Cincinnati | OH | 45263-2700 | |
| Southwestern Medical Clinic | Dondi Zender | Department 771508 | PO BOX 7700 | | Detroit | MI | 48277-1508 | |
| Southwestern Sports and Industrial Rehab Clinic | Elizabeth | P.O. Box 665 | | | Weatherford | OK | 73096 | |
| Southwestern University School of Law | Attn: Registration and Academic Records Office | 3050 Wilshire Blvd | | | Los Angeles | CA | 90010-1106 | |
| Southwestern Vermont Health Care | Southwestern Vermont Medical Center dba | 100 Hospital Dr | | | Bennington | VT | 05201 | |
| Southwestern Vermont Health Care | 100 Hospital Dr | Box 52 | | | Bennington | VT | 05201 | |
| SOVEREIGN BANK | PO BOX 12646 | | | | READING | PA | 10702 | |
| SOVEREIGN BANK | MAIL CODE MA1-BA301-06 | | | | DORCHESTER | MA | 02125 | |
| Sovereign Intelligence, LLC | 1650 Tysons Blvd | Suite 1580 | | | McLean | VA | 22102 | |
| SP JUSD | P.O. Box 157 | | | | Surroville | CA | 96126 | |
| SPACE COAST CREDIT UNION | ATTN: VOD | | | | MELBOURNE | FL | 32941 | |
| SPACE COAST CREDIT UNION | ATTN: ACCT SERVICING DEPT | | | | MELBOURNE | FL | 32940 | |
| Spanish Peake Regional Health Center | Joyce Rodriguez | 23500 U.S. 160 | | | Walsenburg | CO | 81089 | |
| Spannare Living Trust, dated June 14, 1996, David S. Spannare and Rosalind K. Spannare, Trustees | 15759 Spyglass Hill Loop | | | | Gainesville | VA | 20155 | |
| Spark Woodfire Grill | 300 Pacific Coast Highway | Suite 202 | | | Huntington Beach | CA | 92646 | |
| SPARKLETTS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| Sparklist.com Corporation | Attn: A/R | PO BOX 49023 | | | San Jose | CA | 95161-9023 | |
| Sparklist.com Corporation | 5858 Horton Street | Suite 270 | | | Emeryville | CA | 94608 | |
| Sparkman Medical Clinic | Stacy Tovar | P.O.Box 11384 | | | Huntsville | AL | 35814 | |
| Sparks Clinic, PA | Glenda Laughery | 103 North 1st St. | | | Rockwall | TX | 75087 | |
| Sparks Occupational Medicine | Amy Panis | PO Box 247 | | | Fort Smith | AR | 72902 | |
| Sparks PremierCare LLC | PO Box 17006 | | | | Fort Smith | AR | 72917-7006 | |
| Sparrow Occ Hlth Services | 2900 Hannah Blvd | Suite 216 | | | East Lansing | MI | 48823 | |
| Sparrow OccuHealth | 1322 E. Michigan Avenue | | | | Lansing | MI | 48912 | |
| Sparrow Occupational Health Services | 1322 East Michigan Ave | Suite 101 | | | Lansing | MI | 48912 | |
| Sparta Community Hospital | P.O Box 297 | | | | Sparta | IL | 62286 | |
| Sparta Community Hospital - Occ Hlth | 1300 North Market Street | | | | Sparta | IL | 62286 | |
| Sparta Community Hospital District | 818 E Broadway St | PO Box 297 | | | Sparta | IL | 62286 | |
| Spartan Health Sciences University (SHSU) | PO Box 989 | | | | Santa Teresa | NM | 88008 | |
| Spartanburg County Circuit Court | 180 Magnolia Street | | | | Spartanburg | SC | 29306 | |
| Spartanburg Regional Medical Center | P.O. Box 2168 | | | | Spartanburg | SC | 29304-2168 | |
| Spartanburg Regional Medical Center | 101 E. Wood Street | | | | Spartanburg | SC | 29303 | |
| Sparx Systems Pty Ltd | 7 Curtis Street | Creswick | | | Victoria | | 3363 | Australia |
| Spear, Greenfield & Richman | 230 South Broad Street | Suite 1800 | | | Philadelphia | PA | 19102 | |
| Speare Memorial Hospital | 16 Hospital Rd | | | | Plymouth | NH | 03264 | |
| Spearhead Research | P.O. Box 312091 | | | | New Braunfels | TX | 78131-2091 | |
| SPECIAL COUNSEL INC. | POST OFFICE BOX 1024140 | | | | ATLANTA | GA | 30368-4140 | |
| Special Counsel Inc. | Attn: President or General Counsel | P. O. Box 1024140 | | | Atlanta | GA | 30368-4140 | |
| Special Counsel Inc. | Attn: President or General Counsel | 10201 Centurion Parkway North,Suite 400 | | | Jacksonville | FL | 32256 | |
| Special Staffing Services | 225 East Broadway Blvd | Suite 206 | | | Glendale | CA | 91205 | |
| SPECIALIZED STAFFING INC | 130 S Main St | | | | Butler | PA | 16001-5941 | |
| Specialized Storage Systems, Inc. | 30 Sherwood Lane | Unit 9 | | | Fairfield | NJ | 07004 | |
| Specialized Transportation Agent Group, Inc. | PO Box 71279 | | | | Chicago | IL | 60694-1279 | |
| Specialized Transportation Agent Group, Inc. | 5001 U.S. Highway 30 West | | | | Fort Wayne | IN | 46818-0520 | |
| Specialized Transportation Agent Group,I | PO Box 71279 | | | | Chicago | IL | 60694-1279 | |
| Specialized Transportation Agent Group,I | dba/Specialized Transportation Ince | 5001 US Highway 30 W | | | Ft Wayne | IN | 46818-0520 | |
| Specialized Transportation Agent Group,I | dba/Specialized Transportation | 5001 U.S. Hwy 30 West | | | Fort Wayne | IN | 46818 | |
| Specialty Drug Testing | PO Box 9384 | | | | Monroe | LA | 71211 | |
| Specialty Environments Co., In | 2520 S. Broadway St. | | | | Santa Ana | CA | 92707-3412 | |
| Specialty Healthcare Services-Marlette Hosp | Lorraine Clemens | 2770 Main Street | Ste 7&8 | | Marlette | MI | 48453 | |
| Specimens Unlimited | Linda Springer | 30950 Country Rod 6.5 | | | Lamar | CO | 81052 | |
| Specimens Unlimited | 30950 County Rd 6 . 5 | | | | Lamar | CO | 81052 | |
| Specimen's Unlimited | 30950 Country Rd. 6.5 | | | | Lamar | CO | 81052 | |
| Spectacular Catering | 717 S. Dunn Way | | | | Placentia | CA | 92870 | |
| Spectra Logic | PO Box 912332 | | | | Denver | CO | 80291-2332 | |
| Spectra Logic | Attn: Service Renewals | 1700 N. 55th Street | | | Boulder | CO | 80301-2725 | |
| Spectra Logic | 6285 Lookout Road | 1700 N. 55th Street | | | Boulder | CO | 80301-3580 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 294 of 356

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Spectra Logic Corporation | 6285 Lookout Rd | | | | Boulder | CO | 80301 | |
| SPECTRIO LLC | PO Box 890271 | | | | Charlotte | NC | 28289-0271 | |
| Spectrum Clinic | Ruth Stovall | 1856 Decherd Blvd | | | Decherd | TN | 37324 | |
| Spectrum Health - Broadmoor Occupational Health | Ronnie Frelix | P.O. Box 2048 | | | Grand Rapids | MI | 49501 | |
| Spectrum Health - Broadmoor Occupational Health | 1840 Wealthy St SE | | | | Grand Rapids | MI | 49506 | |
| Spectrum Health - Lakeview | 418 Washington Avenue | | | | Lakeview | MI | 48550 | |
| Spectrum Health - Occupational Health | Ronnie Frelix | Po Box 2048 | | | Grand Rapids | MI | 49501 | |
| Spectrum Health - Reed City | PO Box K | | | | Grand Rapids | MI | 49501 | |
| Spectrum Health - Reed City | PO Box 3640 | | | | Grand Rapids | MI | 49501-3640 | |
| Spectrum Health - Reed City | 300 N Patterson Road | | | | Reed City | MI | 49677 | |
| Spectrum Health - Reed City Hopsital Occupational Services | Robbie Forman | Po Box 2048 | | | Grand Rapids | MI | 49501 | |
| Spectrum Health - West Pavillion Occupational Health | Po Box 2048 | | | | Grand Rapids | MI | 49501 | |
| Spectrum Health - West Pavillion Occupational Health | 1840 Weathy St SE | | | | Grand Rapids | MI | 49506 | |
| Spectrum Health Hospital | 251 Michigan St NE | | | | Grand Rapids | MI | 49503 | |
| Spectrum Health Hospital | | | | | | | | |
| Spectrum Health Hospitals | PO Box 2048 | | | | Grand Rapids | MI | 49501 | |
| Spectrum Health Medical Group - Ottawa | 973 Ottawa Ave | | | | Grand Rapids | MI | 49503 | |
| Spectrum Health Medical Group Occupational Health | Jim Carlyle | Po Box 2048 | | | Grand Rapids | MI | 49501 | |
| Spectrum Health Medical Group Occupational Health | 1840 Wealthy St SE | | | | Grand Rapids | MI | 49506 | |
| Spectrum Health OCC Services | PO Box 2048 | | | | Grand Rapids | MI | 49501 | |
| Spectrum Health OCC Services | 973 Ottawa NW | | | | Grand Rapids | MI | 49503 | |
| Spectrum Health Occupational Services | PO Box 2048 | | | | Grand Rapids | MI | 49501 | |
| Spectrum Health United | dba: Spectrum Health United Hospital | Occupational Health Laboratory Svs | 615 S Bower | | Greenville | MI | 48838 | |
| Spectrum Mechanical, Inc | 9760 Research Drive | Unit DD | | | Irvine | CA | 92618 | |
| Spectrum Medical | Renee Adams | 615 South Bower | Lab | | Greenville | MI | 48838 | |
| Spectrum Occupational Health-Big Rapids | Kathy Walter | 705 Oak St | Suite 3 | | Big Rapids | MI | 49307 | |
| Spectrum Screening | 14900 Avery Ranch Blvd | Suite C200 | Box 309 | | Austin | TX | 78717 | |
| Spectrum Screening, Inc | 14900 Avery Ranch Blvd Suite C200 | | | | Austin | TX | 78717 | |
| Spectrum Screening, Inc. | 14900 Avery Randh Blvd, Ste C200 | Box 309 | | | Austin | TX | 78717 | |
| Speech-Language Pathology & Audiology Board | 2005 Evergree Street | Suite 2100 | | | Sacramento | CA | 95815 | |
| Speights Stinson Cortinas and McDonald | dba The Center of Industrial | Rehabilitation Services | 1401 S Sixth St | | McAllen | TX | 78501 | |
| Speights Stinson Cortinas and McDonald | 709 S Broadway | | | | McAllen | TX | 78501 | |
| Speights Stinson Cortinas and McDonald | 4201 S. Shary Rd Ste. 102-B | | | | Mission | TX | 78572 | |
| Speights, Stinson, Cortinas and McDonald | 1401 South 6th Street | | | | McAllen | TX | 78501 | |
| Spelman College | Registrar's Office | Campus Box 535 | 350 Spelman Lane | | SW Atlanta | GA | 30314-3299 | |
| Spence Carriers, Inc | 11514 Kades Trail | Lot 1 | | | Hampton | GA | 30228 | |
| Spencer Gifts | 6826 Blackhorse Pike | | | | Egg Harbor Township | NJ | 08234 | |
| Spencer Municipal Hospital | Erica Janssen | 1200 1st Avenue East | | | Spencer | IA | 51301 | |
| SpendRadar | Spend Radar, LLC | 311 S. Wacker Drive | Suite 2270 | | Chicago | IL | 60606 | |
| SPFD Family Medical Walk In | 4049 S. Campbell Avenue | | | | Springfield | MO | 65807 | |
| SPFD Family Medical Walk In | 4049 S Campbell | | | | Springfield | MO | 65807-5303 | |
| SPG Family MED Walkin Cln | FMWIC, Inc | 4049 S Campbell Ave | | | Springfield | MO | 65807 | |
| SPG Family MED Walkin Cln | 4049 S Campbell Ave | | | | Springfield | MO | 65807 | |
| SPI Researchers | 903 A S. Bosque | | | | Whitney | TX | 76692 | |
| SPICEWORKS, INC. | 7300 FM 2222 BLDG 3, STE 100. | | | | AUSTIN | TX | 78730 | |
| Spielman, Tim | Spielman, Tim | | | | | | | |
| Spinal Wellness and Rehab Inc. | 8005 North Point Blvd | Suite B | | | Winston Salem | NC | 27106 | |
| Spine & Sport Chiropractic PC | Brandon J Rusche | 701 Third Ave | | | Sibley | IA | 51249 | |
| Spine Abilene Occupational Medicine | 1888 Antilley Rd | | | | Abilene | TX | 79608 | |
| Spine and Sport Chiropractic | 701 3rd Avenue | | | | Sibley | IA | 51249 | |
| SPIRE FINANCIAL | 1553 PLATTE ST STE 204 | | | | DENVER | CO | 80202 | |
| Spirit Airlines | 2800 Executive Way | | | | Miramar | FL | 33025 | |
| SPIRIT OF ALASKA FCU | 1417 GILLAM WAY | | | | FAIRBANKS | AK | 99701 | |
| Spirit Physician Services, Inc | 51 Campus Way | | | | Duncannon | PA | 17020 | |
| Split Rock Partners | 10400 Viking Drive | Suite # 550 | | | Minneapolis | MN | 55344 | |
| Splunk, Inc. | 250 Brannan St, 2nd Floor | | | | San Francisco | CA | 94107 | |
| Spokane County Clerk | 1116 W Broadway Ave | | | | Spokane | WA | 99260 | |
| SPONGETECH DELIVERY SYSTEM | 10 W 33RD ST | ANNT: A/P | | | NEW YORK | NY | 10001-3306 | |
| Sports Works Rehabilitation Center | 150 West Washington St | Major Hospital | | | Shelbyville | IN | 46176 | |
| Spotsylvania Emergi-Center - Bragg | Michelle Everett | 992 Bragg Road | | | Fredericksburg | VA | 22407 | |
| SPOTTSWOOD COMPANIES LTD | 506 FLEMING ST | | | | KEY WEST | FL | 33040 | |
| Spracklin Chiropractic | 2119 Central Ave | | | | Kearney | NE | 68847 | |
| Spring Green Medical Center | 150 E Jefferson St | | | | Spring Green | WI | 53588 | |
| Spring Hill College | Attn: Transcripts | Spring Hill College Registrar | 400 Dauphin Street | | Mobile | AL | 36608 | |
| Spring Hill Urgent Care | Maury Regional Medical Center | 1224 Trotwood Ave. | | | Columbia | TN | 38401 | |
| Spring Valley Family Practice | 229 Longtown Road | | | | Columbia | SC | 29229 | |
| Spring Valley MEDcare Urgent Care | 10136 Two Notch Rd | | | | Columbia | SC | 29229 | |
| Spring View Hospital | 320 Loretto Road | | | | Lebanon | KY | 40033 | |
| Springbok Medical Group Inc dba | Thousand Oaks Urgent Care | 620 E Janss Rd | | | Thousand Oaks | CA | 91360 | |
| Springfield Clinic, LLP | dba: Midwest Occupational Health MOHA | PO Box 19217 | | | Springfield | IL | 62794-9217 | |
| Springfield Clinic LLP dba | Springfield Clinic LLP DBA | PO Box 19217 | | | Springfield | IL | 62794-9217 | |
| Springfield Clinic, LLP dba | Midwest Occupational Health Association | 1025 South Sixth St | | | Springfield | IL | 62703 | |
| Springfield Clinic, LLP dba | 775 Engineering Ave | | | | Springfield | IL | 62703 | |
| Springfield Family Medical Center | 280 Lincoln Park Road | | | | Springfield | KY | 40069 | |
| Springfield Gardens High School | 143-10 Springfield Blvd | | | | Springfield Gardens | NY | 11413 | |
| Springfield Hospital Inc | PO Box 2003 | | | | Springfield | VT | 05156 | |
| Springfield Hospital Inc | Accounting Dept | PO Box 2003 | | | Springfield | VT | 05156 | |
| Springfield Hospital Laboratory | 100 River Street | | | | Springfield | VT | 05156 | |
| Springfield Priority Care | 1836 South MacArthur Boulevard | | | | Springfield | IL | 62704 | |
| Springhill Medical Center Industrial Medicine | Tammi Bell | 3715 Dauphin Street | Suite 6A | | Mobile | AL | 36608 | |
| Springhill Physician Practice | 3715 Dauphin St | Suite 503B | | | Mobile | AL | 36608 | |
| Springhill Physician Practices, Inc | 3715 Dauphin Street # 503B | | | | Mobile | AL | 36608 | |
| Springhill Physicians Network | Annette Hicks | 1924 K Dauphin Island Parkway | Suite K | | Mobile | AL | 36605 | |
| SPRINGHILL SUITES | 11552 LEONA ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| SPRINGS GLOBAL INC | ATTN: ANITA MCKINNEY | 205 N WHITE ST | | | FORT MILL | SC | 29715 | |
| Springs Med Lab | 2200 E Parrish Ave | Bldg H | | | Owensboro | KY | 42303 | |
| Springs Memorial Hospital | 800 W Meeting St | | | | Lancaster | SC | 29720 | |
| Springs Urgent Care | 2200 East Parrish-Building C 104 | | | | Owensboro | KY | 42303 | |
| Springs Urgent Care | 2200 East Parrish Avenue | Building C #104 | | | Owensboro | KY | 42303 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Springtime Coffee Co. | Springtime Inc. | 6900 River Road | | | Pennsauken | NJ | 08110 | |
| Springhill Physician Practice | 3715 Dauphin St | Suite 503B | | | Mobile | AL | 36608 | |
| Sprint | PO Box 600670 | | | | Jacksonville | FL | 32260-0670 | |
| SPRINT | PO Box 4181 | | | | Carol Stream | IL | 60197-4181 | |
| Sprint | PO Box 219623 | | | | Kansas City | MO | 64121-9623 | |
| SPRINT | PO Box 219100 | | | | Kansas City | MO | 64121-9100 | |
| Sprint | P.O. Box 930331 | | | | Atlanta | GA | 31193-0331 | |
| SPRINT | FRANK TROZZI | PO BOX 660092 | | | DALLAS | TX | 75266-0092 | |
| SPRINT (0000SPR658) | P.O. BOX 219100 | | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT (0000SPR660) | PO BOX 219100 | | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT NEXTEL CO | 12502 SUNRISE VALLEY DRIVE | | | | RESTON | VA | 20196 | |
| Sprint Solutions Inc | PO Box 219100 | | | | Kansas City | MO | 64121-9100 | |
| Sprint Spectrum, LP | PO Box 4181 | | | | Carol Stream | IL | 60197-4181 | |
| SPX CORPORATION | ATTN: MARA DIFINO | 13515 BALLANTYNE CORP PLACE | | | CHARLOTTE | NC | 28277 | |
| Spyglass Preemployment Specialist | PO Box 528499 | | | | Chicago | IL | 60652 | |
| Spyglass Preemployment Specialist | Juan Acevedo | PO Box 528499 | | | Chicago | IL | 60652 | |
| Squad Services Inc. | Attn: President or General Counsel | 44 Wall Street | Suite 1225 | | New York | NY | 10005 | |
| SQUIRE SANDERS (US) LLP | PO Box 643051 | | | | Cincinnati | OH | 45264 | |
| SRA Spectrum Solutions Group | Jet Sevilla, Sr Accountant | Accounts Payable | 1921 Gallows Rd Suite 360 | | Vienna | VA | 22182 | |
| SRC Investigations, LLC dba IntegrityCheck, LLC | 6543 E. Harrington Way | | | | Nampa | ID | 83687 | |
| Srinivas Sandiri | Srinivas Sandiri | | | | | | | |
| SRS Labs, Inc | 2909 Daimler St | | | | Santa Ana | CA | 92705 | |
| SSI US INC DBA SPENCER STUART | 353 N Clark Ste 2400 | | | | Chicago | IL | 60654 | |
| SSM Health Care of Wisconsin, Inc dba St. Clare Hospital | Attn: Patient Accounting Dept | 707 Fourteenth Street | | | Baraboo | WI | 53913 | |
| SSM Health Care of Wisconsin, Inc dba St. Clare Hospital | 7356 Solution Center | | | | Chicago | IL | 60677-7003 | |
| SSM Health Care of Wisconsin, Inc dba St. Clare Hospital | 707 14th Street | | | | Baraboo | WI | 53913 | |
| SSM Select Rehab St. Louis LLC | 3572 Solutions Center | | | | Chicago | IL | 60677-3005 | |
| SSM Select Rehab/Workhealth | 3572 Solutions Center | | | | Chicago | IL | 60677-300 | |
| SSM Workhealth | Donna | 637 Dunn Rd | Suite 100 | | Hazelwood | MO | 63042 | |
| SSM WorkHealth | 3572 Solutions Center | | | | Chicago | IL | 60677-300 | |
| SSMOK EMPLOYEE FEDERAL CU | 1111 N LEE, SUITE 125 | | | | OKLAHOMA CITY | OK | 73101 | |
| SSOCIATION OF CORPORATE COUNCIL-WA CHAP | PO BOX 59 | | | | BELLAIRE | TX | 77402 | |
| SST Drug Testing | Ann Ferigan | 1695 Sunset Drive, Suite 108 | | | Rock Springs | WY | 82901 | |
| St Alexius Medical Clinic-Minot | 900 East Broadway Ave | | | | Bismarck | ND | 58501 | |
| St Alexius Medical Clinic-Minot | 900 East Broadway Ave | | | | Bismark | ND | 58501 | |
| St Andrews Health Center | 316 Ohmer St | | | | Bottineau | ND | 58318 | |
| St Bernard Hospital | Patient Care Service | 326 W 64th St | | | Chicago | IL | 60621 | |
| St Bernard Prep School | 1600 St Bernard Dr SE | | | | Cullman | AL | 35055 | |
| St Bonaventure University | P O Box C | Route 417 | | | St. Bonaventure | NY | 14778 | |
| St Catherine Hospital | PO Box 644192 | | | | Pittsburgh | PA | 15264 | |
| St Catherine Hospital Occ Health SCH | 4321 Fir St | Suite 313 | | | East Chicago | IN | 46312 | |
| St Catherine Physician Services | St Catherine Hospital | 311 East Spruce St | | | Garden City | KS | 67846 | |
| St Catherine Physician Services | 311 East Spruce St | | | | Garden City | KS | 67846 | |
| St Charles Health System Inc | 2500 NE Neff Rd | | | | Bend | OR | 97701 | |
| St Charles Mercy Hospital | PO Box 636435 | | | | Cincinnati | OH | 45263 | |
| St Charles Mercy Hospital | 2600 Navarre Ave | | | | Oregon | OH | 43616 | |
| St Charles Mercy Hospital - Mercy Occupational Health | Lisa Morrison | PO Box 636435 | | | Cincinnati | OH | 45263 | |
| St David's Occupational Health Services | 918 E 32nd St. | | | | Austin | TX | 78705 | |
| St Edward HS | 335 Locust St | | | | Elgin | IL | 60123 | |
| St Edward HS | | | | | | | | |
| St Elizabeth Business Health | PO Box 397 | | | | Florence | KY | 41022-0397 | |
| St Elizabeth Business Health Services | PO Box 397 | | | | Florence | KY | 41022-0397 | |
| St Elizabeth Physicians | 520 Violet Road | | | | Crittenden | KY | 41030 | |
| St Elizabeth's Hospital School of Nursing | Mary Coleman | 736 Cambridge St. | | | Brighton | MA | 02135 | |
| St Francis Circuit Court | 313 S Izard St | Ste 8 | | | Forrest City | AR | 72335 | |
| St Francis Healthcare Campus | St Francis Medical Center dba | 2400 St Francis Dr | | | Breckenridge | MN | 56520 | |
| St Francis Healthcare Campus | 2400 St Francis Dr | | | | Breckenridge | MN | 56520 | |
| St Francis Hospital | 243 North Road | Suite 103 | | | Poughkeepsie | NY | 12601 | |
| St Francis Hospital & Health Services | SSM Regional Health Services | 2016 South Main St | | | Maryville | MO | 64468 | |
| St Francis Hospital & Health Services | 2016 South Main St | | | | Maryville | MO | 64468 | |
| St Francis Medical Center | 3549 Solutions Center | | | | Chicago | IL | 60677-300 | |
| St Helena Hospital dba JobCare | PO Box 455 | | | | Rodeo | CA | 94572 | |
| St Helena Hospital dba JobCare | Patient Financial Svc-Attn Cin | PO Box 247 | | | Rodeo | CA | 94572 | |
| St Helena Hospital dba JobCare | 650 Sanitarium Rd | | | | Deer Park | CA | 94576 | |
| St Helena Hospital dba JobCare | 10 Woodland Road | | | | St Helena | CA | 94574 | |
| St James Elm St Lab | 411 Canisteo St | | | | Hornell | NY | 14843 | |
| St James Mercy Occupational Health/Express Care | 411 Canisteo Street | | | | Hornell | NY | 14843 | |
| St James Street Med Clinic | Tiffany Tomchak | 1600 Portage Avenue | | | Winnipeg | MB | R3J | Canada |
| ST John Bosco HS | 13640 Bellflower Blvd | | | | Bellflower | CA | 90706 | |
| ST John Bosco HS | | | | | | | | |
| St John' County Clerk of Court | Circuit & County Courts - Criminal Division | 4010 Lewis Speedway | | | St Augustine | FL | 32084 | |
| ST JOHN'S BANK & TRUST CO | 8924 ST CHARLES ROCK RD | | | | ST LOUIS | MO | 63114 | |
| St Johns Clinic/Smith Glynn | Connie Dorslinger | 3231 South National Avenue | | | Springfield | MO | 65807 | |
| ST JOHNS COUNTY CLERK OF COURT | 4010 Lewis Speedway | | | | St Augustine | FL | 32084 | |
| St John's Hospital-Berryville | 214 Carter St | | | | Berryville | AR | 72616 | |
| St Johns Lutheran Hospital | 350 Louisiana Ave | | | | Libby | MT | 59923 | |
| St John's Mercy Corporate Health | PO Box 952288 | | | | St Louis | MO | 63195-2288 | |
| St John's Mercy Corporate Health | PO Box 504222 | | | | St Louis | MO | 63150-4222 | |
| ST JOHN'S PLANTATION APARTMENTS | 7595 W BAYMEADOWS CIR 10 | | | | JACKSONVILLE | FL | 32256 | |
| St Joseph Catholic High | 711 W Manroe St | | | | Chicago | IL | 60661 | |
| St Joseph County Courthouse | 101 S Main St | | | | South Bend | IN | 46601 | |
| ST JOSEPH COUNTY SHERIFF | 650 E Main | | | | Centerville | MI | 49032 | |
| St Joseph Health Network- Urgent Care | 44 East Ave | | | | Bernville | PA | 19559 | |
| St Joseph Hospital | 2661 County Highway I | | | | Chippewa Falls | WI | 54729 | |
| St Joseph Hospital | 225 Falcon Drive | | | | Mount Sterling | KY | 40353 | |
| St Joseph Hospital - Occupational Health | 12866 Troxler Ave | | | | Highland | IL | 62249 | |
| St Joseph Mercy Clinic dba Business Health | 3604 Central Ave Ste B | | | | Hot Springs | AR | 71913 | |
| St Joseph Regional Medical Center | Dept CH 14327 | | | | Palatine | IL | 60055 | |
| St Joseph Regional Medical Center | Dept CH 10349 | | | | Palatine | IL | 60055-0349 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| St Joseph School of Nursing | 418 Cuna Blvd | | | | Philadelphia | PA | 19104 | |
| St Joseph Workwell Occupational Practice | 900 Broadway | | | | Bangor | ME | 04401 | |
| St Joseph's College | 295 E Rodriguez | Queson City | | | Manila | | | Philippines |
| St Joseph's Mercy Clinic Inc | PO Box 21850 | | | | Hot Springs | AR | 71903 | |
| St Joseph's Mercy Clinic Inc | 1662 Higdon Ferry Rd, Ste 200 | | | | Hot Springs | AR | 71913 | |
| St Jude Children's Research Hospital Inc | St Jude at Work | 501 St Jude Pl | | | Memphis | TN | 38138 | |
| St Jude Children's Research Hospital Inc | 262 Danny Thomas Pl | | | | Memphis | TN | 38105-3678 | |
| St Louis Park Sr HS | 6425 W 33rd Rd | | | | St Louis Park | MN | 55426 | |
| St Louis Public Schools | 801 N 11th St | | | | St Louis | MO | 63101 | |
| St Louis Public Schools | 1615 Hampton Ave | | | | St Louis | MO | 63139 | |
| St Lukes Center for Occupational Health | St Lukes Drug & Alcohol Testing Services | 4230 War Eagle Dr | | | Sioux City | IA | 51109 | |
| St Lukes Hospital | Denise Hein | 801 Ostrum St | | | Bethlehem | PA | 18015-9982 | |
| St Lukes Hospital | Denise Hein | PO Box 5489 | | | Bethlehem | PA | 18015-9982 | |
| St Lukes Hospital | Attn: Kathleen Tierney | 801 Ostrum St. | | | Bethlehem | PA | 18018 | |
| St Lukes Hospital | Attn: Bailey Benner | PO Box 5489 | | | Bethlehem | PA | 18015 | |
| St Lukes Hospital Occupational Health Sv | c/o Provider Solutions NWO LLC | 1690 Woodlands Ste. 100 | | | Maumee | OH | 43537 | |
| St Lukes Hospital Occupational Health Sv | Attn: Comprehensive Medical Management | L-6063 | | | Cincinnati | OH | 45270 | |
| St Luke's Magic Valley Regional Medical Center/Occupational Heal | Brent Evans | P.O Box 409 | | | Twin Falls | ID | 83303 | |
| St Luke's Magic Valley Reg'l Med Ctr Ltd | PO Box 409 | | | | Twin Falls | ID | 83303-0409 | |
| St Luke's Magic Valley Reg'l Med Ctr Ltd | 650 Addison Ave W | | | | Twin Falls | ID | 83303-0409 | |
| St Luke's Medical Center | PO Box 1012 | | | | Boise | ID | 83712 | |
| St Lukes Occ Health | 915 E 1st Street | | | | Duluth | MN | 55805 | |
| St Margaret's Hospital | 600 E First Street | | | | Spring Valley | IL | 61362-1512 | |
| St Margrets Hospital | 600 E First St | | | | Springvalley | IL | 61362-1512 | |
| St Martin Parish | PO Box 308 | | | | Martinville | LA | 70582 | |
| St Mary Medical Center dba | Occupational Medicine Clinic | 3375 N Seminary St | | | Galesburg | IL | 61401 | |
| St Marys Community Hospital (Nebraska City NE) | 3537 Solutions Center | | | | Chicago | IL | 60677 | |
| St Marys Community Hospital (Nebraska City NE) | 1314 Third Ave | | | | Nebraska City | NE | 68410 | |
| St Marys Healthcare | PO Box 31001-1295 | | | | Pasadena | CA | 91110 | |
| St Marys Hospital | PO Box 503861 | | | | St Louis | MO | 63150 | |
| St Marys Hospital | 4200 Williamson Pl | | | | Mt Vernon | IL | 628864 | |
| St Mary's Hospital | 7398 Solution Center | | | | Chicago | IL | 60677 | |
| St Mary's Hospital - Salem | P.O. Box 503861 | St. Mary's Hospital | | | St. Louis | MO | 63150-3861 | |
| St Mary's Hospital- Carlyle | PO Box 503861 | | | | St. Louis | MO | 63150 | |
| St Marys Industrial Medicine | Chrissie Gordon | PO Box 48089 | | | Athens | GA | 30604 | |
| St Marys Occ Medicine | PO Box 1027 | | | | Jefferson City | MO | 65102 | |
| St Mary's Occ Medicine IN | Billing Department | 2330 Lynch Road | | | Evansville | IN | 47711 | |
| St Marys of MI Standish Hospital (LAB) | 805 West Cedar Street | | | | Standish | MI | 48658 | |
| St Michaels Hospital of Stevens Point Inc | dba MMG Occupational Medicine | 5412 Highway 10 East | | | Stevens Point | WI | 54482 | |
| St Michaels Hospital of Stevens Point Inc | Attn: Accounts Receivable | 5412 Highway 10 East, Suite D | | | Stevens Point | WI | 54482 | |
| St Olaf College | Office of the Univ Registrar | 1520 St Olaf Avenue | | | Northfield | MN | 55057 | |
| St Patrick-St Vincent HS | 1500 Benicia Rd | | | | Vallejo | CA | 94591 | |
| St Patrick-St Vincent HS | | | | | | | | |
| ST PAUL TRAVELERS | 91287 Collection Center Dr | | | | Chicago | IL | 60693-1287 | |
| St Peter University Hospital | 154 Easton Ave | | | | New Brunswick | NJ | 08901 | |
| St Vincent Charity Medical Center Occupational Health | Kim Paul | PO Box 932006 | | | Cleveland | OH | 44193-0007 | |
| St Vincent Charity Medical Center Occupational Health - Solon Lo | PO Box 932006 | | | | Cleveland | OH | 44193-0007 | |
| St Vincent Charity Medical Center Occupational Health - Solon Lo | 2351 East 22nd St | | | | Cleveland | OH | 44115 | |
| St Vincent Health Center | 232 W 25th St | | | | Erie | PA | 16544 | |
| St Vincent Healthcare dba | St Vincent Occupational Health | PO Box 31251 | | | Billings | MT | 59101 | |
| St Vincent Medical Group Inc | PO Box 12812 | | | | Belfast | ME | 04915 | |
| St Vincent Medical Group Occupational Health | 10330 N Meridian Street | Suite 201 | | | Indianapolis | IN | 46290-1024 | |
| St Vincent Mercy Medical Center | PO Box 636473 | | | | Cincinnati | OH | 45263-6473 | |
| St Vincent Mercy Medical Center | 2213 Cherry Street | | | | Toledo | OH | 43608-2691 | |
| St Vincent Occupational Health | PO Box 7160 | Dept 18 | | | Indianapolis | IN | 46207-7160 | |
| St Vincent Physician Network | 9588 Valparaiso Court | | | | Indianapolis | IN | 46268 | |
| St Vincent's Physican Network | Heather Scruggs | 301 Henry Street | | | North Vernon | IN | 47265 | |
| St Vincent's Physician Network-Med One | Jennifer Judd | 8333 Naab Road | Suite 200 | | Indianapolis | IN | 46260 | |
| St. Alexius - Emergency Room | 1555 Barrington Road | | | | Hoffman Estates | IL | 60169 | |
| St. Alphonsus - Occupational Medical Association | Cheryl Asin | 6533 Emerald Street | | | Boise | ID | 83704 | |
| St. Alphonsus Medical - Dominican Health Services | 910 NW 16th St | Suite 101 | | | Fruitland | ID | 83619 | |
| St. Alphonsus Medical Group - Elm | 6533 Emerald St | | | | Boise | ID | 83704 | |
| St. Andrew's Clinic & Hospital | 314 Ohmer St | | | | Bottineau | ND | 58318 | |
| St. Andrews Medical, Inc | Latrella Fulton | 1249 Savannah Highway | Suite A | | Charleston | SC | 29407 | |
| St. Anthony Westside Clinic | 235 Highway 30 | | | | Westside | IA | 51467 | |
| St. Anthony's Hospital | 11567 Canterwood Blvd | | | | Gig Harbor | WA | 98332 | |
| St. Anthonys Memorial Hospital | Sherri Zerrusen | 503 North Maple Street | | | Effingham | IL | 62401 | |
| St. Anthony's Memorial Hospital | Lock Box 4467 | | | | Carol Stream | IL | 60197-4467 | |
| St. Anthony's Memorial Hospital | 503 North Maple Street | | | | Effingham | IL | 62401 | |
| St. Anthonys North | Sherry Daughery | 2551 West 84th Street | | | Denver | CO | 80216 | |
| St. Catherine Occupational Health | 4321 Fir Street, Suite 313 | | | | East Chicago | IN | 46312 | |
| St. Charles Clinic Medical Group | 722 Highway 47 | | | | Warrenton | MO | 63383 | |
| St. Charles Mercy Hospital Occ Med | PO Box 636422 | | | | Cincinnati | OH | 45263-6435 | |
| St. Charles Mercy Hospital Occ Med | 2600 Navarre Ave | | | | Oregon | OH | 43616 | |
| St. Charles Parish Public Schools | Hahnville High School | 13855 River Road | | | Luling | LA | 70070 | |
| St. Clair County | 10 Public Square | | | | Belleville | IL | 62220 | |
| St. Clair Occup. Med Center | Chris Dewoody | 1000 Bower Hill Road | | | Pittsburgh | PA | 15243 | |
| St. Clair Occupational Med | 1000 Bower Hill Road | | | | Pittsburgh | PA | 15243 | |
| ST. CLARE HOSPITAL & HLTH SERV | 707 14TH STREET | | | | BARABOO | WI | 53913 | |
| St. Clare Medical Center | 1710 Lafayette Avenue | | | | Crawfordsville | IN | 47933 | |
| St. Cloud Medical Group PA | 251 County Road 120 | | | | St. Cloud | MN | 56303-4875 | |
| St. Cloud Medical Group, Northwest | 251 County Road | Suite 120 | | | St. Cloud | MN | 56303 | |
| St. Cloud Medical Group, PA | 4544 County Road 134 | | | | St. Cloud | MN | 56303 | |
| St. Cloud Medical Grp. | 4544 County Road 134 | | | | St. Cloud | MN | 56303 | |
| St. Cloud Medical Grp. | 251 County Rd 120 | | | | St. Cloud | MN | 56303 | |
| St. Cloud Medical Grp. | 1301 West St. German | | | | St. Cloud | MN | 56301 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| St. Cloud VA Medial Center | 4801 Veterans Drive | | | | Saint Cloud | MN | 56303 | |
| St. Croix Central High School | Office of Pupil Personnel | 2133 Hospital Street | | | Christiansted | | 00820 | Virgin Islands |
| St. Croix Regional Medical Center | 235 East State Street | | | | St. Croix Falls | WI | 54024 | |
| St. Croix Regional Medical Center/Occupational Health | Kathy Weeks | 216 South Adams St. | | | Saint Croix Falls | WI | 54024 | |
| St. Edward Medical Clinic | P.O. Box F | | | | St. Edward | NE | 68660 | |
| St. Elizabeth | 8460 Us Highway 42 | | | | Florence | KY | 41042 | |
| St. Elizabeth Boardman Health Center (hospital) | PO Box 630826 | | | | Cincinnati | OH | 45263 | |
| St. Elizabeth Business Health Center | P.O. Box 397 | | | | Florence | KY | 41022-0397 | |
| St. Elizabeth Hospital | Ray Huduk | P.O. BOx 1790 | | | Youngstown | OH | 44501 | |
| St. Elizabeth Physicians | Greg Kennedy | P.O. Box 635283 | | | Cincinnati, | OH | 45263-5283 | |
| St. Francis Health Care Campus | 2400 St Francis Drive | Att: Lab | | | Breckenridge | MN | 56520 | |
| St. Francis Health Center | P.O Box 742059 | | | | Los Angeles | CA | 90074 | |
| St. Francis Hospital | PO Box 71261 | | | | Chicago | IL | 60694 | |
| St. Francis Hospital | 1215 Franciscan Dr | PO Box 1215 | | | Litchfield | IL | 62056 | |
| St. Francis Hospital and Medical Center | C.O.M.P 675 Tower Ave. | Suite 404 B | | | Hartford | CT | 06112 | |
| St. Francis Hospital Center for Occupational Health | Cathy Babick | 675 Tower Ave. | Suite 404 B | | Hartford | CT | 06112 | |
| St. Francis Medical Center | PO Box 1901 | | | | Monroe | LA | 71210 | |
| St. Francis Medical Center, Inc | PO Box 1901 | | | | Monroe | LA | 71210 | |
| St. Francis North Hospital-Occ Medicine Clinic | PO Box 1901 | | | | Monroe | LA | 71210 | |
| St. Francis Occupational Health | Sue Heltongross | PO Box 660297 | | | Indianapolis | IN | 46266 | |
| St. Francis Occupational Health | 1001 Hadley Road | | | | Mooresville | IN | 46158 | |
| St. Francis Occupational Medicine | 500 El Dorado Blvd. | Building 6 | Suite 6300 | | Broomfield | CO | 80021 | |
| St. Francis Physician Services Inc | dba Cornerstone Family Medicine | 801 E Greenville St | | | Anderson | SC | 29621 | |
| St. George & Carnegie | 5405 Alton Parkway | Suite 5A #540 | | | Irvine | CA | 92604 | |
| St. George Medical Park | 736 South 900 East | Suite 203 | | | St. George | UT | 84790 | |
| St. James Hospital & Health Centers | PO Box 580 | | | | Chicago Heights | IL | 60411 | |
| St. James Hospital & Health Centers | 36211 Eagle Way | | | | Chicago | IL | 60678-1362 | |
| St. James Hospital & Health Centers | 1423 Chicago Rd. (physical ad | | | | Chicago Heights | IL | 60411-3483 | |
| St. James Mercy Health | 411 Canisteo Street | | | | Hornell | NY | 14843 | |
| St. James Occupational Medicine | 37653 Eagle Way | | | | Chicago | IL | 60678 | |
| St. James-Trimont Clinic | 437 Main Street East | | | | Trimont | MN | 56176 | |
| St. John Hospital and Medical Center | Ann Boerkoel | 22255 Greenfield Suite 422 | | | Southfield | MI | 48075 | |
| St. John West Shore Hospital | Rosanne Kelley | PO Box 74421 | | | Cleveland | OH | 44193 | |
| St. Johns Biomedical Laboratories, Inc | Dr. Edwin Sia | PO box 860206 | | | Saint Augustine | FL | 32086 | |
| St. John's Branson Urgent Care - Corp View | Cheryl Mummaw | attn: Billing | 620 South Glenstone | | Springfield | MO | 65802 | |
| St. John's Clinic | Po Box 2580 | | | | Springfield | MO | 65801-2580 | |
| St. John's Clinic | 120 W. 16th St. | | | | Mountain Grove | MO | 65711 | |
| St. John's Hospital - Lab | 94 Main St | | | | Cassville | MO | 65625 | |
| St. John's Mercy Medical Group - St. Roberts | Kathy Curtis | PO Box 914 R-13 | | | Saint Roberts | MO | 65583 | |
| St. John's Preparatory School | Attn: Programming Center | 21-21 Cresent Street | | | Astoria | NY | 11105 | |
| St. Johns River District Occupational Health Partners | Ann Boerkoel | 22255 Greenfield Road | Suite 422 | | Southfield | MI | 48075 | |
| St. Johns Riverside Hospital | 967 North Broadway | Corporate Health | | | Yonkers | NY | 10701 | |
| St. Joseph Health Network of Elverson | PO BOX 644171 | | | | Pittsburg | PA | 19520 | |
| St. Joseph High School | 800 Montana Avenue | | | | Natrona Heights | PA | 15065 | |
| St. Joseph Occupational Health | 900 West Claremont Ave | | | | Eau Claire | WI | 54701 | |
| St. Joseph Regioanl Medical Center - Plymouth Campus, Inc. | 1915 Lake Ave. | | | | Plymouth | IN | 46563-9366 | |
| St. Joseph Regional Health Center | PO Box 660445 | | | | Dallas | TX | 75266-0445 | |
| St. Joseph Regional Health Center | PO Box 202536 | | | | Dallas | TX | 75320-2536 | |
| St. Joseph Regional Health Lab-Hospital | 2801 Franciscan Drive | | | | Bryan | TX | 77802 | |
| St. Josephs Business Health | 2110 Higdon Ferry Road | Suite D | | | Hot Springs | AR | 71913 | |
| St. Josephs Business Health Clinic | 3604 Central Ave STE B | | | | Hot Springs | AR | 71913 | |
| St. Josephs Business Health Clinic | 154 Corner Stone Lane | | | | Hot Springs | AR | 71913 | |
| St. Josephs Business Health/ Mercy Business Health | Sandy Davis | 3604 Central Ave | Suite D | | Hot Springs | AR | 71913 | |
| St. Joseph's Health Center | P O Box 16115 | | | | Savannah | GA | 31416 | |
| St. Josephs Hospital | 1 Amalia Drive | | | | Buckhannon | WV | 26201 | |
| St. Joseph's Hospital | PO Box 823 | | | | Elmira | NY | 14902 | |
| St. Joseph's Hospital | Occupational Health Services | PO Box 823 | | | Elmira | NY | 14902 | |
| St. Joseph's Hospital | Mike Walton | 1 Amalia Drive | | | Buckhannon | WV | 26201 | |
| St. Joseph's Hospital - Lab | 600 Pleasant Ave | | | | Park Rapids | MN | 56470 | |
| St. Joseph's Hospital & Health Center | 30 West 7th Street | | | | Dickinson | ND | 58601 | |
| St. Joseph's Hospital (WI) | 2661 County Highway I | | | | Chippewa Falls | WI | 54729 | |
| St. Josephs Hospital and Health Center | 30 West 7th St | | | | Dickinson | ND | 58601 | |
| St. Josephs Medical Center | P.O. Box 2687 | | | | Spokane | WA | 99402 | |
| St. Joseph's Medical Center | Roxanne | 523 North 3rd Street | | | Brainerd | MN | 56401-3098 | |
| St. Josephs Occupational Healh | 3132 W. March Lane | Suite 5 | | | Stockton | CA | 92519 | |
| St. Jude Hospital Yorba Linda | Dept LA 21327 | | | | Pasadena | CA | 91185-1327 | |
| St. Jude's Ranch for Children | Joseph Jackson | Attn: Accounts Payable | PO Box 60100 | | Boulder City | NV | 89006 | |
| St. Lawrence County Clerks Office | 48 Court St. | | | | Canton | NY | 13617-1198 | |
| St. Louis Assoc. of Realtors | Attn: Fred Kratky | 12777 Olive Blvd. | | | St. Louis | MO | 63141 | |
| St. Louis Department of Health | 634 N. Grand Blvd | Suite 315 | | | St Louis | MO | 63103-1002 | |
| St. Louis Public Schools | Attn: Student Records | 1615 Hampton Ave | | | St Louis | MO | 63139 | |
| St. Louis University Hospital | PO Box 676757 | | | | Dallas | TX | 75267 | |
| St. Luke West End Medical Center | 501 Cetronia Rd | | | | Allentown | PA | 18104 | |
| St. Luke's | OCCMED | 915 E First St. | | | Duluth | MN | 55805 | |
| St. Luke's Clinic - Fruitland | Margaret Kemp | 1210 NW 16th Street | | | Fruitland | ID | 83619 | |
| St. Luke's Corp Health Serv | 830 First Ave NE | PO Box 3026 | | | Cedar Rapids | IA | 52406-3026 | |
| St. Lukes Drug & Alcohol | UnityPoint Clinic | 4230 War Eagle Dr | | | Sioux City | IA | 51109-1700 | |
| St. Lukes Drug & Alcohol | dba UnityPoint Clinic | 2720 Stone Park Blvd | | | Sioux City | IA | 51104 | |
| St. Luke's Elmore Medical Center | 895 N. 6th East | | | | Mountain Home | ID | 83647 | |
| St. Luke's Family Health | 12080 W McMillan Road | | | | Boise | ID | 83713 | |
| St. Luke's Family Medicine | 1450 Aviation Drive | Suite 100 | | | Hailey | ID | 83333 | |
| St. Lukes Family Medicine - Jerome | Troy Ruhter | 709 North Lincoln Street | | | Jerome | ID | 83338 | |
| St. Lukes Hospital | Ruth Cantrell | 101 Hospital Drive | | | Columbus | NC | 28722 | |
| St. Luke's Hospital of Chillicothe dba Hedrick Medical Center | 100 Central Street | | | | Chillicothe | MO | 64601 | |
| St. Luke's Hospital-Occupational Health | 830-1st Ave NE | PO Box 3026 | | | Cedar Rapids | IA | 52406-3026 | |
| St. Luke's Magic Valley Regional Medical Center | PO Box 409 | | | | Twin Falls | ID | 83303-0409 | |
| St. Luke's Magic Valley Regional Medical Center | 801 Pole Line Road West | | | | Twin Falls | ID | 83301 | |
| St. Luke's Magic Valley Regional Medical Center | 650 Addison Avenue West | | | | Twin Falls | ID | 83301 | |
| St. Luke's Miners Hospital | 801 Ostrum Street | | | | Bethlehem | PA | 18015-998 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.*
Page 295 of 354

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| St. Luke's Nampa | Margaret Kemp | 9850 W. St. Luke's Drive | Suite 207 | | Nampa | ID | 83687 | |
| St. Luke's Occ Health | Attn: SLH Centralized Billing | 915 East 1st Street | | | Duluth | MN | 55805 | |
| St. Lukes Occupational Medicine | Tonya Hercik | St Luke's Hospital | PO Box 5489 | | Bethlehem | PA | 18015 | |
| St. Lukes Occupational Medicine | Brenda Cesanck | 801 Ostrum Street | | | Bethlehem | PA | 18015-998 | |
| St. Luke's Occupational Medicine | Toni Drake | 915 East First Street | | | Duluth | MN | 55805 | |
| St. Luke's Urgent Care - Fenton | Barb Hanley | PO Box 504222 | | | Saint Louis | MO | 63150 | |
| St. Luke's Urgent Care - Kirkwood | Barb Hanley | PO Box 504222 | | | Saint Louis | MO | 63150 | |
| St. Luke's Urgent Care - Weldon Spring | Barb Hanley | Mercy Corporate Health | PO Box 504222 | | Saint Louis | MO | 63150 | |
| St. Luke's Urgent Care - Winghaven | Barb Hanley | St Johns Mercy Corporate Health | PO Box 504222 | | Saint Louis | MO | 63150-4222 | |
| St. Lukes Urgent Care-Creve Coeur | PO Box 504222 | | | | Saint Louis | MO | 63150 | |
| St. Margaret's Hospital | 600 East 1st Street | | | | Spring Valley | IL | 61362-1512 | |
| St. Margaret's Occupational Health | 600 East 1st Street | | | | Spring Valley | IL | 61362-1512 | |
| St. Margaret's Occupational Health | 600 E First St | | | | Spring Valley | IL | 63362 | |
| St. Mary Medical Occup. Health | 4321 Fir Street, Suite 313 | | | | East Chicago | IN | 46312 | |
| St. Mary Medical Occup. Health | 1500 South Lake Park | | | | Hobart | IN | 46342 | |
| St. Mary's / Duluth Clinic Health System | 405 West 3rd Avenue North | | | | Aurora | MN | 55705 | |
| St. Mary's Convenient Care - Epworth | Eileen Peacock | 2330 Lynch Road | Suite 260 | | Evansville | IN | 47711 | |
| St. Mary's Convenient Care West | Zadie Whipple | 2330 Lynch Road | Suite 250 | | Evansville | IN | 47711 | |
| St. Mary's Good Samaritan Hospital | Rommel Montayre | PO Box 7638 | | | Athens | GA | 30604 | |
| St. Mary's Health Care | 1640 1st Ave | | | | Ottawa | IL | 61350 | |
| ST. Mary's Hospital | PO Box 6579 | | | | Carol Stream | IL | 60197-6579 | |
| St. Mary's Hospital | Mary Jane Mitchell | 111 Spring St | | | Streator | IL | 61364 | |
| St. Mary's Hospital | 3537 Solutions Center | | | | Chicago | IL | 60677 | |
| St. Mary's Hospital | 1314 Third Avenue | | | | Nebraska City | NE | 68410-1999 | |
| St. Mary's Hospital | 1314 3rd Avenue | | | | Nebraska City | NE | 68410 | |
| ST. Mary's Hospital | 111 Spring Street | | | | Streator | IL | 61364 | |
| St. Marys Hospital - Ozaukee | Jacquelyn Rivers | 13111 North Port Washington Road | | | Mequon | WI | 53097 | |
| St. Mary's Industrial Med | PO Box 6588 | | | | Athens | GA | 30604-9828 | |
| St. Mary's Industrial Med | 1500 Oglethorpe Ave | Ste. 2400 | | | Athens | GA | 30606 | |
| St. Mary's Industrial Medicine | PO Box 48089 | | | | Athens | GA | 30604 | |
| St. Mary's Industrial Medicine | 4017 Atlanta Highway | Suite B | | | Bogart | GA | 30622 | |
| St. Mary's Medical Center of Campbell County | Roger Burnes | 923 East Central Avenue | | | Lafollette | TN | 37766 | |
| St. Marys Occup. Med. | PO Box 1027 | | | | Jefferson City | MO | 65102 | |
| St. Marys Occupational Health | Sharon | 4321 Fir St | Suite 313 | | East Chicago | IN | 46312 | |
| St. Mary's Occupational Health Center | Lisa Knipp | P.O. Box 310 | | | White Sulfur Springs | WV | 24986 | |
| St. Mary's Occupational Health Center, LLC | PO Box 310 | | | | White Sulphur Springs | WV | 24986-0310 | |
| St. Mary's Occupational Medicine | Michael Roberts | 2330 Lynch Road | Ste 250 | | Evansville | IN | 47711 | |
| St. Mary's Occupational Medicine | Central Physician Billing | P.O. Box 1027 | | | Jefferson City | MO | 65102-1027 | |
| St. Matthews Family Clinic | 725 Harry C Raysor Drive | | | | St. Matthews | SC | 29135 | |
| St. Michaels Hospital | 425 North Elm Street | | | | Sauk Centre | MN | 56378 | |
| ST. Michaels Hospital of Stevens Point Inc | MMG Occupational Medicine Stevens Point | 5412 Highway 10 E | | | Stevens Point | WI | 54482-8559 | |
| St. Paul Catholic High School | 1001 Stafford Ave. | | | | Bristol | CT | 06010 | |
| St. Paul Travelers | CL & Speciality Remittance Ctr | | | | Hartford | CT | 06183-1008 | |
| St. Paul Travelers | 300 Arboretum Place | | | | Richmond | VA | 23236 | |
| St. Paul Venture Capital, Inc | 10400 Viking Drive | Suite 550 | | | Minneapolis | MN | 55344 | |
| St. Peter's College | 2641 Kennedy Boulevard | | | | Jersey City | NJ | 07306 | |
| St. Phillips Centra Care | 901 Lake Destiny Drive | | | | Maitland | FL | 32751 | |
| St. Phillips Centra Care | 2600 WestHall Ln | Box 300 | | | Maitland | FL | 32751 | |
| St. Rita's Medical Center - WCORHA | WCORHA | 2615 Ft Amanda Road | | | Lima | OH | 45804 | |
| St. Rose Ambulatory & Surgery Center | Carol Arnall | 3515 Broadway | c/o billing office | | Great Bend | KS | 67530 | |
| St. Rose Hosp Occ. Health | PO Box 55606 | | | | Hayward | CA | 94545-0606 | |
| St. Simons Immediate Care Center | 5000 Wellness Way | | | | Saint Simons Island | GA | 31522 | |
| St. Teresa Hospital | 14800 W. Saint Teresa St | | | | Wichita | KS | 67235 | |
| St. Vincent Health | 10330 N. Meridian Street | Suite 201 | | | Indianapolis | IN | 46290-1024 | |
| St. Vincent Immediate Health | 401 Monroe Turnpike | | | | Monroe | CT | 06468 | |
| St. Vincent Medical Group | Tina Thornbyrd | 409 East Greenville Avenue | | | Winchester | IN | 47394 | |
| St. Vincent North Clinic | PO Box 12814 | | | | Belfast | ME | 04915 | |
| St. Vincent Occupational Health Services | PO Box 912590 | | | | Denver | CO | 80291-2590 | |
| St. Vincent Occupational Health Services | Attn: Dolly Stone | 500 Eldorado Boulevard | Building 6, Suite 6300 | | Broomfield | CO | 80021 | |
| St. Vincent Occupational Health Services | Attn: Dolly Stone | Dept 14399 | | | Palatine | IL | 60055-4399 | |
| St. Vincent Occupational Health Services | 1027 N 27th Street | Attn: Karen Nieder | | | Billings | MT | 59101 | |
| St. Vincent Physician Services | 10330 N Meridian Street | Suite 201 | | | Indianapolis | IN | 46290 | |
| St. Vincent Randolph Hospital | 6002 Reliable Parkway | | | | Chicago | IL | 60686 | |
| St. Vincent Williamsport Hospital | Judy | 10330 N Meridian St | Ste 201 | | Indianapolis | IN | 46290 | |
| St. Vincent Williamsport Hospital | Judy | St. Vincent Physician Services | 10330 N Meridian St | | Indianapolis | IN | 46290-1024 | |
| St. Vincents Hospital | 822 W 4th st | Attn: Accounting | | | Leadville | CO | 80461 | |
| St. Vincents Life Care Center | Misty Ross | 1027 North 27th Street | | | Billings | MT | 59101 | |
| St. Vincents Occupational Health Clinic - OHC 2 | P.O. Box 2153 | dept 3266 | | | Birmingham | AL | 35287-3266 | |
| St. Vincent's Occupational Health Clinics | Steve Canfield | P.O. Box 936129 | | | Atlanta | GA | 31193 | |
| St. Vincent's Occupational Health Clinics | Steve Canfield | P.O. Box 2153 Dept 3266 | | | Birmingham | AL | 35287-3266 | |
| St.Charles Parish Public Schools | Attn: Student Records | 13855 River Road | | | Luling | LA | 70070 | |
| St.Vincent Hospital and Health Care Center, Inc. | 10330 North Meridian Street | Suite 430N | | | Indianapolis | IN | 46290 | |
| STAAB BROTHERS INC | 217 Unity Rd | | | | Harrisville | PA | 16038 | |
| Stabler Clinic, PA | Velma Huggins | Greenville Clinic Corp | PO BOX 848395 | | Boston | MA | 22848395 | |
| Stacey M Cooling | PO Box 510443 | | | | Punta Gorda | FL | 33951 | |
| Stacey M Cooling DBA | Reality Check | PO Box 510443 | | | Punta Gorda | FL | 33951 | |
| Stacey M Cooling DBA | Reality Check | PO Box 8174 | | | E. Peoria | IL | 61611 | |
| Stacey M Perea Pearson dba | Advanced Medical Services | 409 Bradley St Ste 2 | | | Laramie | WY | 82072 | |
| Stacey M Perea Pearson dba | 409 Bradley St Ste 2 | | | | Laramie | WY | 82072 | |
| Stacey M. Cooling | PO Box 8174 | | | | E Peoria | IL | 61611-8174 | |
| Stacy McElfresh (do not use) | 428 Meadow Lane | | | | Abilene | TX | 79602 | |
| Stacy McElfresh Court Searches | Stacy McElfresh Court Searches | 428 Meadow Lane | | | Abilene | TX | 79602 | |
| Stacy Medical Center | 4580 Pacific Boulevard | | | | Vernon | CA | 90058 | |
| Stacy Medical Center - Pacific Blvd | 4580 Pacific Boulevard | | | | Los Angeles | CA | 90058 | |
| Staffchecks Limited | PO Box 82 | Clevedon | | | Auckland | | 2248 | New Zealand |
| Staffchecks Limited | PO Box 271 Shortland Street | | | | Auckland | | 1148 | New Zealand |
| Staffing Partners Administrative Group | 5909 Baker Rd, Ste 520 | | | | Minnetonka | MN | 55345 | |
| STAFFING PARTNERS, INC. | JERRY SAZAMA | 5909 BAKER ROAD | SUITE 570 | | MINNETONKA | MN | 55345 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.

Page 296 of 354

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Staffing Resources | 3445 Lawrenceville Suwanee Rd | | | | Suwanee | GA | 30024 | |
| Staffmark-Edison NJ | Lissette Sepulveda | 2 Kilmer Rd | Suite D | | Edison | NJ | 08817 | |
| Staffmark-Edison NJ | 2 Kilmer Rd | Suite D | | | Edison | NJ | 08817 | |
| Stafford County General District Court | PO Box 940 | | | | Stafford | VA | 22555 | |
| STAFFORD FREY COOPER | ATTN: JIM YAND | 3100 TWO UNION SQUARE, 601 UNION STREET | | | SEATTLE | WA | 98101-2341 | |
| Stafford Health Care Clinic-SEDA | 3251 Ambassador Caffery Parkway | Suite B | | | Lafayette | LA | 70506 | |
| Stafford Healthcare Clinics | 3251 Ambassador Caffery | | | | Lafayette | LA | 70506 | |
| STAFFORD HOSPITAL CENTER | PO Box 940 1300 Courthouse Rd | | | | Stafford | VA | 22555 | |
| Stafford Occupational HealthandUrgent Ca | 3832 Greenbriar Drive | | | | Stafford | TX | 77477 | |
| STAFFORD SAVINGS BANK | 2 FURNACE AVE | | | | STAFFORD SPRINGS | CT | 06076 | |
| Stafford Urgent Care | Sandra Bourke | 422 Garrisonville Rd. | Suite 111 | | Stafford | VA | 22554 | |
| StaffWorks | Attn: Payroll | 5702 East 71st St | | | Indianapolis | IN | 46220 | |
| StaffWorks | 3535 E 96th St STE 115 | | | | Indianapolis | IN | 46240 | |
| Staffworks Employment Solutions | 5702 E. 71st St. | | | | Indianapolis | IN | 46220 | |
| Stanaford Medical Clinic (Dr. Hassan Jafary) | Alwahido Medical Corp | PO Box 299 | | | Stanaford | WV | 25927 | |
| Stanco Signage Systems | 1401 E St Andrew Pl | | | | Santa Ana | CA | 92705 | |
| Standard & Poor's | C/O Dean Plithides | 65 Broadway, 8th Flr. | | | New York | NY | 10006 | |
| STANDARD & POOR'S/CAPITAL IQ | 2542 Collection Center Dr | | | | Chicago | IL | 60693-0025 | |
| Standard Bank and Trust Company | 7420 Quincy | | | | Willowbrook | IL | 60521 | |
| Standard Chartered Bank - Latin America | Veronica Sarza | Av. Brigadeiro Faria Limba, 3600, 7th Floor | | | Sao Paulo | NY | | Brazil |
| Standard Coffee Service Co. | Standard Coffee Service Company | PO Box 952748 | | | St. Louis | MO | 63195-2748 | |
| STANDARD MORTGAGE CORPORATION | 701 POYDRAS STREET 300 PLAZA | | | | NEW ORLEANS | LA | 70139 | |
| Standard Parking (Unclaimed) | Tina McCray | Attn: Tina McCray, Standard Parking Corporation | 900 N. Michigan Ave, Suite 1600 | | Chicago | IL | 60611 | |
| Standard Parking Corp | Veronica Bogan | 900 N Michigan Ave | Ste 1600 | | Chicago | IL | 60611 | |
| Standard Register | The Standard Register Company | P.O. Box 91047 | | | Chicago | IL | 60693 | |
| Standard Register | The Standard Register Company | PO Box 840655 | | | Dallas | TX | 75284-0655 | |
| Standard Testing Services | Pat Caples | 21905 64th Ave | STE 301 A | | Mount Lake Terrace | WA | 98043 | |
| STANDING CHAPTER 13 TRUSTEE | JANNA L COUNTRYMAN | PO Box 628 | | | Tyler | TX | 75710 | |
| Stanek Family Practice | 1411 W. 7th Ave. Ste 102 | | | | Stillwater | OK | 74074 | |
| STANFORD FCU | 1860 EMBARCEDERO RD | | | | PALO ALTO | CA | 94303 | |
| Stanislaus, Adam | First Data Corporation | 11600 College Blvd., Ste 200 | | | Overland Park | KS | 66210 | |
| Stanislaus, Marlin A. | 11936 Gillette St | | | | Overland Park | KS | 66213 | |
| STANLEY BLACK & DECKER | 701 E JOPPA ROAD | ATTN: AP | | | TOWSON | MD | 21286 | |
| Stanley Chiropractic Office | 103 North 8th Street | | | | Miles City | MT | 59301-3208 | |
| STANLEY CONVERGENT SECURITY SOL | Stanley Convergent Security Dept | | | | Palatine | IL | 60055-0651 | |
| STANLEY CONVERGENT SECURITY SOL | Dept CH10651 | | | | Palatine | IL | 60055-0001 | |
| Stanley County Schools | 1000-4 N First St | | | | Albermarle | NC | 28001 | |
| Stanley Family Chiropractic | 1723 Highway Blvd | Ste 2 | | | Spencer | IA | 51301 | |
| Stanley Family Chiropractic PC | 1723 Highway Blvd Ste 2 | | | | Spencer | IA | 51301 | |
| Stanley Jones Memorial Clinic | 116 N Main St | | | | Presho | SD | 57568 | |
| STANLRY, REUTER, ROSS, THORNTON & ALFORD | ATTN: GAYNEIL LERILLE | 909 POYDRAS STREET | SUITE 2500 | | NEW ORLEANS | LA | 70112 | |
| Stanly Regional Medical Center | 301 Yadkin Street | P.O. Box 1489 | | | Albemarle | NC | 28002-1489 | |
| Stanly Regional Medical Center / Occupational Health Services | Debora Norris | P.O. Box 1489 | | | Albemarle | NC | 28002 | |
| Stanly Regional Medical Center / Occupational Health Services | Debora Norris | 301 Yadkin Street | | | Albemarle | NC | 28001 | |
| Stansley Industries Inc | Karen Vaculik | 3793 Silica Road | | | Sylvania | OH | 43560 | |
| Stanton 1st Care | 620 W Main St | | | | Stanton | MI | 48888 | |
| Stanton Chase | Attn Erick Munoz | 2361 Rosecrans Ave Suite 450 | | | El Segundo | CA | 90245 | |
| Stanton County Family Practice | 404 N Chestnut St | | | | Johnson | KS | 67855 | |
| Stanton County Hospital | 404 North Chestnut | | | | Johnson | KS | 67855 | |
| Staples | Staples National Advantage | Dept SNA | PO Box 415256 | | Boston | MA | 02241-5256 | |
| STAPLES ADVANTAGE | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702-4478 | |
| Staples Business Advantag | Dept DET PO Box 83689 | | | | Chicago | IL | 60696-3689 | |
| STAPLES BUSINESS ADVANTAGE | PO Box 83689 | | | | Chicago | IL | 60696-0001 | |
| Staples Business Advantage | Dept DET | PO Box 83689 | | | Chicago | IL | 60696-3689 | |
| Staples Contract & Commercial, Inc. | dba/Staples Technology Solutions | PO Box 95230 | | | Chicago | IL | 60694 | |
| Staples Contract & Commercial, Inc. | dba/Staples Technology Solutio | 2230 Avenue J | | | Arlington | TX | 76006 | |
| Staples Contract & Commercial, Inc. | dba/Staples Technology Solutio | 1096 E. Newport Center Dr. | | | Deerfield Beach | FL | 33442 | |
| Staples Contract & Commercial, Inc. | dba/Staples Technology Solutio | 500 Staples Dr. | | | Framingham | MA | 01702 | |
| Staples Credit Plan | Po Box 9020 | | | | Des Moines | IA | 50368-9020 | |
| STAPLES TECHNOLOGY SOLUTIONS | PO Box 95230 | | | | Chicago | IL | 60694-5230 | |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 95230 | | | | CHICAGO | IL | 60694 | |
| Staples Technology Solutions | Dept SNA | PO Box 415256 | | | Boston | MA | 02241-5256 | |
| Staples Technology Solutions | 2230 Avenue J | | | | Arlington | TX | 76006 | |
| Star Drug Testing | Pete Dominguez | 222 West Carmen Lane, Suite 101 | | | Santa Maria | CA | 93458 | |
| Star Drug Testing | 222 West Carmen Lane | Suite 101 | | | Santa Maria | CA | 93458 | |
| Star Drug Testing | 222 W Carmen Ln | Ste. 101 | | | Santa Maria | CA | 93458 | |
| Star Drug Testing | 222 Carmen Ln | Suite 101 | | | Santa Maria | CA | 93458 | |
| Star Drug Testing | 222 Carmen Lane | Suite 101 | | | Santa Maria | CA | 93458-7776 | |
| Star Medical Group | 2300 Valley View Lane | Suite 100 | | | Farmers Branch | TX | 75234 | |
| Star Physical Therapy, LP | P.O. Box 681478 | | | | Franklin | TN | 37068-1478 | |
| Star Regional Medical Center | Angela | 886 U.S. 411 | | | Etowah | TN | 37331 | |
| Star Valley Medical Center/Hospital | P.O. Box 579 | | | | Afton | WY | 83100 | |
| Starbucks Corporation | OBA Starbucks Coffee Company | 2401 Utah Ave South, S-NV1 | | | Seattle | WA | 98134 | |
| Starbucks Corporation | 2401 Utah Ave South | S-NV1 | | | Seattle | WA | 98134 | |
| Stark Circuit Court | PO Box 395 | 53 W Washington | Courthouse | | Knox | IN | 46534 | |
| STARKE COUNTY SHERIFF | 108 N Pearl St | | | | Knox | IN | 46534 | |
| Starke Family Medical Center | 345 West Madison Street | | | | Starke | FL | 32091 | |
| Starke Family Medical Center | 345 W Madison Street | | | | Starke | FL | 32091-3923 | |
| STARKVILLE MUNICIPAL COURT | 101 Lampkin St | | | | Starkville | MS | 39759 | |
| Starnet Data Design, Inc. | 2659 Townsgate Road | Suite 227 | | | Westlake Village | CA | 91361 | |
| Stars On Site | 4400 N Big Spring St | Suite B21 | | | Midland | TX | 79705 | |
| Stat Care | Debra Kennedy | 1017 Delaware Avenue | | | McComb | MS | 39649 | |
| Stat Care~Occupational Health | 400 Bald Hill Rd | Suite 511 | | | Warwick | RI | 02886 | |
| STAT Health Medical Services, P.C. | 2244 Palisades Center Drive | | | | West Nyack | NY | 10994 | |
| Stat Labs Clinical and Industrial Testing | 9235 Highway 146 | | | | Baytown | TX | 77523 | |
| Stat Medical Care | Anna Kirkland | 9690 Vantana Way | | | Alpharetta | GA | 30022 | |
| Stat Medical Care | 9690 Vantana Way | | | | Alpharetta | GA | 30022 | |

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 300 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| STAT Medical Care, Inc | 9690 Vantana Way | | | | Alpharetta | GA | 30022 | |
| STAT Medical Care, Inc | 9690 Vantana Way | | | | Johns Creek | GA | 30022 | |
| StatCare (part of Occupational Health Services - Salinas Reg Hos | Linda Kohman | P.o. Box 3677 | | | Salina | KS | 67402 | |
| Statcare PLLC | 1017 Delaware Ave | | | | McComb | MS | 39648 | |
| Statclinix Urgent Care | 680 East Duce of Clubs | | | | Show Low | AZ | 85901 | |
| State Avenue Health Care | Wilma Shuler | P.O. Box 804-402 | | | Kansas City | MO | 66180 | |
| State Avenue Health Care | Wilma Shuler | P.O. Box 804402 | | | Kansas City | MO | 64180 | |
| STATE BANK & TRUST COMPANY | PO BOX 58 | | | | WAVERLY | IA | 50677 | |
| State Bar of California | PO BOX 2142 | | | | Los Angeles | CA | 90084 | |
| STATE BAR OF CALIFORNIA | GREGG JASPER | 180 HOWARD STREET | | | SAN FRANCISCO | CA | 94105 | |
| STATE BAR OF GEORGIA | 104 MARIETTA STREET, NW | | | | ATLANTA | GA | 30303 | |
| STATE BAR OF TEXAS | PARALEGAL DIVISION | PO BOX 1375 | | | MANCHACA | TX | 78652 | |
| STATE BOARD OF EQUALIZATION | STATE OF CALIFORNIA | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-8064 | |
| State Board of Equalization | P.O.Box 942879 | | | | Sacramento | CA | 94279-8015 | |
| State Board of Equalization | Environmental Fees Division | PO Box 942879 | | | Sacramento | CA | 94279-6001 | |
| State Board of Equalization | Environmental Fees Division | Environmental Fees Division | PO Box 942879 | | Sacramento | CA | 94279-6001 | |
| State Board of Private Detective | GA Board of Private Detectives & Security Agencies | 237 Coliseum Dr. | | | Macon | GA | 31217-3858 | |
| State Bureau of Ident. | PO Box 430 | | | | Dover | DE | 19903 | |
| State Comptroller | Texas Comptroller of Public Accounts | P.O. Box 149359 | | | Austin | TX | 78714-9359 | |
| State Comptroller | 111 E. 17TH Street | | | | Austin | TX | 78774-0100 | |
| State Comptroller of Texas | Comptroller of Public Accounts | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| State Comptroller Texas | 111 E. 17th Street | | | | Austin | TX | 78774-0100 | |
| State Council of Higher Edu | 101 N 14th St | | | | Richmond | VA | 23219 | |
| State Court | 12 E. Park Square | | | | Marietto | GA | 30090 | |
| State Court of Dekalb County | Attn: Criminal Division | 556 N McDonough Street | | | Decatur | GA | 30030 | |
| State Court of Fulton County | Criminal Division | 160 Pryor Street | SW Room J-150 | | Atlanta | GA | 30303 | |
| State Court of Rockdale County | 922 Court St | | | | Conyers | GA | 30012 | |
| STATE EMPLOYEE CREDIT UNION | 3808 SIX FORKS RD | | | | RALEIGH | NC | 27609 | |
| STATE EMPLOYEE CREDIT UNION | 2302 BRIDGEPORT DR | | | | RALEIGH | NC | 27615 | |
| STATE EMPLOYEES CREDIT UNION | 3808 SIX FORKS ROAD | | | | RALEIGH | NC | 27609 | |
| STATE FARM BANK | ATTN: SUBORDINATIONS | | | | EARTH CITY | MO | 63045 | |
| State Licensing Enforcement Dv | Attn: Regulatory Services | P.O. Box 21398 | | | Columbia | SC | 29221-1398 | |
| State Net/Info for Public Affairs, Inc. | dba State Net | PO Box 7247-7090 | | | Philadelphia | PA | 19170-7090 | |
| State o NJ Treasurer | 49 Rancocas Rd | | | | Mt Holly | NJ | 08060 | |
| State of AK | 415 Main | | | | Ketchikan | AK | 99901 | |
| State of Alabama | Administrative Office of Court | 300 Dexter Ave | | | Montgomery | AL | 36104-3741 | |
| State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | | Montgomery | AL | 36130-0152 | |
| State of Alaska | Worker's Compensation | PO Box 25512 | | | Juneau | AK | 99802 | |
| State of Alaska | Dept of Commerce-Div of Corp | Business Licensing Section | PO Box 110806 | | Juneau | AK | 99811-0806 | |
| STATE OF ALASKA - DEPT OF COMMERCE | DIVISION OF BANKING & SECURITIES | | | | ANCHORAGE | AK | 99501-3567 | |
| STATE OF ALASKA - NENANA TRIAL COURT | PO Box 449 | | | | Nenana | AK | 99760 | |
| State of Alaska Attorney General | Attention Bankruptcy Dept | P.O. Box 110300 | | | Juneau | AK | 99811-0300 | |
| State of Alaska DMV | Division of Motor Vehicles | 1300 W Benson Blvd | Ste 400 | | Anchorage | AK | 99503 | |
| State of Arizona Attorney General | Attention Bankruptcy Dept | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | |
| State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | |
| State of CA Unclaimed Property Div | Bureau of Accting & Special Operations | PO Box 942850 | | | Sacramento | CA | 94250 | |
| STATE OF CALIFORNIA | PO Box 942850 | | | | Sacramento | CA | 94250-5873 | |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | PO Box 942857 | | | Sacramento | CA | 94257-0511 | |
| State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | |
| State of Connecticut | Treasurer - State of Connecticut | 1111 Country Club Road | | | Middletown | CT | 06457 | |
| State of Connecticut | Treasurer - State of Connecticut | 55 Elm Street #2 | | | Hartford | CT | 06106 | |
| STATE OF CONNECTICUT | PO Box 2940 | | | | Hartford | CT | 06104-2940 | |
| State of Connecticut | Dept of Revenue Services | 25 Sigourney Street | | | Hartford | CT | 06102-5089 | |
| STATE OF CONNECTICUT | DEPT OF LABOR, EMPLOYMENT SECURITY DIV. | PO BOX 2940 | | | HARTFORD | CT | 06104-2940 | |
| State of Connecticut | Department of Public Safety | 1111 Country Club Road | | | Middletown | CT | 06457 | |
| State of Connecticut Attorney General | Attention Bankruptcy Dept | 55 Elm St. | | | Hartford | CT | 06106 | |
| State of Connecticut, DMV | Rowland State Govt Center | 4th Floor, Fiscal Services | 55 West Main St | | Waterbury | CT | 06702-2004 | |
| State of Connecticut, DMV | Dept of Motor Vehicles | 60 State St | | | Wethersfield | CT | 06161 | |
| State of Connecticut, DMV | Department of Motor Vehicles | 3rd Floor/Fiscal Services | 60 State Street | | Wethersfield | CT | 06161 | |
| State of CT, Treasurer's Office | DAS Communications Office | Attn: Cindy Rusczyk, Room 407 | 165 Capitol Avenue | | Hartford | CT | 06106 | |
| STATE OF DELAWARE | OFC OF STATE BANK COMMISSIONER | | | | DOVER | DE | 19901 | |
| State of Delaware | Division of Corporations | P.O. Box 11728 | | | Newark | NJ | 07101-4728 | |
| State of Delaware | Division of Corporations | 365 West Passaic Street, 5th Floor | | | Rochelle Park | NJ | 07662 | |
| State of Delaware Attorney General | Attention Bankruptcy Dept | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| State of FL Disbursement Unit | PO Box 8500 | | | | Tallahassee | FL | 32314-8500 | |
| State of Florida | 325 W Gaines St Ste 1414 | | | | Tallahassee | FL | 32399-0400 | |
| State of Florida | 2650 Apalachee Pkwy | Ste A | | | Tallahassee | FL | 32301 | |
| State of Florida | | | | | | FL | | |
| State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | |
| State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | | | | HONOLULU | HI | 96810 | |
| STATE OF HAWAII | DIRECTOR OF FINANCE | PO Box 150 | | | Honolulu | HI | 96810 | |
| State of Hawaii | Department of Taxation | | | | | | | |
| State of Hawaii | Department of Taxation | P.O. Box 1425 | | | Honolulu | HI | 96806-1425 | |
| State of Hawaii Attorney General | Attention Bankruptcy Dept | 425 Queen St. | | | Honolulu | HI | 96813 | |
| State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W. Jefferson Street | P.O. Box 83720 | | Boise | ID | 83720-1000 | |
| State of Illinois | Attn: Tara Wolcott | Dept of Revenue Accounting | Room 234 Howlett Bldg | | Springfield | IL | 62756 | |
| State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | |
| STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL | PO Box 2504 | | | Greenwood | IN | 46142 | |
| State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | |
| State of Indiana Attorney General's Ofc | Unclaimed Property Division | 35 South Park St | | | Greenwood | IN | 46143 | |
| State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | |
| State of Iowa Dept of Public Safety | 215 E 7th St | | | | Des Moines | IA | 50319 | |
| State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 | |
| State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | |
| State of Kentucky Circuit Clerk | 100 Justice Way | | | | Hopkinsville | KY | 42240 | |
| STATE OF KS OFFICE OF THE TREAS | 1620 SW Tyler St | | | | Topeka | KS | 66612-1837 | |

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| State Of Louisiana | PO Box 91010 | | | | Baton Rouge | LA | 70821-9010 | |
| State Of Louisiana | Dept. Of Public Safety Services | P.O. Box 66909 Attn:Jessica Warner | Dunns # 093669286 | | Baton Rouge | LA | 70896 | |
| State Of Louisiana | Dept. Of Public Safety Service | P.O. Box 66909 Attn: Jessica Warner | | | Baton Rouge | LA | 70896 | |
| STATE OF LOUISIANA | DEPARTMENT OF TREASURY | | | | BATON ROUGE | LA | 70821-9010 | |
| State Of Louisiana | Attn: Debbie Shaddinger | Dept Public Safety Services | PO Box 66909 | | Baton Rouge | LA | 70896 | |
| State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| State of Louisiana Department of Public Safety and Corrections | Attn: Jill Boudreaux | 7979 Independence Blvd., Suite 300 | | | Baton Rouge | LA | 70806 | |
| State of Maine Attorney General | Attention Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333-0000 | |
| STATE OF MARYLAND | DEPT OF ASSESSMENTS AND TAXATION | 301 W Preston St Rm 801 | | | Baltimore | MD | 21201 | |
| STATE OF MARYLAND | DEPT OF ASSESS & TAXATION | | | | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND | DEPARTMENT OF ASSESSMENTS AND TAXATION | PERSONAL PROPERTY DIVISION, PO BOX 17052 | | | BALTIMORE | MD | 21297-1052 | |
| State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| State of Maryland Dept of Assessment & Taxation | Personal Property Division | 301 West Preston St Rm 801 | | | Baltimore | MD | 21201 | |
| State of Maryland, Dept of Assessments & Tax | Personal Property Division | 301 W. Preston Street | Room 801 | | Baltimore | MD | 21201-2395 | |
| State of Maryland-Central | Collection Unit | 300 West Preston St, Fifth Floor | | | Baltimore | MD | 21201 | |
| State of Massachusetts - Records | 600 Washington St 7th Fl | | | | Boston | MA | 02111 | |
| State of Massachusetts Attorney General | Attention Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| STATE OF MICHIGAN | UNCLAIMED PROPERTY DIVISION | PO Box 30756 | | | Lansing | MI | 48909 | |
| State of Michigan | State of Michigan-Private Detective | MI Dept of Labor & Economic Growth | P.O. Box 30018 | | Lansing | MI | 48909 | |
| State of Michigan | State of Michigan Licensing Division | PO Box 30018 | | | Lansing | MI | 48909 | |
| State of Michigan | Record Lookup Unit | 7064 Cowner Drive | | | Lansing | MI | 48919-1540 | |
| STATE OF MICHIGAN | PO Box 30756 | | | | Lansing | MI | 48909-8256 | |
| STATE OF MICHIGAN | PO BOX 30702 | | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | PO Box 30054 | | | | Lansing | MI | 48909-7554 | |
| STATE OF MICHIGAN | PO Box 30018 | | | | Lansing | MI | 48909-7518 | |
| STATE OF MICHIGAN | OFIR - CONSUMER FINANCE SECTION | | | | LANSING | MI | 48933 | |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY | PO Box 30774 | | | Lansing | MI | 48909-8274 | |
| State Of Michigan | Michigan Department of State | Finance Division | | | Lansing | MI | 48918 | |
| State Of Michigan | MI Dept of State | Cashier Unit | 7064 Crowner Dr. | | Lansing | MI | 48918 | |
| State of Michigan | Licensing Division Private Investigators | PO Box 30219 | | | Lansing | MI | 48909 | |
| State of Michigan | Licensing Division | PO Box 30018 | | | Lansing | MI | 48909 | |
| State of Michigan | 7064 Crowner Dr | | | | Lansing | MI | 48918 | |
| State of Michigan | 201 N Washington Sq 3rd Flr | | | | Lansing | MI | 48713 | |
| State of Michigan | | | | | | | | |
| State of Michigan Attorney General | Attention Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909-0212 | |
| State of Michigan Dept of Labor and Economic Growth Unemploy | Unemployment Insurance Agency | Tax Office | 3024 W. Grand Blvd Suite 11-500 | | Detroit | MI | 48202 | |
| STATE OF MICHIGAN SEC OF STATE | 7064 Crowner Dr | | | | Lansing | MI | 48918 | |
| State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | |
| State of Mississippi Attorney General | Attention Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 | P.O. Box 220 | Jackson | MS | 39201 | |
| State of Missouri | PO Box 9500 | | | | Jefferson City | MO | 65102 | |
| State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 | |
| STATE OF MISSOURI, DIVISION OF | PROFESSIONAL REGISTRATION | 3605 Missouri Blvd | | | Jefferson City | MO | 65102-1335 | |
| State of Montana Attorney General | Attention Bankruptcy Dept | 215 N Sanders, Third Floor | PO Box 201401 | | Helena | MT | 59620-1401 | |
| STATE OF NEBRASKA | SECRETARY OF STATE'S OFFICE | PO Box 94608 | | | Lincoln | NE | 68509 | |
| STATE OF NEBRASKA | PO Box 94600 | | | | Lincoln | NE | 68509-4600 | |
| STATE OF NEBRASKA | DEPT OF BANKING & FINANCE | | | | LINCOLN | NE | 68509-5006 | |
| State of Nebraska Attorney General | Attention Bankruptcy Dept | 2115 State Capitol | 2nd Fl, Rm 2115 | | Lincoln | NE | 68509-8920 | |
| State of Nebraska Secretary of State | 1445 K Street | State Capitol Ste 1305 | | | Lincoln | NE | 68509 | |
| State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | |
| State of Nevada Board of Examines for Long Term Administrators | 3157 North Rainbow Blvd. #313 | | | | Las Vegas | NV | 89108 | |
| State of Nevada Private Investigations | 704 W. Nye Lane | Suite 203 | | | Carson City | NV | 89703 | |
| State of Nevada Private Investigators | Licensing Board | 704 W Nye Ln Ste 203 | | | Carson City | NV | 89703 | |
| STATE OF NEW HAMPSHIRE | PO Box 637 | | | | Concord | NH | 03302-0637 | |
| STATE OF NEW HAMPSHIRE | NH DRA | PO Box 1201 | | | Concord | NH | 03302-1201 | |
| State Of New Hampshire | N.H. Department of Safety | James Hayes Bldg. | Hazen Drive | | Concord | NH | 03305 | |
| State of New Hampshire | Education Commission, Treasure | 3 Barrell Court, Suite 300 | | | Concord | NH | 03301-8543 | |
| State Of New Hampshire | Department of Safety | 10 Hazen Drive | | | Concord | NH | 03305 | |
| State of New Hampshire | Department of Safety | 33 Hazen Drive | | | Concord | NH | 03305 | |
| STATE OF NEW HAMPSHIRE | CRIMINAL RECORDS | | | | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE | 33 HAZEN DR | | | | CONCORD | NH | 03305 | |
| State of New Hampshire Attorney General | Attention Bankruptcy Dept | 33 Capitol St. | | | Concord | NH | 03301-0000 | |
| State of New Hampshire Dept of Safety | 33 Hazen Drive | | | | Concord | NH | 03305 | |
| STATE OF NEW HAMPSHIRE TREASURY | 53 REGIONAL DRIVE, SUITE 200 | | | | CONCORD | NH | 03301 | |
| State of New Jersey | State of New Jersey | PO Box 283 | | | Trenton | NJ | 08695-0283 | |
| STATE OF NEW JERSEY | PO Box 7068 | | | | West Trenton | NJ | 08628-0068 | |
| State of New Jersey | New Jersey State Police, Private Detective Unit | P.O. Box 7068 | | | West Trenton | NJ | 08628-0068 | |
| State Of New Jersey | ID#OL001350 | 225 East. State Street | 3rd Floor - East Wing | | Trenton | NJ | 08666-0122 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | PO Box 666 | | | Trenton | NJ | 08646-0666 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | PO BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| State of New Jersey | Division of State Police | PO Box 7068 | | | West Trenton | NJ | 08628 | |
| State Of New Jersey | Division Of Motor Vehicles | P.O.Box 122 | | | Trenton | NJ | 08666 | |
| State of New Jersey | Dept of the Treasury, Division of Taxation | PO Box 266 | | | Trenton | NJ | 08695-0266 | |
| State of New Jersey | Dept of Labor and Workforce Development | Division of Employer Accounts | PO Box 929 | | Trenton | NJ | 08625 | |
| STATE OF NEW JERSEY | DEPT OF LABOR AND WORKFORCE DEVEL | PO Box 929 | | | Trenton | NJ | 08646 | |
| State of New Jersey | Dept of Labor & Workforce Development | PO Box 929 Division of Employer Acct | | | Trenton | NJ | 08625-0929 | |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEV | DIVISION OF EMPLOYER ACCOUNTS | | | Trenton | NJ | 08625 | |
| State of New Jersey | Department of Labor and Workforce Develop | Division of Employer Accounts | P.O. Box 929 | | Trenton | NJ | 08625-0929 | |
| STATE OF NEW JERSEY | ATTN: BANKING ASSESSMENT | | | | BOSTON | MA | 02241-6699 | |
| State of New Jersey | 1 River Road | | | | West Trenton | NJ | 08628 | |
| State of New Jersey - Division of Taxation | Revenue Processing Center | PO Box 257 | | | Trenton | NJ | 08646-0257 | |
| State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 | |
| STATE OF NEW JERSEY CBT | PO Box 193 | | | | Trenton | NJ | 08646-0193 | |
| State of New Jersey Depart of Labor | Division of Employer Accounts | PO Box 059 | | | Trenton | NJ | 08625-0059 | |
| State of New Jersey Private Dective Unit | Private Dective Unit | PO Box 7068 | | | W Trenton | NJ | 08628 | |
| State of New Jersey, Private Detective Unit | PO Box 7068 | | | | West Trenton | NJ | 08628 | |
| State of New Jersey-Box 269 | State of New Jersey | PO Box 269 | | | Trenton | NJ | 08695-0269 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.*          Page 299 of 354

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 302 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY-CORP TAX | DEPARTMENT OF LABOR & WORKFORCE DEVELOPM | PO BOX 929 | | | TRENTON | NJ | 08625-0929 | |
| STATE OF NEW MEXICO | PO Box 630 | | | | Santa Fe | NM | 87504-0630 | |
| State of New Mexico | 12th Judicial Court | PO Box 725 | | | Carrizozo | NM | 88301 | |
| State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| State Of New York | DMV Acct #:1229626 | Room 124 | 6 Empire State Plaza | | Albany | NY | 12228 | |
| State Of New York | Dept Of Motor Vehicles | Room 124 | 6 Empire State Plaza | | Albany | NY | 12228 | |
| State of New York | Department of Taxation and Finance | NYS Sales Tax Processing | PO Box 15172 | | Albany | NY | 12212 | |
| State of New York | Clerk of Court | PO Box 7350, Capital Station | | | Albany | NY | 12224 | |
| State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| State of NH - UC Clearing Acct | NH Employment Sec/J Brickley | 300 Hanover Street | | | Manchester | NH | 03104 | |
| State of NH Criminal Records | Criminal Records James H Hayes Bldg | 33 Hazen Dr | | | Concord | NH | 03305 | |
| STATE OF NJ - BANKING ASSESSMENT | OFFICE OF FINANCE & ADMIN | | | | TRENTON | NJ | 06625-0325 | |
| State of NJ Treasurer | PO Box 964 | | | | New Brunswick | NJ | 08903 | |
| STATE OF NORTH CAROLINA | DEPT OF STATE TREASURER | | | | RALEIGH | NC | 27603-1385 | |
| State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| State of North Dakota Attorney General | Attention Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| State of Ohio Court of Common Pleas | 323 Columbus Ave 1st Fl | | | | Sandusky | OH | 44870 | |
| State of Oklahoma | Scott Meacham, State Treasurer | | | | Oklahoma City | OK | 73126-0930 | |
| State of Oklahoma | PO Box 26930 | | | | Oklahoma City | OK | 73126-0930 | |
| State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| State of Oklahoma Workers Compensation Court | 1915 North Stiles | | | | Oklahoma City | OK | 73105-4918 | |
| STATE OF OREGON | 807 Main Street Room 12 | | | | Oregon City | OR | 97045 | |
| State of Oregon | 150 N. 1st | | | | Hillsboro | OR | 97124 | |
| State of Oregon | 150 N 1st Ave, MS37 | | | | Hillsboro | OR | 97124 | |
| State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 | |
| State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION DEPT #90 | PO Box 9702 | | | Providence | RI | 02940-9702 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION DEPT #89 | PO Box 9702 | | | Providence | RI | 02940-9702 | |
| State of Rhode Island Attorney General | Attention Bankruptcy Dept | 150 South Main Street | | | Providence | RI | 02903-0000 | |
| State of SC Workers Comp | 1333 Main St | Suite 500 | | | Columbia | SC | 29202 | |
| State of South Carolina | State Treasurer's Office | PO Box 11778 | | | Columbia | SC | 29211 | |
| State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | | Columbia | SC | 29211-1549 | |
| State of South Carolina Worker's Comp | Worker's Compensation Commision | 1333 Main St. Suite 500 | PO Box 1715 | | Columbia | SC | 29202-1715 | |
| State of South Dakota Attorney General | Attention Bankruptcy Dept | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| STATE OF TENNESSE | 500 James Robertson Pkwy Fl 2ND | | | | Nashville | TN | 37243-1204 | |
| State of Tennessee | Department of Revenue | | | | | | | |
| STATE OF TENNESSEE | COMMERCE AND INSURANCE | Box 198990 | | | Nashville | TN | 37219-8990 | |
| State of Tennessee | 500 James Robertson Pkwy | 2nd Floor | | | Nashville | TN | 37243 | |
| State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| State of Tennessee Department of Commerce and Insurance | Box 198990 | | | | Nashville | TN | 37219-8990 | |
| State of Tennessee Dept of Commerce & Ins | PO Box 198990 | | | | Nashville | TN | 37219 | |
| State of Tennessee Dept of Commmerce | Dept of Commerce & Insurance | PO Box 198990 | | | Nashville | TN | 37219 | |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| State of TN/Dept of Commerce | Division of Regulatory Boards | 500 James Robertson Pkwy Flr2 | | | Nashville | TN | 37243-1167 | |
| State of TN/Dept of Commerce | 500 James Robertson Parkway | 2nd Floor | | | Nashville | TN | 37243-1167 | |
| State of TN/Dept of State | 312 Eight Avenue, North | | | | Nashville | TN | 37243 | |
| State of TN/Workers Comp Div | 710 James Robertson Pkwy | 2nd Floor | | | Nashville | TN | 37243-0661 | |
| State of Utah Attorney General | Attention Bankruptcy Dept | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| State of Vermont Attorney General | Attention Bankruptcy Dept | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | |
| STATE OF WASHINGTON | DEPT OF REVENUE | PO Box 47464 | | | Olympia | WA | 98504-7464 | |
| STATE OF WASHINGTON | DEPT OF LICENSING | PO Box 35001 | | | Seattle | WA | 98124-3401 | |
| State of Washington | Department of Revenue | PO Box 47464 | | | Olympia | WA | 98504-7464 | |
| State of Washington | Department of Revenue | PO Box 34456 | | | Seattle | WA | 98124-1456 | |
| State Of Washington | Department of Licensing | Master License Service | PO BOX 9034 | | Olympia | WA | 98507-9034 | |
| State Of Washington | Department of Licensing | P.O.Box 9048 | | | Olympia | WA | 98507-9048 | |
| State of Washington | Business Licensing Service | PO Box 34456 | | | Seattle | WA | 98124 | |
| STATE OF WASHINGTON | Business Lic Svc PO Box 34456 | | | | Seattle | WA | 98124-1456 | |
| State Of Washington | Attn:Driver Record | P.O.Box 9030 | | | Olympia | WA | 98507-9030 | |
| STATE OF WASHINGTON (4801STA124) | DEPT OF REVENUE | | | | SEATTLE | WA | 98124-1053 | |
| State of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St. SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 | |
| STATE OF WEST VIRGINIA | SECRETARY OF STATE | Bldg 1, Ste 157-K | | | Charleston | WV | 25305 | |
| State of West Virginia Attorney General | Attention Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | |
| State of Wisconsin Attorney General | Attention Bankruptcy Dept | Wisconsin Department of Justice | State Capitol, Room 114 East | P. O. Box 7857 | Madison | WI | 53707-7857 | |
| STATE OF WISCONSIN DWD | PO Box 7945 | | | | Madison | WI | 53707-7945 | |
| State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| STATE POWER & LIGHTNING LLC | PO Box 464 | | | | Cockeysville | MD | 21030 | |
| State Road Occ. Med. Faci | 600 State Road | Ste. 166 | | | Ashtabula | OH | 44004 | |
| State Road Occupational Medical Facility | Sherry Mugavero | 600 State Road | | | Ashtablua | OH | 44004 | |
| State Road Occupational Medical Facility | 600 State Rd | | | | Ashtabula | OH | 44004 | |
| State Street Global Advisors (SSgA) | Patrick Bresnehan | One Lincoln St., 27th Fl. | | | Boston | MA | 02111 | |
| STATE TAX DEPARTMENT | COMPLIANCE DIVISION | PO Box 229 | | | Charleston | WV | 25321 | |
| STATE TREASURER | DEPT OF LICENSING | | | | OLYMPIA | WA | 98507-9048 | |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | | | | JACKSON | MS | 39205-0138 | |
| Staten Island College | 2800 Victory Blvd | | | | Staten Island | NY | 10314 | |
| Statesboro Family Practice Clinic, P.C. | Marcy Young | 412 Northside Drive East | Suite 200 | | Statesboro | GA | 30458 | |
| Statesboro High School | 10 Lester Rd | | | | Statesboro | GA | 30458 | |
| Statesboro Med Lab | 333 South Walnut Street | | | | Statesboro | GA | 30458 | |
| Statesville High School | 474 N Center St | | | | Statesville | NC | 28677 | |
| STATEWIDE TAX RECOVERY, INC | 100 N 3rd St, PO Box 752 | | | | Sunbury | PA | 17801 | |
| StatMed Ozark | Raeburn H. | 1519 Andrews Avenue | | | Ozark | AL | 36360 | |
| Staunton River HS | 1095 Golden Eagle Dr | | | | Moneta | VA | 24121 | |
| Staunton River HS | | | | | | | | |
| Stavanger Offshore Technical College | Kalhammarveien 54 | 4007 Stavanger | | | Stavanger | | | Norway |
| Staybridge Suites, Austin Airport | Sky Inn Hotel LLC | 1611 Airport Commerce Dr | | | Austin | TX | 78741 | |
| Staybridge Suites, Austin Airport | 1611 Airport Commerce Dr | | | | Austin | TX | 78741 | |
| STAYTON POLICE DEPARTMENT | 386 N Third Ave | | | | Stayton | OR | 97383 | |
| Steamboat Medical Group | Mary Diondorff | 1475 Pine Grove Rd | Suite 102 | | Steamboat Springs | CO | 80487 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Steamboat Medical Group | 1135 E Hwy 40 | | | | Craig | CO | 81625 | |
| STEAMBOAT SPRINGS POLICE SERVICES | P O Box 775088 | | | | Steamboat Springs | CO | 80477 | |
| Steber, Patty | Steber, Patty | | | | | | | |
| Steck Medical Group | P.O. Box 1267 | | | | Chehalis | WA | 98532 | |
| Steel City Drug Testing | 267 Pittsburgh Road | | | | Butler | PA | 16002 | |
| Steel City Drug Testing, LLC | 267 Pittsburgh Road | Suite 1 | | | Butler | PA | 16002 | |
| Steel City Internal Medicine | 57 Corporate Drive | Suite 410 | | | Pittsburg | PA | 15237 | |
| Steel Valley High School | 3113 Main St | | | | Munhall | PA | 15120 | |
| Steele Creek Urgent Care - CHCS | Darrell Stevens | 9332 S Tryon St | | | Charlotte | NC | 28273 | |
| Steele Family Rural Health Clinic | Shirley Morgan | 216 West Main Street | | | Steele | MO | 63877 | |
| Steese Immediate Care | 1275 Sadler Way | Suite 101 | | | Fairbanks | AK | 99701 | |
| Stemm Resources Inc. | Keith Acker | 5008 S. 110th Street | | | Omaha | NE | 68137 | |
| STEMP SYSTEMS GROUP, INC | 4402 11TH STREET | SUITE 303 | | | LONG ISLAND CITY | NY | 11101 | |
| Step One | Lauren Hobbs | 201 East Main Street | Suite 201 | | Waxahachie | TX | 75165 | |
| Stephanie C Chen | 5310 Mirabell Rd | | | | Charlotte | NC | 28226 | |
| Stephanie Lester | Stephanie Lester | 1713 Robin St | | | Marrero | LA | 70072 | |
| STEPHANIE OSBORNE | 2411 S XANADU WAY: D | | | | AURORA | CO | 80014 | |
| Stephanie R. Tatar | Tatar Law Firm, APC | 3500 W. Olive Ave. | Suite 300 | | Burbank | CA | 91505 | |
| Stephanie Ramsower | PO Box 2363 | | | | Angleton | TX | 77516 | |
| Stephanie Ramsower | P.O. Box 2363 | | | | Angleton | TX | 77515 | |
| Stephanie Ross Stewart | 6911 Chatford Ln | | | | Charlotte | NC | 28210 | |
| Stephen C. Cenedella, MD | 150 Prospect Ave | | | | Franklin | PA | 16323 | |
| STEPHEN E SCHAPEL | INTERDATA RECOVERY SERVICES | 7545 IRVINE CENTER DRIVE | | | IRVINE | CA | 92630 | |
| STEPHEN L BRAGA DBA | LAW OFFICE OF STEPHEN L BRAGA PLLC | 3079 Woods Cove Ln | | | Woodbridge | VA | 22192 | |
| Stephens County High School | 323 Indian Trail | | | | Toccoa | GA | 30577 | |
| Stephens County Hospital | Hospital Road | | | | Toccoa | GA | 30577 | |
| Stephens Memorial Hospital | 202 S Hartford St | | | | Breckenridge | TX | 76424 | |
| Stephenson, John | 1599 Folkestone Terrace Road | | | | Westlake Village | CA | 91361 | |
| Stephenville Med & Surg Clinic | 150 River North Boulevard | | | | Stephenville | TX | 76401-1803 | |
| Stephenville Medical & Surgical Clinic | 150 River North Boulevard | | | | Stephenville | TX | 76401-1803 | |
| Stephenville Medical and Surgical Clinic | Susan Hogan | 150 River North Blvd | | | Stephenville | TX | 76401 | |
| STEPTOE & JOHNSON LLP | 1330 Connecticut Ave NW | | | | Washington | DC | 20036 | |
| STERIS CORPORATION | 5960 HEISLEY RIAD | ATTN: AP | | | MENTOR | OH | 44060 | |
| STERLING EQUITIES ASSOCIATES | ATTENTION: A/P | 111 GREAT NECK RD STE 408 | | | GREAT NECK | NY | 11021-5404 | |
| Sterling Regional MedCenter | Melissa Kinnaman | 615 Fairhurst Street | | | Sterling | CO | 80751 | |
| Stetson University | Office of the Registrar | 421 N Woodland Blvd | Unit 8298 | | Deland | FL | 32723 | |
| Steuben County Supreme Court | 3 E. Pulteney Sq | | | | Bath | NY | 14810 | |
| Steuben Supreme and County Court | 3 E. Pulteney Square | | | | Bath | NY | 14810-1575 | |
| Steueramt der Stadt Zurich | Steueramt der Stadt Zurich | Steurabteilung | Werdstrasse 75 | | Postfach | Zurich | 8022 | Switzerland |
| Steueramt der Stadt Zurich | Steurabteilung | Werdstrasse 75 | | | Postfach | Zurich | 8022 | Switzerland |
| STEVE DICK | 4032 MARY LOUISE DR | | | | PANAMA CITY | FL | 32405-4827 | |
| STEVE DOYLE | 1716 W FARRAGUT AVE | | | | CHICAGO | IL | 60640 | |
| STEVE HANSEN | 2642 ROCKBRIDGE WAY | | | | HIGHLANDS RANCH | CO | 80129 | |
| STEVE LUNENFELD | 114 SWANHILL CT | | | | BALTIMORE | MD | 21208 | |
| Steve Siu | 2483 Paseo Circulo | | | | Tustin | CA | 92782 | |
| Steven A. Lopuskinsy | Turville Photography | 7642 E. Cedar Creek Way | | | Orange | CA | 92869 | |
| Steven A. Lopuskinsy | 7642 E. Cedar Creek Way | | | | Orange | CA | 92869 | |
| Steven C. Shane - Attorney at Law | PO Box 73067 | | | | Bellevue | KY | 41073 | |
| Steven D. Williams | 6966 West Melrose Street | | | | Chicago | IL | 60634 | |
| Steven J Carver, DO-Family Medicine | 800 West State Street | | | | Doylestown | PA | 18901 | |
| Steven P Radjenovich | 119 - 30th Ave West | | | | Alexandria | MN | 56308 | |
| Steven R. Bates dba | ADM Screening- Advanced Drug & Medical Screening | 279 Placerville Drive | Suite C | | Placerville | CA | 95667 | |
| Steven Webb | 13846 Guild Avenue | | | | Apple Valley | MN | 55124 | |
| STEVENS & LEE | PO BOX 679 | | | | READING | PA | 19603-0679 | |
| Stevens & Lee | P.O. Box 679 | | | | Reading | PA | 19603 | |
| Stevens Community Medical Center | Joe Aalman | 400 East 1st Street | | | Morris | MN | 56267 | |
| Stevens County District Court | 215 South Oak | Room 213 | | | Colville | WA | 99114 | |
| Stevens County Hospital | 1006 S Jackson St | | | | Hugoton | KS | 67951 | |
| Stevens County Hospital | 1006 S Jackson | PO Box 10 | | | Hugoton | KS | 67951 | |
| STEVENS VAN LINES INC | Alison Beckman | 527 Morley Dr | | | Saginaw | MI | 48601 | |
| Steward Risk Management | Attn Sharon Tartamella | PO Box 10263 | | | Springfield | MO | 65808-0263 | |
| STEWART BUSINESS INFORMATION | 1980 POST OAK BLVD STE 1010 | | | | HOUSTON | TX | 77257 | |
| Stewart Engineering Supply, Inc. | 3221 East Pioneer Parkway | | | | Arlington | TX | 76010 | |
| STIFEL NICOLAUS WEISEL | One South St | | | | Baltimore | MD | 21202 | |
| Stikeman Elliott | Stikeman Elliot | 5300 Commerce Court West | 199 Bay Street | | Toronto, Ontario | | M5L 1B9 | Canada |
| Stikeman Elliott LLP | 1155 René-Lévesque Blvd. West, 40th Floor | | | | Montréal | QC | H3B 3V2 | CA |
| Stillhouse Emer Physcians | P.O. Box 10308 | | | | Killeen | TX | 76547 | |
| Stillhouse Emergency Physicians, Inc dba | Elms Creek Family & Urgent Care Clinic | 3816 S. Clear Creek Road | Suite E | | Killeen | TX | 76549 | |
| Stillhouse Emergency Physicians, Inc dba | Elms Creek Family & Urgent Care Clinic | 3816 S. Clear Creek Rd. | Suite C | | Killeen | TX | 76549 | |
| Stillman & Friedman, P.C. | Stillman, Friedman & Shectman, P.C. | 425 Park Avenue | 26th FLoor | | New York | NY | 10022 | |
| Stillman & Friedman, P.C. | 425 Park Avenue | 26th FLoor | | | New York | NY | 10022 | |
| Stillwater Area HS | 5701 Stillwater Blvd N | | | | Stillwater | MN | 55082 | |
| Stillwater Billings Clinic | PO BOX 959 | | | | Columbus | MT | 59019 | |
| Stillwater High School | 1875 S Greeley St | | | | Stillwater | MN | 55082 | |
| Stillwater Medical Center | PO Box 268905 | | | | Oklahoma City | OK | 73126-8905 | |
| Stillwater Medical Center | PO Box 2408 | | | | Tulsa | OK | 74121 | |
| Stillwater Medical Center | 1323 West 6th St | | | | Stillwater | OK | 74016 | |
| Stillwater Medical Group | Judy Halferson | 1500 Curve Crest Blvd | | | Stillwater | MN | 55082 | |
| Stilwell Memorial Hospital | P.O. Box 272 | | | | Stilwell | OK | 74960 | |
| STINSON MORRISON HECKER LLP | 1201 WALNUT | | | | KANSAS CITY | MO | 64106 | |
| Stinson, Leonard Street LLP | Keith Moheban | 150 South Fifth Street, Suite 2300 | | | Minneapolis | MN | 55402 | |
| STM | ATTN: AP | 2464 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90018-1452 | |
| STM Learning, Inc. | 55 West Port Plaza | | | | St. Louis | MO | 63146 | |
| Stockdale Town Center, LLC | c/o MD Atkinson Co, Inc. | 1401 19th Street | Suite 400 | | Bakersfield | CA | 93301 | |
| STOCKDALE TOWN CENTER, LLC | 1401 19th St Ste 400 | | | | Bakersfield | CA | 93301 | |
| Stockdale Town Center, LLC, C/o M.D. Atkinson Company, Inc. | Julie Solorio | 1401 19th Street, The Kress Building | Suite 400 | | Bakersfield | CA | 93301 | |
| Stockdale Town Centre, LLC | Attn: Jeanie Chiu | c/o MD Atkinson Co, Inc. | 1401 19th Street Suite 400 | | Bakersfield | CA | 93301 | |
| Stockton Lake Walk-In Clinic | 913 South St | | | | Stockton | MO | 65785 | |
| STOCKTON MORTGAGE | ATTN: LOAN SERVICING | | | | STOCKTON | CA | 95207 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| STODDARD HILL MEDICA HOLDINGS LLC | DBA AFCOM; INET INTERACTIVE | 9100 W Chester Towne Ctr Rd Ste 200 | | | W Chester | OH | 45069 | |
| Stoel Rives LLP | Timothy W. Snidet | 900 S.W. Fifth Avenue | Suite 2600 | | Portland | OR | 97204 | |
| Stokes Reynolds Memorial Hospital | Nancy Largen | P. O. Box 10 | | | Danbury | NC | 27016 | |
| Stone County Medical Center | PO Box 510 | | | | Mountain View | AR | 72560 | |
| Stone Crest Medical Center | 200 Stone Crest Blvd. | | | | Smyrna | TN | 37167 | |
| Stonewall Jackson Hospital - Lab | Dick Wager | 1 Health Circle | | | Lexington | VA | 24450 | |
| STONINGTON INSURANCE CO | PO Bopx 5438 | | | | New York | NY | 10087-5438 | |
| STONY BROOK UNIVERSITY | Bursar's Office | P.O. BOX 619 | | | STONY BROOK | NY | 11790 | |
| Stony Creek Urgent Care | 6 Business Park Drive | Suite 302 | | | Branford | CT | 06405 | |
| Stony Creek Urgent Care Center | 6 Business Park Dr. | Ste 302 | | | Branford | CT | 06405 | |
| Stop & Shop #0422 | 225 Upper Main Street | | | | Edgartown | MA | 02539 | |
| Storage Solutions, LLC | P.O.Box 17558 | | | | Missoula | MT | 59808 | |
| Stork Chiropractic | 951 N. 2550 Street | | | | Farina | IL | 62838 | |
| Stormont Vail Hospital | 1500 Southwest 10th Street | | | | Topeka | KS | 66604 | |
| Stormont-Vail Work Care | 1504 Southwest 8th Avenue | | | | Topeka | KS | 66606 | |
| Stormont-Vail WorkCare | 1500 S W 10th St | | | | Topeka | KS | 66604 | |
| STORYBOARD EMP LLC | 3314 West End Ave Ste 102 | | | | Nashville | TN | 37203 | |
| Stoughton Hospital | 900 Ridge Street | | | | Stoughton | WI | 53589 | |
| Stowe Urgent Care | 394 Mountain Road | | | | Stowe | VT | 05672 | |
| Strahan, MD Michael J. | 1333 West 5th Street | Suite 103 | | | Sheridan | WY | 82801 | |
| Straightline International | PMB 1007 PO Box 10001 | | | | Saipan | MP | 96950 | N. Mariana Island |
| StraightLine International | S830 - A Lincoln Avenue | | | | Morton Grove | IL | 60053 | |
| Strand Aid | First Aid Safety | PO Box 598 | | | Lake Forest | CA | 92609-0598 | |
| Strata-Media Inc | PO Box 1689 | | | | Laguna Beach | CA | 92652 | |
| STRATCOM SYSTEMS, INC. | DBA SIMS SOFTWARE | 420 Stevens Ave Ste 330 | | | Solana Beach | CA | 92075-2081 | |
| Strategic Account Mgmt Association | 33 N LaSalle St | Ste 3700 | | | Chicago | IL | 60602 | |
| STRATEGIC ADVANCEMENT LLC | 1108 BATELEUR LN | | | | FORT COLLINS | CO | 80524 | |
| Strategic Investments Group | Attn: Accounts Payable | 1001 19th Street north, 16th Floor | | | Arlington | VA | 22209 | |
| Strategic Management Systems, Inc dba Integrity Management Svcs | Integrity Management Services, LLC | 5911 Kingstowne Village Parkway | Suite 210 | | Alexandria | VA | 22315 | |
| Strategic Pension Srvcs, Inc | 4100 Newport Place | Suite # 660 | | | Newport Beach | CA | 92660 | |
| Strategic Pension Srvcs, Inc | 18301 Von Karman Avenue | Suite 210 | | | Irvine | CA | 92612-0200 | |
| Strategies | 13681 Newport Ave | Suite B #616 | | | Tustin | CA | 92780 | |
| Stratford Career Institute | Attn: Accounts Department | PO Box 1818 | | | Champlain | NY | 12919-9853 | |
| STRATFORD POLICE DEPT | 900 Longbrook Ave | | | | Stratford | CT | 06614 | |
| STRATOS MICROSYSTEMS | 913 O SOUTH MAIN | | | | ADRIAN | MI | 49221 | |
| Straub Clinic and Hospital | Occ. Health Business Office | 839 S. Beretania St | | | Honolulu | HI | 96813 | |
| Straub Clinic Occupational Health Services | 800 S. King St | 3rd Floor | | | Honolulu | HI | 96813 | |
| Strayer University | Attn: Student Services, Transcript Request | 3800 Horizon Boulevard | | | Feasterville Trefose | PA | 19053 | |
| Strayer University | Attn: Student Services | 2826 Waterford Lake Drive #100 | | | Richmond | VA | 23112 | |
| Strayer University | Attn: Student Services | 1201 Bricknell Avenue | Suite #700 | | Miami | FL | 33131 | |
| Strayer University | Attn: Student Services | 1601 Cherry Street #100 | | | Philadelphia | PA | 19102 | |
| Streamline Solutions, LLC | PO Box 53785 | | | | Irvine | CA | 92619 | |
| Streamline Solutions, LLC | 25 Cortona | | | | Irvine | CA | 92614-5370 | |
| Stretch Entertainment (nd W9) | Need W9 do not use until rcvd | P.O. Box 45146 | | | San Diego | CA | 92145-0146 | |
| Stretch Entertainment (nd W9) | 1510 Mator Dr | | | | San Diego | CA | 92126 | |
| STRIDE & ASSOCIATES, INC dba | JOBSPRING PARTNERS | 2006 Newbury St | | | Boston | MA | 02116 | |
| Stripling Clinic | Nelda | P.O.Box 6808 | | | Tyler | TX | 75711 | |
| Strong Occupational and Environmental Medicine | 400 Red Creek Dr | Suite 220 | | | Rochester | NY | 14623 | |
| Stroud Regional Medical Center | PO Box 530 | | | | Stroud | OK | 74079 | |
| Stroz Friedberg | PO Box 975348 | | | | Dallas | TX | 75397 | |
| STROZ FRIEDBERG LLC | PO Box 975348 | | | | Dallas | TX | 75397-5348 | |
| Stroz Friedberg LLC | 2101 Cedar Springs Road, Suite 1250 | | | | Dallas | TX | 75201 | |
| Stuart Allan & Associates, Inc | 5447 E 5th Street | Suite 110 | | | Tucson | AZ | 85711 | |
| Stu-B-Que, LLC | 4920 E. Kenosha Street | | | | Broken Arrow | OK | 74104 | |
| Students of International Aviation & Travel Academy | Attn Kenneth Woods | 2211 Prestonwood Dr | | | Arlington | TX | 76012 | |
| Studio Legale Alleva & Associati | Via v. Monti, 6 | 20123 Milano | | | | | 20123 | Italy |
| Studio Legale Alleva & Associati | Via v. Monti, 6 | | | | Milano | | 20123 | IT |
| Stuffed Bagel, Inc. | 3869 Rosewood Place | | | | Riverside | CA | 92506 | |
| Stumphauzer, O'Toole | Anthony Pecora | 5455 Detroit Road | | | Sheffield Village | OH | 44054 | |
| Sturdy Memorial Hospital, Inc | PO Box 2963 | 211 Park Street | | | Attleboro | MA | 02703-0963 | |
| Sturdy Memorial Hospital/Occupational Health | Sue Doty | PO Box 2963 | | | Attleboro | MA | 02703 | |
| Stuyvesant High School | Attn: College Office | 345 Chambers Street | | | New York | NY | 10282 | |
| Stuyvesant High School | 345 Chamber St. | | | | New York | NY | 10282 | |
| Stuyvesant Town Court | P.O. Box 33 | | | | Stuyvesant | NY | 12173 | |
| STYSKAL IRR. INC. | Attn: Richard Arbuck | 322 E SOUTH BOUNDARY | PO Box 58 | | EXETER | NE | 68351-0058 | |
| Sublette District Court | P.O. Box 764 | | | | Pinedale | WY | 82941 | |
| Substance Abuse Screening Spec | 2900 Plass Court | Suite A | | | Topeka | KS | 66611 | |
| Substance Abuse Screening Specialists, LLC | David Kelly | 2121 Sw Chelsea Dr | | | Topeka | KS | 66614 | |
| Substance Abuse Screening Specialists, LLC | David Kelly | 515 S Kansas Ave | Ste 301 | | Topeka | KS | 66601 | |
| Substance Abuse Testing Incorporated | Deborah Sellers | 2183 Northlake Pkwy | Building 7 Suite 107 | | Tucker | GA | 30084 | |
| Substance Abuse Testing Incorporated | Deborah Sellers | 2189 Northlake Pkwy. Bld 10, Ste 25 | | | Tucker | GA | 30084 | |
| Substance Abuse Testing of Savannah, Inc | dba/Health Awareness Enterprises | 1481 Dean Forest Rd. Bldg 200 Ste C | | | Savannah | GA | 31405 | |
| Substance Abuse Testing of Savannah, Inc. | Office Staff | 1481 Dean Forest Rd | Bldg 200 Suite C | | Savannah | GA | 31405 | |
| Substance Detection Center | 1000 Wayne Rd | Suite 102 | | | Romulus | MI | 48174 | |
| SUCCESS MORTGAGE PARTNERS | 1200 S SHELDON RD, STE 150 | | | | PLYMOUTH | MI | 48170 | |
| SUCCESSFACTORS | PO Box 89 4642 | | | | Los Angeles | CA | 90189-4642 | |
| SuccessFactors, Inc. | 1500 Fashion Island Blvd. | Suite 300 | | | San Mateo | CA | 94404 | |
| Sudan Medical Clinic | 107 Hwy 303 | | | | Sudan | TX | 79371 | |
| SUDAN PER DIEM ADVANCE | 7799 Leesburg Pike Suite 400 South | | | | Falls Church | VA | 22043-0000 | |
| Sue and Associates | p.o. box 6744 | | | | Lafayette | IN | 47903 | |
| Sue and Associates Exam Spec | P.O. Box 6744 | | | | Lafayette | IN | 47903-6744 | |
| Sue and Associates Exam Spec | P.O. Box 5744 | | | | Lafayette | IN | 47903-6744 | |
| Sugar Land Church of Christ | 15590 Voss Rd | | | | Sugar Land | TX | 77498 | |
| Suite 1000 | 4801-1000 Chastain Ave | | | | Charlotte, | NC | 28217 | |
| Sullivan & Cromwell | 125 Broad St. | | | | NY | NY | 10004-2498 | |
| Sullivan Chiropractic Center | P.O. Box 609 | | | | Pine Grove | CA | 95665 | |
| Sully Circuit Court | PO Box 188 | | | | Onida | SD | 57564 | |
| Sulphur Springs Medical Surgical Clinic PA | 105 Medical Plaza | | | | Sulpher Springs | TX | 75482 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 305 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SUMA Center for Corporate Health - At Green | 444 North Main Street | | | | Akron | OH | 44310 | |
| SUMABLES | 1521 E MULBERRY ST | | | | FORT COLLINS | CO | 80524 | |
| Summa Center for Corp. Health-Uniontow | 1825 Franks Pkwy | | | | Uniontown | OH | 44665 | |
| Summa Center for Corporate Health | Attn: Billing Office | 444 N Main Street | | | Akron | OH | 44310 | |
| SUMMA Center for Corporate Health - St. Thomas Hospital | PO Box 75530 | | | | Cleveland | OH | 44101 | |
| Summa Center for Corporate Health / Wadsworth Pittman Hospital - | Melissa Loftis | P.O. Box 182896 | | | columbus | OH | 43218 | |
| Summa Center for Corporate Health, Barberton | 44 North Main St | | | | Akron | OH | 44310 | |
| Summa Corporate Health | 3780 Medina Road | Ste 240 | | | Medina | OH | 44256 | |
| Summa Health System | 525 E Market St | | | | Akron | OH | 44309 | |
| Summa Physicians, Inc. | Tracey Erickson | 2875 West Market St | Suite B | | Akron | OH | 44333 | |
| Summa Western Hospital Urgent Care | Rea Ann Durban | PO Box 67070 | SWRH Physicians, Inc. | | Cuyahoga Falls | OH | 44222 | |
| Summa Western Hospital/Employee & Occupational Health | PO Box 67070 | | | | Cuyahoga Falls | OH | 44222 | |
| Summa Western Reserve Hospital | SWRH Physicians, Inc | PO Box 67069 | | | Cuyahoga Falls | OH | 44222 | |
| Summers Chiropractic | 214 Northwest 8th Street | | | | Seminole | TX | 79360 | |
| Summers County ARH Hospital | PO Box 940 | | | | Hinton | WV | 25951 | |
| Summersville Memorial Hospital | Collin O'Sullivan | 400 Fairview Heights Rd | | | Summersville | WV | 26651 | |
| Summerville Regional Medical Center | 400 Fairview Heights Rd | | | | Summersville | WV | 26651 | |
| SUMMIT BUSINESS MEDIA | PO BOX 2162 | | | | SKOKIE | IL | 60076 | |
| Summit Convenient Care Physicians Plaza | 100 Physicians Way | Suite 110 | | | Lebanon | TN | 37087 | |
| Summit Electric Supply Company, Inc. | Katie Wells | PO Box 6409 | | | Albuquerque | NM | 87197 | |
| Summit Express, Inc. | 1330 Springfld Avenue | | | | New Providence | NJ | 07974 | |
| Summit Family Medicine Greeneville | Susan | 1225 E. Weisgarber Road | Suite 200 | | Knoxville | TN | 37909 | |
| SUMMIT FIRE PROTECTION | RACHEL HIVELY | 575 MINNEHAHA AVENUE W. | | | ST. PAUL | MN | 55103 | |
| Summit Healthcare Regional Medical Center | Jill VanderKooi | 2200 Show Low Lake Road | Occupational Health Department | | Show Low | AZ | 85901 | |
| Summit Medical Center | P.O. Box 738 | | | | Frisco | CO | 80443 | |
| Summit Medical Center | Beverly Humphries | 1225 E. Weisgarber Road, Suite 200 | | | Knoxville | TN | 37909 | |
| Summit Occupational Health Services | Connie Clark | Summit Physician Services | 785 Fifth Avenue | Ste. 3 | Chambersburg | PA | 17201 | |
| Summit Occupational Medical | JEROME | Post Office Box 3123 | | | Carmel | IN | 46082-3123 | |
| Summit Occupational Medicine | PO Box 3123 | | | | Carmel | IN | 46082 | |
| Summit Occupational Medicine | Darlene Burkette | 1825 Highway 34 E | Suite 1300 | | Newnan | GA | 30265 | |
| Summit Occupational Medicine | 2020 Chestnut Ste 107 | | | | Van Buren | AR | 72956 | |
| Summit Occupational Medicine | 1825 Highway 34 E | Suite 1300 | | | Newnan | GA | 30265 | |
| SUMMIT ORTHOPEDICS, LTD | DBA MINNESOTA OCCUPATIONAL HEALTH | 710 COMMERCE DRIVE, SUITE 200 | | | WOODBURY | MN | 55125 | |
| Summit Partners | Attn: Noreen MacDonald | 222 Berkeley Street, 18th Floor | | | Boston | MA | 02116 | |
| Summit Physician Services | 785 Fifth Avenue, Suite 3 | | | | Chambersburg | PA | 17201 | |
| Summit Physician Services | 785 Fifth Ave Ste 3 | | | | Chambersburg | PA | 17201 | |
| Summit Riser Systems | 17981 Skypark Circle | Suite H | | | Irvine | CA | 92614 | |
| SUMMIT TRANSPORTATION | 2408 FIRSTVIEW DRIVE | | | | LOVELAND | CO | 80538 | |
| Sumner County Family Care Center | 507 East 16th Street | | | | Wellington | KS | 67152 | |
| Sumner Medical Group Lab | Beth Gibbs | 300 Steam Plant Rd | Suite 300 | | Gallatin | TN | 37066 | |
| Sumner Regional Medical Center | 1323 North A Street | | | | Wellington | KS | 67152 | |
| Sumter County Circuit Court | PO Box 2587 | | | | Bushnell | FL | 33513 | |
| Sumter County Clerk of Court | 215 N Harvin St | | | | Sumter | NC | 29150 | |
| Sumter Industrial Diagnostics | 410 West Liberty St. | | | | Sumter | SC | 29150 | |
| Sumter Regional Hospital | 126 U.S. 280 | | | | Americus | GA | 31719 | |
| Sumter Regional Hospital | 100 Wheatley Drive | | | | Americus | GA | 31709 | |
| Sumter School District | Records Dept | PO Box 2039 | | | Sumter | SC | 29151 | |
| Sumter School District | P.O. Box 1180 | | | | Sumter | SC | 29151 | |
| Sumter School District | 1345 Wilson Hall Rd | | | | Sumter | SC | 29150 | |
| Sumter School District 17 | PO Drawer 2039 | | | | Sumter | SC | 29151-2039 | |
| Sumter School District 17 | P O Drawer 1180 | | | | Sumter | SC | 29151 | |
| SUMTOTAL SYSTEMS INC | ACCOUNTS PAYABLE | Department 33771 | | | San Francisco | CA | 94139 | |
| Sun Glass and Door Co. | Heather Diggs | 1108 Elm Street | | | Charlotte | NC | 28206 | |
| SUN LIFE ASSURANCE COMPANY OF CANAD | One Sun Life Executive Park, SC-333 | | | | Wellesley Hills | MA | 02481 | |
| SUN LIFE INSURANCE | C/O CITIBANK LOCKBOX OPERATIONS | 1615 Brett Rd | | | New Castle | DE | 19720-2424 | |
| SUN NATIONAL BANK | ATTN: CUSTOMER CARE | | | | VINELAND | NJ | 08360 | |
| Sun Ray Addictions | 950 N State St | Suite D | | | Hamet | CA | 92543 | |
| Sun Ray Additions Counsel & Ed | 960 N. State Street | Suite B | | | Hemet | CA | 92543 | |
| SUN VALLEY MTG SERVICES, LLC | 942 E CHAMBERS ST, STE 10 | | | | OGDEN | UT | 84403-4571 | |
| SUNBURY COMM HOSPITAL | P.O. BOX 504236 | | | | ST. LOUIS | MO | 63150-4236 | |
| Sunbury Community Care | Patricia Herman | 330 North 12th Street | Medical Professional Building, Uppe | | Sunbury | PA | 17801 | |
| Sunbury Urgent Care | 101 West Cherry Street | Ste D | | | Sunbury | OH | 43074 | |
| Suncoast Community High School | Transcript Request | 1717 Avenue S | | | Riviera Beach | FL | 33404 | |
| Suncoast Urgent Care | 4112 Mariner Blvd | | | | Spring Hill | FL | 34609 | |
| Suncoast Urgent Care Centers | 10730 State Route 54 | Suite 104 | | | Trinity | FL | 34655 | |
| Suncoast Urgent Care Centers | 10730 Highway 54 | Suite 104 | | | New Port Richey | FL | 34655 | |
| Suncoast Urgent Care Centers LLC | PO Box 16454 | | | | Loves Park | IL | 61132-6454 | |
| Suncoast Urgent Care Centers LLC | dba Trinity Urgent Care | PO Box 16454 | | | Loves Park | IL | 61132 | |
| Sundeen Salinas & Pyle | Pamela Kong | 428 13th Street | | | Oakland | CA | 94612 | |
| Sundeen Salinas & Pyle | Hunter Pyle | 428 13th Street | | | Oakland | CA | 94612 | |
| SunDun, Inc. | PO Box #39 | | | | Beltsville | MD | 20705 | |
| Sungard Availability Srvc | 91233 Collection Center Drive | | | | Chicago | IL | 60693 | |
| Sungard Availability Srvc | 680 E Swedesford Road | | | | Wayne | PA | 19087 | |
| SUNGARD AVANTGARD RECEIVABLES LLC | JOANNA RICHARDSON | 14044 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SUNGARD AVNATGARD, LLP | MICHAEL FINK | 23975 PARK SORRENTO #110 | | | CALABASAS | CA | 91302-4015 | |
| Sunglo Technologies | 1538 Howard Access Road | | | | Upland | CA | 91786 | |
| SUNMARK CHARITY GOLF CLASSIC | PO BOX 16370 | | | | ALBANY | NY | 12212-6370 | |
| Sunny Hills High School | 1801 Warburton Way | | | | Fullerton | CA | 92833 | |
| SUNNY'S WORLDWIDE CHAUFFEURED TRANS | 23765 Pebble Run Pl | | | | Sterling | VA | 20166 | |
| Sunnyside Community Hospital | Occupational Health Services | 802 Miller Ave | | | Sunnyside | WA | 98944 | |
| Sunnyside Community Hospital | Occupational Health Services | PO Box 719 | | | Sunnyside | WA | 98944 | |
| Sunnyside Worker Care | 1614 East Edison Avenue | Suite E | | | Sunnyside | WA | 98944 | |
| SUNRISE MEDICAL CENTER | 867 SOUTH TUSTIN AVE | | | | ORANGE | CA | 92866 | |
| Sunrise Multi Specialty | 5475 E La Palma Ave | Suite 100 | | | Anaheim | CA | 92807 | |
| Sunrise Multi Specialty | 2492 Walnut Ave | Suite 110 | | | Tustin | CA | 92780 | |
| Sunshine Health Clinic | Mia Mangione | HC89 Box 8190 | | | Talkeetna | AK | 99676 | |
| SUNTIDE COMMERCIAL REALTY, INC | 2550 UNIVERSITY AVE W 416-S | | | | SAINT PAUL | MN | 55144 | |
| SUNTRUST - ATTN: VOM DEPT | VERIFICATION DEPT GA ATL 5134 | | | | ATLANTA | GA | 30303 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SUNTRUST - ATTN: VOM DEPT | MAIL CODE: GA-ATLANTA-5134 | | | | STOCKBRIDGE | GA | 30381 | |
| SUNTRUST BANK | MC, GA-ATLANTA-5134 | | | | ATLANTA | GA | 30281 | |
| SUNTRUST BANK | ATTN: VOD | | | | STOCKBRIDGE | GA | 30281 | |
| SUNTRUST BANK | 285 PEACHTREE CENTER AVE, 27TH FLOOR | | | | ATLANTA | GA | 30303 | |
| SUNTRUST BANK | 1001 SEMMES AVENUE | | | | RICHMOND | VA | 23224 | |
| SUNTRUST CREDIT VERIFICATION | MC; GA ATLANTA 5134 | | | | ATLANTA | GA | 30302 | |
| SUNTRUST MORTGAGE | 901 SEMMES AVE - MAIL CODE MTG 1244 | | | | RICHMOND | VA | 23224-2270 | |
| Suny Albany | Registrar's Office | Attn: Transcript Dept. | Campus Center B-25 | | Albany | NY | 12222 | |
| SUNY at Stony Brook | Transcripts | Office of the Registrar | P O Box 619 | | Stony Brook | NY | 11790-0619 | |
| Suny Geneseo | 1 College Circle | Records Office, Erwin 102 | | | Geneseo | NY | 14454 | |
| Suny Institute of Technology | BURSAR Office | 100 Seymour Road | | | Utica | NY | 13502 | |
| SUNY New Paltz | Office of Records & Registrati | 500 Hawk Drive | | | New Paltz | NY | 12561-2439 | |
| SUNY Oswego | 301A Culkin Hall | | | | Oswego | NY | 13126 | |
| SUNY Schenectady County Community College | Academic Services | 78 Washington Avenue | | | Schenectady | NY | 12305 | |
| SUNY Upstate Medical University-Office of Human Resources | 944 52ND STREET SE | | | | GRAND RAPIDS | MI | 49508 | |
| Suomen Valtio | PL 157 13101 | | | | Hameenlinna | | | Finland |
| Superior Care | 15401 S Main St | | | | Gardena | CA | 90248 | |
| Superior Court | PO Box 964 | | | | New Brunswick | NJ | 08903 | |
| Superior Court | PO Box 948 | | | | Cedartown | GA | 30125 | |
| Superior Court | PO Box 1170 | | | | Red Bluff | CA | 96080 | |
| Superior Court | PO Box 10227 | | | | Savannah | GA | 31412 | |
| Superior Court | P.O. Box 6489 | | | | Ventura | CA | 93006 | |
| Superior Court | P.O. Box 1187 | | | | New Bern | NC | 28563 | |
| Superior Court | P.O. Box 1098 | | | | Modesto | CA | 95353 | |
| Superior Court | 95 State St. | | | | Augusta | ME | 04330 | |
| Superior Court | 9355 Burton Way | | | | Beverly Hills | CA | 90210 | |
| Superior Court | 800 N State | | | | Hemet | CA | 92543 | |
| Superior Court | 751 W Santa Ana Blvd | | | | Santa Ana | CA | 92701 | |
| Superior Court | 701 Ocean St. | | | | Santa Cruz | CA | 95060 | |
| Superior Court | 700 Civic Center West | | | | Santa Ana | CA | 92701 | |
| Superior Court | 69 W. Hill | | | | Wabash | IN | 46992 | |
| Superior Court | 6527 White Feather Rd | | | | Joshua Tree | CA | 92252 | |
| Superior Court | 600 Union | | | | Fairfield | CA | 94533 | |
| Superior Court | 600 S Commonwealth | | | | Los Angeles | CA | 90005 | |
| Superior Court | 526 W Sycamore | | | | Willows | CA | 95988 | |
| Superior Court | 46-200 Oasis St | | | | Indio | CA | 92201 | |
| Superior Court | 400 McAllister #103 | | | | San Fransico | CA | 94102 | |
| Superior Court | 312-C East Cook St | | | | Santa Maria | CA | 93454 | |
| Superior Court | 3055 Cleveland | | | | Sana Rosa | CA | 95403 | |
| Superior Court | 1500 Court St | | | | Redding | CA | 96001 | |
| Superior Court | 1427 W Covina Pkwy | | | | West Covina | CA | 91790 | |
| Superior Court | 1426 South Dr | | | | Hanford | CA | 93230 | |
| Superior Court | 1354 Johnson Blvd | | | | South Lake Tahoe | CA | 96150 | |
| Superior Court | 12425 Monterey Rd | | | | San Martin | CA | 95046 | |
| Superior Court | 1200 Aguajito Road | | | | Monterey | CA | 93940 | |
| Superior Court | 1126 Main St | | | | St Johnsbury | VT | 05819 | |
| Superior Court | 1050 Missiori Rd | | | | S San Francisco | CA | 94080 | |
| Superior Court | 101 LaFayette St | | | | Hartford | CT | 06106 | |
| Superior Court | | | | | | | | |
| Superior Court - County of Alameda | 1225 Fallon Street | | | | Oakland | CA | 94612 | |
| Superior Court - County of Alameda | 1221 Oak Street | | | | Oakland | CA | 94612 | |
| Superior Court (Augusta GA) | 735 James Brown Blvd | | | | Augusta | GA | 30901 | |
| Superior Court (Bakersfield CA) | 1415 Truxtun Ave | | | | Bakersfiled | CA | 93301 | |
| Superior Court (Springfield GA) | 700N Pine St | | | | Springfield | GA | 31329 | |
| Superior Court Clerk | 720 9th St | | | | Sacramento | CA | 95814 | |
| Superior Court Clerk | 500 3rd Ave #C | | | | Chula Vista | CA | 91910 | |
| Superior Court Clerk | 400 County Center | | | | Redwood City | CA | 94603 | |
| Superior Court Clerk | 351 N Arrowhead Ave | | | | San Bernardino | CA | 92415 | |
| Superior Court Clerk | 330 W Broadway St | | | | San Diego | CA | 92101 | |
| Superior Court Clerk | 120 S Cortez | | | | Prescott | AZ | 86303 | |
| Superior Court Clerk | 1050 Monterey St | | | | San Louis Obispo | CA | 93408 | |
| Superior Court Clerk | 10075 Levon Ave #301 | | | | Truckee | CA | 96161 | |
| Superior Court Clerk | | | | | | | | |
| Superior Court Criminal | 4100 Main Street | | | | Riverside | CA | 92501 | |
| Superior Court- Kearney Mesa | 8950 Clairemont Mesa Blvd. | | | | San Diego | CA | 92123 | |
| Superior Court- Kent County Courthouse | 414 Federal Street | | | | Dover | DE | 19901 | |
| Superior Court of CA County of Fresno | 1600 California St | | | | Kingsburg | CA | 93631 | |
| SUPERIOR COURT OF DEKALB CO | ATTN: GSO | | | | DECATUR | GA | 30032 | |
| Superior Court of East LA | 4848 E Civic Center Way | | | | Los Angeles | CA | 90022 | |
| Superior Court of New Jersey | Treasury | 56 Patterson St, 2nd Fl Tower | | | New Brunswick | NJ | 08901 | |
| Superior Court of Vermont | Windham Criminal Division | 30 Putney Rd | 2nd Fl | | Brattleboro | VT | 05301 | |
| Superior Court of Vermont | Superior Court Criminal Division | 200 Veterans Memorial Dr. | | | Bennington | VT | 05201 | |
| Superior Court Record Center | 111 Phoenix Ave | | | | Enfield | CT | 06082 | |
| Superior Court Records | 270 Grant Ave | | | | Palo Alto | CA | 94306 | |
| Superior Court Records | | | | | | | | |
| Superior Court Solano | 530 Union Avenue #200 | Law & Justice Bldg. | | | Fairfield | CA | 94533 | |
| Superior Driver Source | 4314 Lebanon Road | | | | Lebanon | TN | 37087 | |
| Superior Drug & Alcohol Testing | 219 E 2nd St | | | | Alice | TX | 78332 | |
| Superior Electrical Contractor | 8416 Sultana Street | PO Box 728 | | | Fontana | CA | 92335 | |
| Superior Training Solution, Inc. | 222 Winn Valley Drive | | | | Wimberley | TX | 78676 | |
| Superior Training Solution, Inc. | 13501 Ranch Rd 12, Ste 103 | | | | Wimberley | TX | 78676 | |
| SUPERSPEED LLC | 327 E BOSTON POST RD | | | | SUDBURY | MA | 01776 | |
| Supervalu HR Shared Services | Donna Jones | | 250 Parkcenter Blvd | | Boise | ID | 83706 | |
| Supply One Inc | 111 Whittendale Dr | | | | Morrestown | NJ | 08057 | |
| SUPPLYSOURCE DC LLC | MICHELLE HUNDLEY | 2107 WILSON BLVD, SUITE 675 | | | ARLINGTON | VA | 22201 | |
| Supreme Court | PO Box 608 | | | | Lyons | NY | 14489 | |
| Supreme Court | 5 Hill Sreet | | | | Pawtucket | RI | 02860 | |
| Supreme Court | 400 County Cntr | | | | Redwood | CA | 94063 | |
| Supreme Court | | | | | | | | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 307 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Supreme Court of Mississippi | Attn: Danya Knox | PO Box 117 | | | Jackson | MS | 39205 | |
| SUPREME COURT OF OHIO | SUSAN CHRISTOFF | 65 SOUTH FRONT STREET | | | COLUMBUS | OH | 43215-3431 | |
| Sure Shot Media & Marketing | 11625 Center Rd Ste 110-200 | | | | Frisco | TX | 75035 | |
| Sure Test | Ray Hoffmeister | P.O. Box 1840 | | | Sioux Falls | SD | 57101 | |
| SURE TEST | P.O. BOX 1840 | | | | SIOUX FALLS | SD | 57101 | |
| SurfControl, Inc. | 5550 Scotts Valley Dr | | | | Scotts Valley | CA | 95066 | |
| SURMC/Plymouth | PO Box 1935 | | | | South Bend | IN | 46634 | |
| SurveyMonkey Support | 815 NW 13th Ave Suite D | | | | Portland | OR | 97209 | |
| Surya Immediate Medical Care | 1182 Troy Schenectady Rd | Suite # LL01 | | | Latham | NY | 12110 | |
| Susan B. Allen Memorial Hospital | 720 West Central Ave | | | | El dorado | KS | 67042 | |
| Susan C. Sweeney | 4744 Wallingford Street | | | | Pittsburgh | PA | 15213 | |
| Susan E. Wagner High School | 1200 Manor Road | | | | Staten Island | NY | 10314 | |
| SUSAN GUNDRY | 613 61ST AVE | | | | GREELEY | CO | 80634 | |
| Susan Kempton | 2645 County Road 241 | | | | New Castle | CO | 81647 | |
| Susan Marie Silburn | Susan Silburn | 2224 Delucchi Drive | | | Pleasanton | CA | 94588 | |
| Susan Mills | 35 Boyce Road | | | | Pine Bush | NY | 12566 | |
| SUSAN NEWMAN | 2 BAKERS DRIVE | | | | WASHINGTON CROS | PA | 18977 | |
| Susan Poole | 10327 Oak Pond Circle | | | | Charlotte | NC | 28277 | |
| SUSAN SCHELL | BUSINESS ACUMEN LLC | | | | WINDSOR | CO | 80550 | |
| Susquehanna Family Practice | AO Fox Hospital | 1 Norton Avenue | | | Oneonta | NY | 13820 | |
| Susquehanna Health System | The Work Center | Occupational Health Services | 525 Pine Street | | Scranton | PA | 18509 | |
| Susquehanna Health System | 1205 Grampian Blvd | | | | Williamsport | PA | 17701 | |
| Susquehanna Health Systems | The WorkCenter | | | | | | | |
| Susquehanna Health Systems | 1205 Grampian Blvd | | | | Williamsport | PA | 17701 | |
| Susquehanna Health/The Work Center | Pamela Gass | 1100 Grampian Boulevard | | | Williamsport | PA | 17701 | |
| Susquehanna Physician Services WC | The WorkCenter | PO Box 3127 | | | Williamsport | PA | 17701 | |
| Susses District Court | PO Box 1315 | | | | Sussex | VA | 23884 | |
| SUTHERLAND ASBILL & BRENNAN LLP | 700 Sixth St NW Ste 700 | | | | Washington | DC | 20001 | |
| SUTHERLAND ASBILL & BRENNAN LLP | 1275 Pennsylvania Ave NW | | | | Washington | DC | 20004-2415 | |
| SUTHERLAND ASBILL AND BRENNAN | KIM DEBELLO | 999 PEACHTREE STREET NE | SUITE 2300 | | ATLANTA | GA | 30309-3996 | |
| Sutter Davis Hospital | PO Box 160100 | | | | Sacramento | CA | 95816 | |
| Sutter Gould Medical Foundation | Attn: Special Billing Representative | 600 Coffee Road | | | Modesto | CA | 95355-4201 | |
| Sutter Gould Medical Foundation | 600 Coffee Road | | | | Modesto | CA | 95355-4201 | |
| Sutter Health at Work | P.O. Box 255228 | Sutter Medical Foundation | | | Sacramento | CA | 95865-5228 | |
| Sutter Health at Work Med Asso | PO Box 160328 | | | | Sacramento | CA | 95816 | |
| Sutter Health at Work Med Asso | 5700 Telegraph Avenue | | | | Oakland | CA | 94609 | |
| Sutter Medical Foundation | PO Box 255228 | | | | Sacramento | CA | 95865 | |
| Sutter Medical Foundation | PO Box 254887 | | | | Sacramento | CA | 95865 | |
| Sutter Medical Foundation | P.O. Box 255228 | Sutter Medical Foundation | | | Sacramento | CA | 95865-5228 | |
| Sutter Medical Foundation - Sutter Place Davis CC | P.O. Box 255228 | Sutter Medical Foundation | | | Sacramento | CA | 95865-5228 | |
| Sutter Medical Group - Laguna | Dennis Lowe | P.O. Box 255228 | Sutter Medical Foundation | | Sacramento | CA | 95865-5228 | |
| Sutter North Occupational Health / Urgent Care | Sandy Adams | P.O. Box 255187 | | | Sacremento | CA | 98565 | |
| Sutter Occupational Health | P.O. Box 255228 | Sutter Medical Foundation | | | Sacramento | CA | 95865-5228 | |
| Sutter Occupational Health | P.O. Box 255228 | Sutter Medical Foundation | | | Sacramento | CA | 95865-5228 | |
| Sutter Occupational Health Center | P.O. Box 254887 | Sutter Medical Foundation | | | Sacramento | CA | 95865-5228 | |
| Sutter Regional Medical Foundation-OHC | PO Box 255228 | Sutter Medical Foundation | | | Sacramento | CA | 95865 | |
| Suttle Construction | Ms. Amy Chastin | 442 North Applecreek Rd | | | Wooster | OH | 44691 | |
| Sutton County Courthouse | 300 E. Oak St. | | | | Sonora | TX | 76950 | |
| Suwannee Court Clerk | 200 South Ohio Avenue | | | | Live Oak | FL | 32064 | |
| SVB Financial Group | Attn: Gail Pi-Gonzalez | 3003 Tasman Dr HC 130 | | | Santa Clara | CA | 95054 | |
| Sven Osterwalder | Golden Voice Communications | 2234 Tamarac Lane | | | Tustin | CA | 92780 | |
| Sven Osterwalder | 2234 Tamarac Lane | | | | Tustin | CA | 92780 | |
| SVG School of Nursing | PO Box 2415, Largo Heights | | | | St. Vincent | | | Grenada |
| SVHS Management Corp | Attn: Patrick and Mike | 330 N. Brand Blvd. | Suite 200 | | Glendale | CA | 91203 | |
| SW Sports & Ind. Reh | PO Box 665 | | | | Weatherford | OK | 73096 | |
| Swain Medical Center, P.A. | Reva Blanton | 45 Plateau St., Ste 250 | | | Bryson City | NC | 28713 | |
| Swainsboro Healthcare P.C. | Joyce Cross | 305 Kite Road | | | Swainsboro | GA | 30401 | |
| Swainsboro Medical | Janice | 119 Victory Drive | Suite A | | Swainsboro | GA | 30401 | |
| Swallow My Words | 1111 44th Road #1 | | | | Long Island City | NY | 11101 | |
| Swan, Kirtland D. MD | 113-A St. Thomas Street | | | | Lafayette | LA | 70506 | |
| Swanson Mobile Testing | 16152 Grove Road | | | | Minooka | IL | 60447-8909 | |
| Swearingen,Michele | 175 Willow Brook Drive | | | | Roswell | GA | 30076 | |
| Swedish American Immediate Care | Sally Truitt | 2550 Charles St. | | | Rockford | IL | 61108 | |
| Swedish American Immediate Care | Sally Truitt | 1215 North Alpine Road | | | Rockford | IL | 61107 | |
| Swedish American Immediate Care | 2550 Charles St | | | | Rockford | IL | 61108 | |
| Swedish American Immediate Care | 2473 McFarland Road | | | | Rockford | IL | 61107 | |
| SWEETWATER CIRCUIT COURT | 177 North Center St | | | | Green River | WY | 82935 | |
| Sweetwater Circuit Court | 100 Box 2028 | | | | Rock Springs | WY | 82902 | |
| SWEETWATER COUNTY CIRCUIT COURT - | ROCK SPRINGS | 731 C St | | | Rock Springs | WY | 82902 | |
| SWEETWATER COUNTY DISTRICT CT | 800 W Flaming Gorge Way | | | | Green River | WY | 82935 | |
| Sweetwater Memorial Hospital | 1200 College Drive | | | | Rock Springs | WY | 82901 | |
| Sweetwater Spine Clinic | 1413 Hailey St | | | | Sweetwater | TX | 79556 | |
| Swift River Health Care | 29 Lowell Street | Box A | | | Lewiston | ME | 04240 | |
| SWRH Physicians, Inc. | Urgen Care/Occ Med | PO Box 67069 | | | Cuyahoga Falls | OH | 44222 | |
| SWRH Physicians, Inc. | PO Box 67069 | | | | Cuyahoga Falls | OH | 44222 | |
| SybaTek, Inc. | 18400 Von Karman Avenue #130 | | | | Irvine | CA | 92612 | |
| Sycamore HS | Spartan Trail | | | | Sycamore | IL | 60178 | |
| Sycamore HS | | | | | | | | |
| Sycip Salazar Hernandez & Gatmaitan | VXSA NO. 3564-0002-47 | | | | Bank of Philippine Islands | | | Philippines |
| Sycip Salazar Hernandez & Gatmaitan | 3F, SSHG Law Centre | 105 Paseo de Roxas | | | Makati City | | | Philippines |
| SYCOM TECHNOLOGIES | PO BOX 70909 | | | | RICHMOND | VA | 23255-0909 | |
| Syd Lapan | Syd Lapan | 1246 Mayfair Road | | | Comox, BC Canada | BC | V9M 4C2 | Canada |
| Sydney M Clinton dba NorthCoast | Health Screening | 1325 Northcrest Dr | | | Crescent City | CA | 95531 | |
| SydneyPLUS International | 13562 Maycrest Way, Suite 5138 | | | | Richmond, BC | | V6V2J7 | Canada |
| Sylvania Urgent Care | 4405 North Holland Sylvania Road | | | | Toledo | OH | 43623 | |
| Sylvester Hugger | 105 Alice Street | | | | Perry | FL | 32348 | |
| SYMANTEC | 555 International Way | | | | Springfield | OR | 97477 | |
| Symantec Corporation | PO Box 846013 | | | | Dallas | TX | 75284-6013 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SYMANTEC CORPORATION | PO Box 846013 | | | | Dallas | TX | 75284 | |
| Symantec Corporation | 350 Ellis St | | | | Mountain View | CA | 94043 | |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014 | |
| Syncro Soft srl | 42 Fermei | | | | Craiova | | 200782 | Romania |
| SYNERGY BANK | PO BOX 2166 | | | | HOUMA | LA | 70361 | |
| Synergy Business Environments | 111 10th Avenue South | Suite 302 | | | Nashville | TN | 37203 | |
| Synergy Business Environments | 111 10th Ave S | Ste 302 | | | Nashville | TN | 37203 | |
| SYNERGY INDUSTRIAL CORP | WARREN HAEBERLE | 14705 W. JUNEAU BOULEVARD | | | ELM GROVE | WI | 53122 | |
| Synergy Intelligence Holdings, LLC | 65 West 55th Street, Suite 4G | | | | New York | NY | 10019 | |
| Synergy Services | Attn: Karen Sisson | 101 Cook St Ste 200 | | | Denver | CO | 80206 | |
| Synergy Wellness | Wendy Polanco | 17 Calle Carmelita | | | San Clemente | CA | 92673 | |
| SYNTAX INC | 1295 BANDANA BLVD NORTH | SUITE 125 | | | ST PAUL | MN | 55108 | |
| SYNTAX INC. | 1295 Bandana Blvd Ste 125 | | | | St Paul | MN | 55108 | |
| Syracuse City Court | 505 S. State St. | | | | Syracuse | NY | 13202 | |
| Syringa General Hospital | Dick Oie | 607 West Main | | | Grangeville | ID | 83530 | |
| Sysco Minnesota, Inc. | Leah Granzow | 2400 County Road J | | | St. Paul | MN | 55112 | |
| SYSTEM MAINTENANCE SERVICE | 14416 Collections Center Drive | | | | Chicago | IL | 60693 | |
| SYSTEM MAINTENANCE SERVICES | 9013 Perimeter Woods Dr | | | | Charlotte | NC | 28216 | |
| Systems & Methods, Inc | Liza Lulay | 106 Wedgewood Drive | | | Carrollton | GA | 30117 | |
| SYSTEMS ADVISORS GROUP - US, INC. | TARA PETTY | 1191 SECOND AVENUE | 18TH FLOOR | | SEATTLE | WA | 98101 | |
| SYSTEMS APPLICATION & TECHNOLOGIES, INC | ATTN: A/P | 1101 MERCANTILL LANE | SUITE 200 | | LARGO | MD | 20774 | |
| SYSTEMTOOLS SOFTWARE | PO Box 1209 | | | | La Vernia | TX | 78121 | |
| SYSTRAN SOFTWARE, INC. | REBA SITZER | 4445 EASTGATE MALL | SUITE 310 | | SAN DIEGO | CA | 92121 | |
| Syvrud Chiropractic Clinic | 825 25th Street South | | | | Fargo | ND | 58103 | |
| Syvrud Chiropractic Clinic PC | 825 25th Street SW | | | | Fargo | ND | 58103-2303 | |
| Svvrud, Ryan S. | 825 25th Street South | | | | Fargo | ND | 58103-2303 | |
| T L C Companies | Katie Clark | 802 Wabash Ave. | Suite 1 | | Chesterton | IN | 46304 | |
| T Mobile | Attn Linda Galluzzo | 3617 131st Ave SE | | | Bellevue | WA | 98006 | |
| T Mobile | 12920 SE 38th St | | | | Bellevue | WA | 98006 | |
| T. S. Wright, MD | 4757 West Montrose Avenue | | | | Chicago | IL | 60641 | |
| T. Scott Brassfield MD. | 3220 N Academy Blvd | Suite #5 | | | Colorado Springs | CO | 80917 | |
| TA Health Clinic | 8050 S Dean Martin | | | | Las Vegas | NV | 89139 | |
| TA Security DO NOT USE | PO Box 3908 | | | | Orange | CA | 92857 | |
| TAB COMPUTER SYSTEMS, INC. | 29-31 BISSELL STREET | | | | EAST HARTFORD | CT | 06108 | |
| Tabb, Inc. | PO Box 10 | | | | Chester | NJ | 07930 | |
| Tabb, Inc. | 555 E Main Street | | | | Chester | NJ | 07930 | |
| Tableau Software, Inc. | PO Box 204021 | | | | Dallas | TX | 75320-4021 | |
| TABLEAU SOFTWARE, INC. | KATY LOFFEY | 837 N. 34TH STREET | SUITE 400 | | SEATTLE | WA | 98103 | |
| Tablus, Inc | 155 Bovet Road | Suite 610 | | | San Mateo | CA | 92614 | |
| TAC HOLDING LP | PO Box 11333 | | | | College Station | TX | 77842 | |
| TAC HOLDINGS LP | 1 Momentum Blvd Ste 1000 | | | | College Station | TX | 77845 | |
| TAC Holdings, L.P. | c/o Stream Realty Partners | 1 Momentum Blvd. | Suite 1000 | | College Station | TX | 77845 | |
| TAC Holdings, L.P. | c/o Stream Realty Partners | 10101 Claude Freeman Drive | Suite #350N | | Charlotte | NC | 28262 | |
| TAC Holdings, L.P. | c/o Stream Realty Partners | P.O. Box 11333 | | | College Station | TX | 77842 | |
| TAC Holdings, L.P., c/o Percival McGuire Commercial Real Estate | 4600 Park Rd. | Suite 525 | | | Charlotte | NC | 28209 | |
| TACO BELL CO | ATTN: A/P | 17901 VON KARMAN AVE | | | IRVINE | CA | 92614-6297 | |
| TAEC Region 1 | 910 Linda Lane | | | | Camp Hill | PA | 17011-6409 | |
| Taft High School | Registrar | 2240 Baltimore Ave | | | Cincinnati | OH | 45225 | |
| Tag Wall LLC | 28 W 44th St | Suit 902 | | | New York | NY | 10036 | |
| TAGGART & ASSOCIATES INC. | 1600 CANYON BLVD | | | | BOULDER | CO | 80306 | |
| Tahoe Forest Hospital | Sue Martinmoss | 10956 Donner Pass Road | Suite 340 | | Truckee | CA | 96161 | |
| TAILWIND VOICE & DATA | 3500 Holly Lane N, Suite 10 | | | | Plymouth | MN | 55447 | |
| TailWind Voice & Data | 15350 25th Avenue North | Suite 114 | | | Minneapolis | MN | 55447 | |
| TAILWIND VOICE & DATA, INC. | SUE JONES | 3500 HOLLY LANE #10 | | | PLYMOUTH | MN | 55447-1498 | |
| TAILWIND VOICE AND DATA INC | 3500 Holly Ln N Ste 10 | | | | Plymouth | MN | 55447 | |
| TAKAGI & ASSOCIATES INC | PMB 602 PPP Box 10000 | | | | Saipan | | 96950 | Northern Mariana Islands |
| Takoma Regional Hospital | Greenville Urgent Care & Occup. Medicine | 1021 Coolidge St 4 | | | Greeneville | TN | 37743-4672 | |
| Takoma Regional Hospital | 1021 Collidge Street | Suite 4 | | | Greenville | TN | 37743 | |
| Takoma Regional Hospital Inc dba Greeneville Urgent Care & O | dba Greeneville Urgent Care & Occupational Medicine Clinic | 1021 Coolidge St, Ste 4 | | | Greenville | TN | 37743 | |
| Takoma Regional Hospital Inc dba Greeneville Urgent Care & O | Attn: Accounts Receivable | dba Greenville Urgent Care & Occupational Medicine Clinic | 1021 Coolidge St, Ste 4 | | Greenville | TN | 37743 | |
| Talbert Medical Group | PO Box 51435 | | | | Los Angeles | CA | 90051-5735 | |
| TALCOTT III CHASE CENTER LLC | PO Box 416869 | | | | Boxton | MA | 02241 | |
| Talcott III Chase Center, LLC | One Financial Plaza | | | | Hartford | CT | 06103 | |
| Talent Board | PO Box 536 | | | | Rollinsford | NH | 03869 | |
| Talent Board | 11346 Middle Ridge Terrace | | | | San Diego | CA | 92128 | |
| Talent Bridge | 6100 Fairview Rd Ste 500 | | | | Charlotte | NC | 28210 | |
| Talent Function Group LLC | 510A Simonds Loop | | | | San Francisco | CA | 94129 | |
| Talent Tree | 9703 Richmond Ave | | | | Houston | TX | 77042 | |
| TALEO CORPORATION | PO Box 35660 | | | | Newark | NJ | 07193-5660 | |
| Taleo Corporation | 636 Morris Avenue | Suite 3B | | | Short Hills | NJ | 07078 | |
| Taleo Corporation | 4140 Dublin Blvd, Suite 400 | Attn: Controller | | | Dublin | CA | 94568 | |
| Tall Grass Immediate Care | 601 Southwest Corporate View | Suite 200 | | | Topeka | KS | 66615 | |
| Tall Pines Health Clinic | 4002 TECHNOLOGY CENTER | | | | LONGVIEW | TX | 75605 | |
| Tall Pines Health Clinic | 123 N. Main Street | | | | Lone Star | TX | 75668 | |
| Talladega Primary Urgent Care | Kaye Bryant | 803 North Street East | | | Talladega | AL | 35160 | |
| Tallahassee Ortho & Sports | 3334 Capital Medical Boulevard | Suite 300 | | | Tallahassee | FL | 32308 | |
| Tallahassee Primary Care Associates | 1803 Miccosukee Commons Drive | | | | Tallahassee | FL | 32308 | |
| Tallahatchie Justice Court | PO Box 155 | | | | Sumner | MS | 38957-0155 | |
| Tallapoosa Family Health Care | 25 West Lyon Street | | | | Tallapoosa | GA | 30176 | |
| Tallulah Health Center, P.A. | Linda Buchanan | 409 Tallulah Road | | | Robbinsville | NC | 28771 | |
| Talmer Bank and Trust | Adrianne Wright | P.O Box 610287 | | | Port Huron | MI | 48061 | |
| Talon Executive Service, Inc | 151 Kalmus Dr | Ste A-103 | | | Costa Mesa | CA | 92626 | |
| TALX - Advanced HR | 135 South Lasalle | Department 4076 | | | Chicago | IL | 60674-4076 | |
| TALX Corporation | P.O.Box 790051 | | | | St. Louis | MO | 63179 | |
| TALX Corporation | dba TALX Equifax Verification Services | 4076 Paysphere Circle | | | Chicago | IL | 60674 | |
| TALX Corporation | Attn: President or General Counsel | P. O. Box 790051 | | | St. Louis | MO | 63179 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| TALX Corporation | Attn: President or General Counsel | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| TALX Corporation | Attn: President or General Counsel | 4076 Pay Sphere Circle | | | Chicago | IL | 60674 | |
| TALX Corporation | 4076 Paysphere Circles | | | | Chicago | IL | 60674-4076 | |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TALX Corporation | 4076 Paysphere Cir | | | | Chicago | IL | 60674 | |
| TALX Corporation DO NOT USE | P.O. Box 790051 | | | | St. Louis | MO | 63179 | |
| TALX Corp-The Work Number | 4076 Paysphere Circle | | | | Chicago | IL | 60674 | |
| TALX UC EXPRESS | 4076 Paysphere Cir | | | | Chicago | IL | 60674-0040 | |
| Tammy Hartman dba | Hartman Drug & Health LLC | 9525 Rt 422 W Box 338 | | | Shelocta | PA | 15774 | |
| Tammy Hartman dba | 9525 Rt 422 W | Box 338 | | | Shelocta | PA | 15774 | |
| Tammy S. Ciatto - Maricopa, AZ | 1391 W Tulip Place | | | | Casa Grande | AZ | 85222 | |
| Tanana Valley Clinic | Kirkendall Terry | 1001 Noble Street | | | Fairbanks | AK | 99701 | |
| Tanana Valley Clinic | 1001 Noble Street | | | | Fairbanks | AK | 99701 | |
| Tang, C.B. MD, dba CareOnSite | CareOnSite | P.O. Box 16149 | | | Long Beach | CA | 90806 | |
| Tang, C.B. MD, dba CareOnSite | 1250 Pacific Ave. | | | | Long Beach | CA | 90813 | |
| Tangence Inc. | Tangence Inc. | 6081 Meridian Ave, Suite 70 #167 | | | San Jose | CA | 95120 | |
| TANGIPAHOA PARISH, LA | PO BOX 667 | | | | AMITE | LA | 70422 | |
| Tania Shanee Chapman | PO Box 16601 | | | | Colorado Springs | CO | 80935 | |
| Tanner Immediate Care | Susan Spurlock | PO Box 277368 | | | Atlanta | GA | 30384 | |
| Tanner Occupational Health | Ken Saxon | PO Box 277368 | | | Atlanta | GA | 30384 | |
| Tanner Occupational Health Center | PO Box 277368 | | | | Atlanta | GA | 30384 | |
| Tanner Occupational Health Center | 802 Dixie Street | | | | Carrollton | GA | 30117 | |
| Tape and Media | 4221 Fredric Lane Suite 130 | | | | Austin | TX | 78744 | |
| Tarboro High School | 1400 West Howard Avenue | | | | Tarboro | NC | 27886 | |
| Target Media Partners Operating Company, LLC dba Truckload Autho | Truckload Authority | 1123 S. University Ave | Suite 320 | | Little Rock | AR | 72204 | |
| Tarrant Acute Care Phys-TrinityXpressmed | John Machacca | 5900 Overton Ridge Boulevard | Suite 110 | | Fort Worth | TX | 76132 | |
| Tarrant County Clerk | 401 W. Belknap St. | | | | Fort Worth | TX | 76196 | |
| Tarrant County District Clerk | Attn Web Address | 401 W Belknap | | | Fort Worth | TX | 76196 | |
| Tarrant County District Clerk | 401 W. Belknap | | | | Fort Worth | TX | 76196-0402 | |
| Tarrant County District Court | 401 W Belknap Street | | | | Fort Worth | TX | 76196 | |
| TASC Facility Services | 510 N Sheridan Rd | Suite B | | | Tulsa | OK | 74115 | |
| Tasktop Technologies | 1100-1500 West Georgia Street | | | | Vancouver, BC | | V6G 2Z6 | Canada |
| Tatonduk Outfitters Limited dba | Everts Air Alaska | PO Box 61680 | | | Fairbanks | AK | 99706 | |
| Tattnal Community Hospital | Ken | Rt 1 Box 261 | | | Reidsville | GA | 30453 | |
| Taubenpost, Inc. | 20702 Linear Lane | | | | Lake Forest | CA | 90630 | |
| Taurus Technologies | 611 S Main St | | | | Grapevine | TX | 76051 | |
| Tawas Saint Joseph Hospital | Jerry Labaza | PO BOX 659 | | | Tawas City | MI | 48764 | |
| TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY OFFICE | PO Box 25123 | | | Santa Fe | NM | 87504-5123 | |
| TAXATION AND REVENUE DEPARTMENT | PO Box 2527 | | | | Santa Fe | NM | 87504-2527 | |
| Taylor County Circuit Court | PO Box 620 | | | | Perry | FL | 32348 | |
| TAYLOR COUNTY CLERK OF COURTS | 108 N Jefferson St | | | | Perry | FL | 32348 | |
| TAYLOR COUNTY CLERK'S OFFICE | 300 Oak St | | | | Abilene | TX | 79602 | |
| Taylor County District Court | 300 Oak St Suite 400 | | | | Abilene | TX | 79602 | |
| Taylor County High School | 24 Oak Street | | | | Butler | GA | 31006 | |
| Taylor County Hospital | Andy Colley | 1700 Old Lebanon Road | | | Cambellsville | KY | 42718 | |
| Taylor Financial Group | Debra Taylor | 851 Franklin Lakes Road | Suite 34 | | Franklin Lakes | NJ | 07417 | |
| Taylor Jr, Warren Raymond | 7555 Laurel Oak Dr | | | | Suwanee | GA | 30024 | |
| Taylor Made Diagnostics, Inc | 801 Poindexter St | Suite 218 | | | Chesapeake | VA | 23324 | |
| Taylor Medical Center | Sherry Webb | 1716 NW Loop 281 | | | Longview | TX | 75604 | |
| Taylor Medical Center | PO Box 4207 | | | | Longview | TX | 75606-4207 | |
| Taylor Medical Center | 1809 NW Loop 281 | | | | Longview | TX | 75604 | |
| Taylor Regional Hospital | Judy Davidson | P.O. Box 1297 | | | Hawkinsville | GA | 31036 | |
| Taylor Rural Health LLC | 805 Burkesville St | | | | Columbia | KY | 42728 | |
| Taylor, M. Peggy | PO BOX 7546 | | | | Incline Village | NV | 89452 | |
| Taylor-Brown Health Center | 369 East Main Street | | | | Waterloo | NY | 13165 | |
| Taylorsville High School | 5225 S. Redwood Drive | | | | Taylorsville | UT | 84123 | |
| Taylorsville High School | 5225 S Redwood Road | | | | Taylorsville | UT | 74123-4213 | |
| Taylorsville HS | 5225 S Redwood Rd | | | | Taylorsville | UT | 84123 | |
| Taylorville Memorial Hospital | 201 East Pleasant Street | | | | Taylorville | IL | 62568 | |
| Tazewell County | 342 Court Street | | | | Pekin | IL | 61554 | |
| Tazewell County Clerk of Circuit Court | 342 Court St | | | | Perkin | IL | 31554 | |
| TBJ Ventures LLC dba ARCpoint Drug | Alcohol & DNA Testing | 11800 NE 95th St #200 | | | Vancouver | CA | 98682 | |
| TBJ Ventures LLC dba ARCpoint Drug | 11800 NE 95th St #200 | | | | Vancouver | CA | 98682 | |
| TBJ Ventures LLC dba ARCpoint Drug, Alcohol & DNA Testing | 11800 NE 95th Street #200 | | | | Vancouver | WA | 98682 | |
| TCAPS | Traverse City Area Public Schools | 1150 Milliken Dr | | | Traverse City | MI | 49686 | |
| TCF National Bank (International) | James France | 801 Marquette Avenue | 17th Floor | Claim #12TCFF1027 | Minneapolis | MN | 55402 | |
| TCF National Bank (Lakeshore - Loan Originator) | James France | 801 Marquette Avenue | 17th Floor | Claim #12TCFF1027 | Minneapolis | MN | 55402 | |
| TCF National Bank (Lakeshore - Over 21) | James France | 801 Marquette Avenue | 17th Floor | Claim #12TCFF1027 | Minneapolis | MN | 55402 | |
| TCF National Bank (Lakeshore - Under 21) | James France | 801 Marquette Avenue | 17th Floor | Claim #12TCFF1027 | Minneapolis | MN | 55402 | |
| TCF National Bank (Michigan - Over 21) | James France | 801 Marquette Avenue | 17th Floor | Claim #12TCFF1027 | Minneapolis | MN | 55402 | |
| TCF National Bank (Michigan - Under 21) | James France | 801 Marquette Avenue | 17th Floor | Claim #12TCFF1027 | Minneapolis | MN | 55402 | |
| TCF National Bank (Minnesota - Loan Originator) | James France | 801 Marquette Avenue | 17th Floor | Claim #12TCFF1027 | Minneapolis | MN | 55402 | |
| TCF National Bank (Minnesota - Over 21) | James France | 801 Marquette Avenue | 17th Floor | Claim #12TCFF1027 | Minneapolis | MN | 55402 | |
| TCF National Bank (Minnesota - Under 21) | James France | 801 Marquette Avenue | 17th Floor | Claim #12TCFF1027 | Minneapolis | MN | 55402 | |
| TCF National Bank (Mountain West - Under 21) | James France | 801 Marquette Avenue | 17th Floor | Claim #12TCFF1027 | Minneapolis | MN | 55402 | |
| TCF National Bank (Mountain West -Over 21) | James France | 801 Marquette Avenue | 17th Floor | Claim #12TCFF1027 | Minneapolis | MN | 55402 | |
| TDC Park Abbey LLC | Asset Manager | c/o Dilwig Companies | 5310 S Alston Suite 210 | | Durham | NC | 27713 | |
| TDC Park Abbey LLC | 5310 S Alston Ave | Ste 210 | | | Durham | NC | 27713 | |
| TDC Park Abbey, LLC c/o The Dilweg Companies | 5310 S. Alston Avenue | Suite 210 | | | Durham | NC | 27713 | |
| TDS TELECOM SERVICE CORPORATION | PO Box 94510 | | | | Palatine | IL | 60094-4510 | |
| TDT Drug Testing Services LLC. | 3160 Fannin Street | Suite 116 | | | Beaumont | TX | 77701 | |
| Teachers College Columbia University | 525 W 120th Street | P.O. Box 311 | | | New York | NY | 10027 | |
| Teachers Insurance and Annuity Association of America | Doug Bollermann | Global Private Markets | 8500 Andrew Carnegie Blvd | C3-04 | Charlotte | NC | 28262 | |
| Teachers Insurance and Annuity Association of America | Attn: President or General Counsel | 8500 Andrew Carnegie Blvd. I C3-04 | | | Charlotte | NC | 28262 | |
| Teachers Insurance and Annuity Association of America | 8500 Andrew Carnegie Blvd. I C3-04 | | | | Charlotte | NC | 28262 | |
| TEAM ALLIOT, LLC | DANIELLE HUMAN | 217 W. HURON STREET | | | CHICAGO | IL | 60654 | |
| Team F8S, Inc | 526 Northwest 11th Street | | | | Seminole | TX | 79360 | |
| TEAM PETROLEUM | PO BOX 1831 | | | | FORT COLLINS | CO | 80522 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 310 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Team Screen Solutions LLC | 12980 Foster | Suite 170 | | | Overland Park | KS | 66213 | |
| Teamwork Labor Services | dba Teamwork Event Specialists | 23 Norfolk Ave Ste B | | | S Easton | MA | 02375 | |
| Teamwork Occupational Health | Marie Burke | 115 Water St | | | Milford | MA | 01757 | |
| TEC International USE 95781 | 11452 El Camino Real | Suite 400 | | | San Diego | CA | 92130 | |
| TEC Staffing Services | 1825 North A St | | | | Fort Smith | AR | 72901 | |
| TEC Worldwide, Inc. | File 57158 | | | | Los Angeles | CA | 90074-7158 | |
| TECH CHECK, LLC | 2 W SARTELL STREET | | | | SARTELL | MN | 56377 | |
| TECH TARGET | 275 GROVE STREET | | | | NEWTON | MA | 02466 | |
| TECH WIZARDS LLC | ATTN: BRYAN BROWER | 156A WIND CHIME CT | | | RALEIGH | NC | 27615 | |
| TechAmerica | 6 Jenner | Suite 110 | | | Irvine | CA | 92618-3855 | |
| TechAmerica | 1401 Wilson Blvd | Suite 1100 | | | Arlington | VA | 22209 | |
| TechDepot | Cust # 03116199 | PO Box 33074 | | | Hartford | CT | 06150-3074 | |
| Teche Occupational Medicine Clinic | 510 Jefferson Terrace Boulevard | Suite B | | | New Iberia | LA | 70560 | |
| TECHGENIX LIMITED | MICHAEL VELJA | SUSAN COURT BLOCK A, OFFICE NO.8 | ABATE RIGORD STREET | | TA'XBIEX | | XBX 1127 | Malta |
| TechNet Solutions | Asif Ali | TechNet Solutions | Asif Ali | 324 Monument Road | Elgin | IL | 60123 | |
| TECHNI PAK | STEVEN FRANK | 18017 SKY PARK CIRCLE | SUITE T | | IRVINE | CA | 92614 | |
| Technical Career Institute | 320 West 31st Street | | | | New York | NY | 10001 | |
| Technical Programming Serv,Inc | P.O.Box 470903 | | | | Tulsa | OK | 74147-1590 | |
| Technical Programming Serv,Inc | 5544 South 104th East Ave | | | | Tulsa | OK | 74146 | |
| Technical Staffing | 1340 South Laurel RD | | | | London | KY | 40744 | |
| Technical Staffing Solutions | 1340 South Laurel RD | The Job Shop | | | London | KY | 40744 | |
| Technical Trades Institute | 772 Horizon Dr | | | | Grand Junction | CO | 81506 | |
| Technical University of Berlin | TU Berlin | Strabe des 17 | Unit 135 | | Berlin | | 10623 | Germany |
| Technical University of Chemnitz | Strasse der Nationen 62 | | | | Chemnitz | | 9111 | Germany |
| Technical University of Moldova | Stefab cel Mare si Sfant Blvd | 168 Block 1 ofc 201 | | | Chisinau | | | Moldova |
| Technicolor USA, Inc (Parent) | Laura McConaha | 101 West 103rd Street | | | Indianapolis | IN | 46290 | |
| TECHNI-TOOL | PO BOX 827014 | | | | PHILADELPHIA | PA | 19182-7014 | |
| Technological Institute of Phillipines | 363 P Casal St | | | | Quiapo | | | Philippines |
| Technological Institute of the Philippines | 363 P Casal St | | Quiapo | | Manila | | | Philippines |
| Technological Institute Philippines | 938 Aurora Blvd | Cubao | | | Quezon City | | 1109 | Philippines |
| Technology Crossover Management IV, LLC | Attn: Ric Fenton | 528 Ramona Street | | | Palo Alto | CA | 94301 | |
| Technology Evaluation Centers Inc | 740 St Maurice | | | | Montreal | PQ | H3C1L5 | Canada |
| Technology High School | 187 Broadway #223 | | | | Newark | NJ | 07105 | |
| Technology Integration Group | PO Box 85244 | | | | San Diego | CA | 92186-5244 | |
| Technology Integration Group | 7810 Trade Street | | | | San Diego | CA | 92121 | |
| TECHNOLOGY PATHWAYS, LLC | TED AUGUSTINE | 606 ALAMO PINTADO ROAD | SUITE 293 | | SOLVANG | CA | 93463-2296 | |
| Technology Two | Cheryl Hewes | PO Box 896 | | | Dodge City | KS | 67801 | |
| Technology Two | 519 W Mary | Suite 105 | | | Garden City | KS | 67846 | |
| Technology Two Inc | P.O. Box 896 | | | | Dodge City | KS | 67801 | |
| TECHNOLOGYVILLE, INC. | 2413 W ALGONQUIN ROAD | SUITE 136 | | | ALGONQUIN | IL | 60102 | |
| TECHPRO INC | 318 ANDERSON BLVD | | | | GENEVA | IL | 60134 | |
| TEG STAFFING DBA HR SOLUTIONS | Dept 3209 | | | | Los Angeles | CA | 90084-3209 | |
| TEG STAFFING DBA HR SOLUTIONS | 2355 Northside Dr | | | | San Diego | CA | 92108 | |
| TEG Staffing Inc | P.O. Box 515093 | | | | Los Angeles | CA | 90051-5093 | |
| TEG Staffing Inc | File 55347 | | | | Los Angeles | CA | 90074-5347 | |
| Tek Occupational Services | 1075 Route 82 | | | | Hopewell Junction | NY | 12533 | |
| TEK SYSTEMS | PO Box 198568 | | | | Atlanta | GA | 30384 | |
| TEK SYSTEMS | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| Tek Systems | Attn: President or General Counsel | 7437 Race Rd | | | Hanover | MD | 21076 | |
| Tek Systems | 7437 Race Rd | | | | Hanover | MD | 21076 | |
| Teknetex | 209 10th Avenue S | Suite 320 | | | Nashville | TN | 37203 | |
| TEKsystems | 7645 E 63rd St. | Ste. 502 | | | Tulsa | OK | 74133 | |
| Telasic | 1940 E Mariposa Ave | Ste 100 | | | El Segundo | CA | 90245 | |
| TELAX VOICE SOLUTIONS INC | PO BOX 55811 | | | | BOSTON | MA | 02205-5811 | |
| TELAX VOICE SOLUTIONS INC | 365 EVANS AVE; SUITE 302 | | | | TORONTO | ON | M8Z 1K2 | Canada |
| TELE MAIL INC | 1635 S LEMAY | | | | FORT COLLINS | CO | 80525 | |
| TELECHECK SERVICES, INC | PO BOX 60028 | | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| Teleflex Medical Inc | 50 Plantation Dr | | | | Jaffrey | NH | 03452 | |
| Teleflex Medical Inc | 155 South Limerick Rd | | | | Limerick | PA | 19468 | |
| TELEMESSAGE INC | 468 Great Rd | | | | Acton | MA | 01720 | |
| TelePacific Communications | PO Box 526015 | | | | Sacramento | CA | 95852-6015 | |
| Teleperfomance USA (220 N 2200 W) | 220 North 2200 West | | | | Salt Lake City | UT | 84116 | |
| Teleperformance USA | 1991 S 4650 W | | | | Salt Lake City | UT | 84104 | |
| Telephone Doctor | Attn: Barb Higgins | 30 Hollenberg Ct | | | St Louis | MO | 63044 | |
| Telephone Doctor | 30 Hollenberg Ct | | | | St Louis | MO | 63044 | |
| TELEPHONE SUPPORT SERVICES | 5100 GAMBLE DR, STE 375 | | | | MINNEAPOLIS | MN | 55416 | |
| TELERIK INC | 201 Jones Rd | | | | Waltham | MA | 02451 | |
| Telerik, Inc. | Telerick, Inc. | 201 Jones Rd, 1st Fl | | | Waltham | MA | 02451 | |
| Telerik, Inc. | 201 Jones Rd, 1st Fl | | | | Waltham | MA | 02451 | |
| Telezone, LLC | 5310 Beethoven St | | | | Los Angeles | CA | 90066-7015 | |
| Tell City Clinic | Sue York | 109 East Highway 66 | | | Tell City | IN | 47586 | |
| Temple Medical Center | 124 North Vignes Street | | | | Los Angeles | CA | 90012 | |
| Temple Medical Clinic | 859 Airport Dr. | | | | Alexander City | AL | 35010 | |
| Temporary | Temporary | | | | | | | |
| Temporary Opportunities, Inc. | 53 W. Jackson Boulevard | Suite 1219 | | | Chicago | IL | 60604 | |
| Tenet Healthcare Corp | Regina Bagwell | 13737 Noel Road | Suite #100 | | Dallas | TX | 75240 | |
| Tenet Healthcare Corporation | Sarah E. Campbell, Director of Policy & Procedure | Tenet Healthcare Corp, Headquarters Office | 1455 Ross Avenue, Suite 1400 | | Dallas | TX | 75202-2703 | |
| Tennesse Bureau of Investigation | Fiscal Services | 901 R.S. Gass Boulevard | | | Nashville | TN | 37216-2639 | |
| Tennessee Bureau of Investigation | Attn: Fiscal Services | 901 R.S. Gass Boulevard | | | Nashville | TN | 37216-2639 | |
| Tennessee Bureau of Investigation | 901 R. S. Gass Blvd. | Attn: Fiscal Services | | | Nashville | TN | 37216-2639 | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON ST OFFICE BLDG | 500 Deaderick St | | | Nashville | TN | 37242-0001 | |
| TENNESSEE DEPT OF REVENUE | PO Box 190665 | | | | Nashville | TN | 37219-0665 | |
| Tennessee Dept of Revenue | Andrew Jackson State Office Building | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tennessee Dept. of Commerce & Insurance | 500 James Robertson Parkway | 2nd Floor | | | Nashville | TN | 37243-1167 | |
| Tennessee Dpt. of Commerce/Ins | Dept of Commerce and Insurance | 500 James Robertson Pky | 4th Floor | | Nashville | TN | 37243 | |
| Tennessee Dpt. of Commerce/Ins | Box 198990 | | | | Nashville | TN | 37219-8990 | |
| Tennessee Drug & Alcohol | 207 Gill Street | | | | Alcoa | TN | 37701 | |
| Tennessee Drug and Alcohol Collection | Cleve Miller | 207 Gill Street | | | Alcoa | TN | 37701 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Tennessee Narcotics Testing | 695 Nashville Pike | ste 177 | | | Gallapin | TN | 37066 | |
| Tennessee Occupational Health Inc | 1320 Papermill Pointe Way | | | | Knoxville | TN | 37909 | |
| Tennessee Occupational Health Inc | 1320 Papermill Point Way | | | | Knoxville | TN | 37909 | |
| Tennessee Trucking Association | 4531 Trousdale Dr | | | | Nashville | TN | 37204-4513 | |
| Tennessee Trucking Association | 1415 Murfreesboro Road | Suite 672 | | | Nashville | TN | 37217 | |
| Tennessee Urgent Care Assoc RG | 1616 North Gallatin Road | | | | Madison | TN | 37115 | |
| TENNESSEE VALLEY CU | 715 MARKET ST | | | | CHATTANOOGA | TN | 37402 | |
| Tennessee Department of Revenue | 500 Deaderick Street, Andrew Jackson Building | | | | Nashville | TN | 37242 | |
| Tennison Clinic | 445 Roosevelt Drive | | | | Silsbee | TX | 77656 | |
| Tenrox | 600 Blvd Armand-Frappier | | | | Laval | PQ | H7V 4B4 | Canada |
| Tensas High School | 720 Plank Rd | | | | St Joseph | LA | 71366 | |
| Tenstar Corporation | PO Box 82535 | | | | Lafayette | LA | 70598 | |
| Tenten Wilshire LLC | 1010 Wilshire Blvd. | | | | Los Angeles | CA | 90017 | |
| Tenure | Verified Person Inc dba | 22 N Front St Ste 300 | | | Memphis | TN | 38103 | |
| Tenure | 22 N Front St Ste 300 | | | | Memphis | TN | 38103 | |
| Teradata Operations | 10000 Innovation Ave | | | | Miamisburg | OH | 45342 | |
| TERASCI INDUSTRIES INC | ALEX SEBAS | 5405 PRODUCTION DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| Teresa Gail McGuffey dba OSHA | Occupational Screening & Health Associates | 905 Lovers Lane Ste 100 | | | Bowling Green | KY | 42103 | |
| Terra Linda High School | 320 Nova Albion | | | | Sanrafael | CA | 94903 | |
| TERRACOM SYSTEMS INC | 11955 TELLER ST; UNIT D | | | | BROOMFIELD | CO | 80020 | |
| TERRAMAR RETAIL CENTERS LLC | P O Box 841770 | | | | Los Angeles | CA | 90084-1770 | |
| Terramar Retail Centers, LLC | 5973 Avenida Encinas | Suite 300 | | | Carlsbad | CA | 92008-4476 | |
| Terramar Retail Centers, LLC. | Attn: Jackie Teixeira | 433 Market Place | | | San Ramon | CA | 94583 | |
| Terre Haute Med. Lab Inc. | PO Box 9359 | | | | Terre Haute | IN | 47808-9359 | |
| Terre Haute Medical Lab | P.O. Box 9359 | | | | Terre Haute | IN | 47808 | |
| Terre Haute Medical Laboratory Inc | PO Box 9359 | | | | Terre Haute | IN | 47808 | |
| Terre Haute Medical Laboratory Inc | DBA Medlab | PO Box 9359 | | | Terre Haute | IN | 47808 | |
| Terre Haute Regional Hospital | PO Box 406250 | | | | Atlanta | GA | 30384-6250 | |
| Terrell County Health Deparment | 969 Forester Drive SE | | | | Dawson | GA | 39842 | |
| TERREMARK NORTH AMERICA INC | GUS CAVEDA | ATTN: A/R | 2601 S BAYSHORE DR 9TH FLOOR | | MIAMI | FL | 33133 | |
| Terri Jackson | 1622 Pebble Chase Drive | | | | Katy | TX | 77450 | |
| Terryberry Company | 2033 Oak Industrial Drive N.E. | | | | Grand Rapids | MI | 49505 | |
| TERRYBERRY COMPANY | 2033 Oak Industrial Dr NE | | | | Grand Rapids | MI | 49505-6011 | |
| TESI Staffing & Emp Screening | Services Inc | PO Box 12780 | | | New Bern | NC | 28561 | |
| TESI Staffing & Employee Screening Svc., | PO Box 12780 | | | | New Bern | NC | 28561 | |
| TESI Staffing and Employee Screening Services, Inc | Angie Barber | Post Office Box 12780 | | | New Bern | NC | 28561 | |
| TESI Staffing and Employee Screening Services, Inc. | Valerie Dixon | Post Office Box 12780 | | | New Bern | NC | 28561 | |
| TESI Staffing and Employee Screening Services, Inc. | Post Office Box 12780 | | | | New Bern | NC | 28561 | |
| TESI Staffing and Employee Screening Services, Inc. | P.O. Box 12780 | | | | New Bern | NC | 28561 | |
| Tesoreria General de la U.A.N.L. | 66451 San Nicolas de los Garza, N.L. | | | | Mexico | | | Mexico |
| Tess Data Solutions | Tess Data Solutions (P) LTD | NO.10, 10th East Cross Road | | | Gandhi Nagar | | 612006 | |
| TESSCO INCORPORATED | PO Box 102885 | | | | Atlanta | GA | 30368-2885 | |
| Test Express | 1930 Mountain Meadow Ln | | | | Victor | MT | 59875 | |
| Test Express, LLC | dba/Marsha Megan DeJong | 1930 Mountain Meadow Lane | | | Victor | MT | 59875 | |
| Test Point | 3405 6th Street | | | | Brookings | SD | 57006 | |
| Test Point Medical | 2221 W Russell St | | | | Sioux Falls | SD | 57104 | |
| Testing Service LTD | PO Boy 480 | 26871 US 77 Bypass | | | Arkansas City | KS | 67005 | |
| Test-Med Vaccination Services | PO Box 1039 | | | | Fullerton | CA | 92836-1039 | |
| Test-med Vaccination Services | 4085 E La Palma Ave | Suite A | | | Anaheim | CA | 92807 | |
| Testnet, Inc. | 120 N 3rd Street | Suite 50 | | | Bismarck | ND | 58501 | |
| TETON COUNTY CIRCUIT COURT | 180 S King St | | | | Jackson | WY | 83001 | |
| Teton District Court | PO Box 487 | | | | Choteau | MT | 59422 | |
| Teton Justice Court | PO Box 337 | | | | Choteau | MT | 59422 | |
| Texarkana Family Practice | 1408 College Drive | | | | Texarkana | TX | 75503 | |
| Texarkana Family Practice PA | 1408 College Dr | | | | Texarkana | TX | 75503 | |
| Texas A&M University | P.O. Box 30018 | | | | College Station | TX | 77842-3018 | |
| Texas Alcohol & Drug Testing | 16903 Red Oak Drive | Ste 130 | | | Houston | TX | 77090 | |
| Texas Alcohol & Drug Testing Service | 16903 Red Oak Drive, Suite 130 | | | | Houston | TX | 77090 | |
| Texas Alcohol & Drug Testing Service | 16903 Red Oak Drive | Suite 130 | | | Houston | TX | 78521 | |
| Texas Alcohol and Drug Testing | 16903 Red Oak Drive | Suite 130 | | | Houston | TX | 77090 | |
| Texas Alcohol and Drug Testing Service | Pat Kelley | 16903 Red Oak Drive | Suite 130 | | Houston | TX | 77090 | |
| Texas Alcohol and Drug Testing Service | 16903 Red Oak Drive | Suite 130 | | | Houston | TX | 77090 | |
| Texas Alcohol and Drug Testing Services | Serene Coleman | 16903 Red Oak Drive | Suite 130 | | Houston | TX | 77090 | |
| Texas Avenue Medical Clinic | Mary | 1703 E 29th | | | Bryan | TX | 77802 | |
| Texas Bragg Inc | Steve Thomas | | 1607 Country Rd 3320 | | Mount Pleasan | TX | 75455 | |
| Texas Child Support | Disbursement Unit | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Texas Chiropractic College | 5912 Spencer Highway | | | | Pasadena | TX | 77505 | |
| Texas Christian University | Office of the Registrar | PO Box 297004 | | | Fort Worth | TX | 76129 | |
| Texas Co Memorial Hospital | 1333 S Sam Houston Blvd | | | | Houston | MO | 65483-2046 | |
| Texas Comptroller of Public Accounts | PO Box 13186 | 1711 San Jacinto Blvd | | | Austin | TX | 78711-3186 | |
| Texas Comptroller of Public Accounts | Attn: Sonia Palao-Flores | 6875 Bandera Road | | | San Antonio | TX | 78238-1359 | |
| Texas Comptroller of Public Accounts | Attn: Carrie Smith | Texas Comptroller of Public Accounts | Business Activity Research Team | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | 111 E. 17th Street | | | | Austin | TX | 78774-0100 | |
| Texas County Memorial Hospital | 1333 South Houston Boulevard | | | | Houston | MO | 65483 | |
| TEXAS CREDIT UNION | 777 E CAMPBELL ROAD | | | | RICHARDSON | TX | 75081 | |
| Texas Department of Public Safety | Private Security Bureau | PO Box 15999 | | | Austin | TX | 78761-5999 | |
| Texas Department of Public Safety | Private Security Bureau | PO Box 15999 | | | Austin | TX | 78761 | |
| Texas Department of Public Safety | PO Box 4087 | | | | Austin | TX | 78793-0001 | |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | PO Box 15999 | | | | Austin | TX | 78761-5999 | |
| Texas Department of Public Safety | PO Box 15999 | | | | Austin | TX | 78761 | |
| Texas Department of Public Safety | Central Cash Receiving- Msc. | PO Box 15999 | | | Austin | TX | 78761-5999 | |
| Texas Department of Public Safety | Attn: Tracy Henson | Code 0360 | 5805 N. Lamar Blvd | | Austin | TX | 78752 | |
| Texas Dept of Public Safety | Private Security Bureau | PO Box 15999 | | | Austin | TX | 78761 | |
| Texas Dept of Public Safety | Private Security Bureau | 5805 N. Lamar Blvd | | | Austin | TX | 78773-0001 | |
| Texas Health Center | 4804 North Navarro | | | | Victoria | TX | 77904 | |
| Texas Health Center P.A. | Sarah Lawson | 4804 N Navarro St | | | Victoria | TX | 77904 | |
| Texas Health Center, P.A. | 4804 North Navarro | | | | Victoria | TX | 77904 | |
| Texas Health Harris Methodist Occupational Health | PO Box 2526 | | | | Fort Worth | TX | 76113 | |
| Texas Higher Ed HR Assoc | TX TECH UNIV HEALTH SCI CTR | 3601 4TH ST - STOP 8100 | | | LUBBOCK | TX | 79430-8100 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Hills Urgent Care Center - Nextcare | 351 Cypress Creek Rd. | Ste 103 | | | Cedar Park | TX | 78613 | |
| Texas Instruments | 7839 Churchill Way | MS 3997 | | | Dallas | TX | 75251 | |
| Texas Med Clinic - Hwy 151 | Julie Quintana | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas Med Clinic - IH 10 West | Julie Quintana | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas Med Clinic - IH-35 | Julie Quintana | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas Med Clinic - Leon Springs | Julie Quinitana | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas Med Clinic - Loop 410 | Julie Quintana | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas Med Clinic - Military Drive | Julie Quintana | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas Med Clinic - N MoPac | Julie Quintana | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas Med Clinic - New Braunfels | Julie Quintana | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas Med Clinic - North East Loop | Julie Quintana | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas Med Clinic - Round Rock | 13722 Embassy Rd | | | | San Antonio | TX | 78216 | |
| Texas Med Clinic - Stone Oak Parkway | 13722 Embassy Row | | | | San Antonio | TX | 78216 | |
| Texas Med Clinic- 35 North | Julie Quintana | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas Med Clinic Blanco/Parliament | Julie Quintana | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas Med Clinic -IH 35N | Julie Quintana | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas Med Clinic-Culebra | 13722 Embassy Row | | | | San Antonio | TX | 78216 | |
| Texas Med Clinic-Loop 1604 | Julie Quintana | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas MedClinic | 204 E. Rhapsody Dr. | | | | San Antonio | TX | 78216 | |
| Texas MedClinic | 13722 Embassy Row | | | | San Antonio | TX | 78216-2000 | |
| Texas Medical | 411 North Belknap Street | | | | Stephenville | TX | 76401 | |
| TEXAS MORTGAGE BANKERS ASSOC. | 823 CONGRESS, SUITE 220 | | | | AUSTIN | TX | 78701 | |
| Texas Motor Transport Assn. | dba Texas Trucking Association | 700 E. 11th St. | | | Austin | TX | 78701-2623 | |
| Texas Motor Transport Assn. | 700 East 11th Street | | | | Austin | TX | 78701 | |
| Texas Motor Transport Assn. | 700 E. 11th St. | | | | Austin | TX | 78701-2623 | |
| Texas Motor Transportation | 700 E 11th St | | | | Austin | TX | 78701 | |
| Texas Motor Transportation Association | 700 East 11th Street | | | | Austin | TX | 78701 | |
| Texas Private Security Bureau | PO Box 15999 | | | | Austin | TX | 78761-5999 | |
| Texas Sales Tax | | | | | | | | |
| Texas State Board of Examiners of Psychologists | Attn: Records | 333 Guadalupe | Tower 2, Room 450 | | Austin | TX | 78701 | |
| Texas State Comptroller | Comptroller of Public Accounts | P.O. Box 149359 | | | Austin | TX | 78714-9359 | |
| Texas State Comptroller | 111 East 17th Street | | | | Austin | TX | 78774-0100 | |
| Texas State Comptroller of Public Acct | Unclaimed Property Section | PO Box 12019 | | | Austin | TX | 78711-2019 | |
| TEXAS STATE COMPTROLLER, | UNCLAIMED PROPERTY DIVISION, HOLDER REPORTING SECTION | | | | AUSTIN | TX | 78711-2019 | |
| Texas State University | Office of the Registrar | 601 University Drive | JCK 111 | | San Marcos | TX | 78666 | |
| Texas Workforce Commission | E 15th St Room 266 | | | | Austin | TX | 78778-0001 | |
| Texas Department of Revenue | Capitol Station | P.O. Box 13528 | | | Austin | TX | 78711-3528 | |
| TexasChecks | PO Box 828 | | | | Hawkins | TX | 75765 | |
| TexasChecks, LLC | PO Box 828 | 230 N Beaulah | | | Hawkins | TX | 75765 | |
| TexasChecks, LLC | PO Box 828 | | | | Hawkins | TX | 75765 | |
| TexDirect | Marie Proue | 120 Nogal | | | Seguin | TX | 78155 | |
| TexDirect | 120 Nogal | | | | Seguin | TX | 78155 | |
| Tex-Med Staffing Agency | 9494 Southwest Freeway Ste 100 | | | | Houston | TX | 77074 | |
| Texoma Medical Center | Sheryl Bowen | P.O. Box 844707 | | | Dallas | TX | 75284 | |
| Texoma Urgent Care | 1807 West University Boulevard | | | | Durant | OK | 74701 | |
| TexSearch - 2592 | DBA: Texsearch | 2895 Gage Rd | | | Sherman | TX | 75092 | |
| TEXT 100 CORPORATION | PIA CONCEPCION | 77 MAIDEN LANE, 3RD FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| T-Force Inc | 19800 MacArthur Blvd Ste 520 | | | | Irvine | CA | 92612 | |
| TFS Graphics, Inc. | 341 Hill Avenue | | | | Nashville | TN | 37210 | |
| TG | PO Box 659601 | | | | San Antonio | TX | 78265-9601 | |
| TGS Management Corp. | 2 Witherspoon | | | | Irvine | CA | 92604 | |
| Thackery, Paul | Thackery, Paul | 188 Hunter Park Way | | | Fallon | NV | 89406 | |
| Thames Valley District School | Registrar | 1250 Dundas St | | | London | ON | N5W 5P2 | Canada |
| Thatcher Trucking LLC | Mike Persinger | 15000 Vine Street | | | Coal City | IN | 47427 | |
| Thayer County Health Services | L. Schoenrock | 120 Park Ave | | | Hebron | NE | 68370 | |
| THE ABRAMS MANAGEMENT CO | 621 COLUMBUS AVE, REAR | | | | BOSTON | MA | 02118 | |
| THE ACADEMY GROUP, INC. | MARTIN REHBERG | 7542 DIPLOMAT DRIVE, SUITE 201 | | | MANASSAS | VA | 20109 | |
| The Academy of Court Reporting - Clawson | 1055 W Maple Rd | | | | Clawson | MI | 48017 | |
| The Active Network, Inc | The Active Network, Inc | Dept. 3308 | | | Los Angeles | CA | 90084-3308 | |
| The Adkins Firm, PC | Micah S. Adkins | 301 19th Street | North, Suite 581 | | Birmingham | AL | 35203 | |
| The ALPHA Behavioral Health Center | 709 Mill Street | | | | Camden | SC | 29020 | |
| The Alphabet Shop, Inc | 300 E. Elgin Ave. | | | | Elgin | IL | 60120 | |
| THE ALTER GROUP | 5500 HOWARD STREET | ATTN: NEAL WANKOFF | | | SKOKIE | IL | 60077-2620 | |
| The Aroostook Medical Center | PO Box 1598 | 140 Academy St | | | Presque Isle | ME | 04769 | |
| The Aroostook Medical Center | PO Box 1598 | | | | Presque Isle | ME | 04769 | |
| The Aroostook Medical Center- Occupational Health and wellness | Darcy Kinney | 23 NORTH STREET | SUITE 4A | | Presque Isle | ME | 04769 | |
| The Artimes Group | 2453 Powder Springs Road Southwest | Suite 310 | | | Marietta | GA | 30064 | |
| The Atlantic Group | 1156 6th Avenue | 9th Floor | | | New York | NY | 10036 | |
| THE ATLANTIC GROUP FPPM INC | 1156 6th Ave 9th Fl | | | | New York | NY | 10036 | |
| THE AYCO COMPANY LP | PO Box 347139 | | | | Pittsburgh | PA | 15251-4139 | |
| THE AYCO COMPANY LP | 321 Broadway | | | | Saratoga | NY | 12866 | |
| THE BANK & TRUST | ATTN: CREDIT DEPT / VOD | | | | DEL RIO | TX | 78840 | |
| The Becht Corp | 120 Lumber Lane Bldg 19 | | | | Tewksbury | MA | 01876 | |
| The Becht Corp | 120 Lumber Lane | | | | Tewksbury | MA | 01876 | |
| The Berry Clinic | 30 East Main | | | | Camden | TN | 38320 | |
| The Big Word, Inc. | 20 Broad Street | 27th Floor | | | New York | NY | 10005 | |
| THE BOEING COMPANY | 635 PARK AVE | BLDG 1018 M/S6X-AA | | | RENTON | WA | 98055-1560 | |
| The Bratton Group, LLC | 160 East 84th Street | Suite 5E | | | New York | NY | 10028 | |
| THE BRICKYARD, LTD-RIVERSIDE | 1667 E Lincoln Ave | | | | Orange | CA | 92865 | |
| The Care Center at Northcrest | Terri Noah | PO Box 969 | | | Springfield | TN | 37172 | |
| The Carlyle Group, LLC | David Mew | 1001 Pennsylvania Ave. | | | Washington | DC | 20004 | |
| The Center for Industrial Medicine | PO Box 9006 | For DOT Physicals ONLY | | | Broomfield | CO | 80021 | |
| The Center for Industrial Medicine | PO Box 9006 | | | | Broomfield | CO | 80021-9006 | |
| The Center For Occupational Health | Valerie Hale | 602 Se Wallock St | | | Lawton | OK | 73501 | |
| The Center of Industrial Rehab Services | Jerry Sauceda | 1401 S 6th St | | | Mcallen | TX | 78501 | |
| The Cheyenne Group | 60 East 42nd Street | Suite 2821 | | | New York | NY | 10165 | |
| The Chicago Bar Foundation | 321 South Plymouth Court | Suite 3B | | | Chicago | IL | 60604 | |
| The Citadel | Office of the Registrar | 171 Moultrie Street | | | Charleston | SC | 29409-6550 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| The City College of New York | Office of the Registrar | 160 Convent Avenue | | | New York | NY | 10031 | |
| The Clinic at Elm Lake | 3700 North Frontage Road | | | | Columbus | MS | 39701 | |
| The Clinic at Elm Lake, PA | 3700 N. Frontage Road | | | | Columbus | MS | 39701 | |
| The Clinic For Family Wellness | 1645 North 18 th | | | | Memphis | TX | 79245 | |
| The College at Brockport | Office of Registration & Recrd | 350 New Campus Drive | | | Brockport | NY | 14420-2966 | |
| THE COLONY | TIC INVESTMENT COMPANY | 550 Newport Center Dr | | | Newport Beach | CA | 92660 | |
| THE COLONY | 5100 Colony Plaza | | | | Newport Beach | CA | 92660 | |
| The Colusa Health Clinic - Webster Street | 151 East Webster Street | | | | Colusa | CA | 95932 | |
| THE COMMERCIAL REGISTRY | PO BOX 60 | THE VALLEY AI-2640 | | | ANGUILLA | | | British West Indies |
| The Common Wealth of Pennsylvania | 333 Market St. 12th Floor | | | | Harrisburg | PA | 17126 | |
| The Compliance Resource Group and CRG Labs | Jim Tedrow | 304 N Meridian Ave | Suite D | | Oklahoma City | OK | 73107 | |
| THE COMPUTER SHOP | PO BOX 774 | | | | AMAGANSETT | NY | 11930 | |
| THE CONNECTION CHURCH | GUATEMALA MISSION FUND | PO BOX 2225 | | | KYLE | TX | 78640 | |
| The Cooper Union | 30 Cooper Avenue | | | | New York | NY | 10003 | |
| The Corporate Health Center | Kristen Kosensky | 832 Brunswick Avenue | | | Trenton | NJ | 08638 | |
| The Danais Group | 1442 Irvine Blvd #220 | | | | Tustin | CA | 92780 | |
| The Datamyne, Inc. | PO Box 863594 | | | | Orlando | FL | 32886-3594 | |
| The Datamyne, Inc. | 703 Waterford Way | Suite 200 | | | Miami | FL | 33126 | |
| The Davis Group PC | Mark Murphy | The Weston Centre | 112 E. Pecan Street | Suite 900 | San Antonio | TX | 78205 | |
| THE DELAWARE NTL BANK OF DELHI | PO BOX 588 | | | | DELHI | NY | 13753 | |
| The Depository Trust Company | Billing Department | 55 Water St | | | New York | NY | 10041 | |
| The Depository Trust Company | Billing Department | PO Box 27590 | | | New York | NY | 10087-7590 | |
| The Discovery Group - 2727 | 1595 Main St. | | | | Southaven | MS | 38671 | |
| The Doctor Is In | Barbara McNamera | 149 M Highway 31 | | | Flemington | NJ | 08822 | |
| The Doctor Is In | 149 Hwy 31 | | | | Flemington | NJ | 08822 | |
| The Doctor Is In - Phillipsburg | 1205 Rte 22 | | | | Phillipsburg | NJ | 08865 | |
| The Doctors' Center | 4637 South Padre Island Drive | | | | Corpus Christi | TX | 78411-4413 | |
| The Doctor's Center | Annabel Hernandez | 4637 South Padre Island Drive | | | Corpus Christi | TX | 78411-4415 | |
| The Doctors Center - Mandarin | 9857 Old St. Augustine Rd | | | | Jacksonville | FL | 32257 | |
| The Doctors Center - Northside | 2255 Dunn Ave | | | | Jacksonville | FL | 32218 | |
| The Doctors Center PA | 9857-1 St Augustine Rd | | | | Jacksonville | FL | 32257 | |
| The Doctors Center PA | 9857-1 Old St Augustine Rd | | | | Jacksonville | FL | 32257 | |
| The Doctors Clinic | Charlotte Bleile | 9621 Ridgetop Blvd Northwest | | | Silverdale | WA | 98383 | |
| The Doctor's Clinic-Occupational medicine | 2512 wheaton way | | | | bremerton | WA | 98310 | |
| The Doctor's Office | 25 Peel Centre Drive | Main Floor Suite 387 | Bramelea City Centre | | Bramelea | ON | L6Y3R5 | Canada |
| The Doctor's Office | 1065 Jodeco Road | | | | Stockbridge | GA | 30281 | |
| The Doctor's Office - Eagle's Landing | Wayne Clanton | 1065 Jodeco Rd | | | Stockbridge | GA | 30281 | |
| The Doctor's Office - Peachtree City | Wayne Clanton | 1065 Jodeco Road | | | Stockbridge | GA | 30281 | |
| THE DONALD & SHIRLEY HAMBEY TRUST | 1483 W Shaw Ave | | | | Fresno | CA | 93711 | |
| The Donald H. and Shirley Hambey Trust | c/o Beacon Associates | 1483 West Shaw Avenue | | | Fresno | CA | 93711 | |
| The Donald H. and Shirley Hambey Trust for Hambey's Kings Canyon Road, LLC | 1483 West Shaw Avenue | | | | Fresno | CA | 93711 | |
| The Draw Station | PO Box 1452 | | | | Rosepine | LA | 70659 | |
| The Driver Conection dba | Real Occupational Testing Services | 4045 Guasti Rd Ste 215 | | | Ontario | CA | 91761 | |
| The Driver Connection dba | 4045 Guasti Rd Ste 215 | | | | Ontario | CA | 91761 | |
| The Drug Test Center | 801 Henryetta Street | Suite 6 | | | Springdale | AR | 72762-5184 | |
| The Drug Testing Place Inc | 1530 Railroad | Suite A | | | Rifle | CO | 81650 | |
| The Economist Intelligence | Unit, | Po Box 1dw | | | London | | W1A 1DW | United Kingdom |
| THE ESTATE OF DENNIS RIEDER | C/O MARCIA RIEDER | 696 Dawkins Ln | | | Sulphur | KY | 40070 | |
| The Estates COA | c/o Gina Sesto, Horizon Management Co | 21535 Hawthorne Blvd #530 | | | Torrance | CA | 90503-6610 | |
| The Experts, Inc | 2400 E Commercial Blvd | Suite 614 | | | Fort Lauderdale | FL | 33308 | |
| The Fairbury Clinic, PC | 825 22nd Street | | | | Fairbury | NE | 68352 | |
| The Fairmont Vancouver Airport Vancouver, British Columbia | Attn: Accounts Payable | 3111 Grant McConachie Way | | | Richmond | BC | V7B 0A6 | Canada |
| The Fairways at Piper Glen Apartments | 6200 Birkdale Valley Drive | | | | Charlotte | NC | 28277 | |
| The Family Clinic | Mary Ann Martin | 3921 Interstate 49 Frontage Road | | | Opelousas | LA | 70570 | |
| The Finley Hospital Hospital | dba Finley Occupational Health | 1665 Embassy W | | | Dubuque | IA | 52002 | |
| THE FIRST STATE BANK | PO BOX 2433 | | | | BAY CITY | TX | 77404 | |
| The Fitness Forum Occupational Testing Services | 120 E Elm St | | | | Florence | SC | 29506 | |
| THE FRAYMAN GROUP INC | 128 Brighton Beach Ave Ste 400 | | | | Brooklyn | NY | 11235 | |
| The Freedonia Group, Inc | 767 Beta Drive | | | | Cleveland | OH | 44143 | |
| THE FRUTH GROUP | 4960 E Beverly Rd | | | | Phoenix | AZ | 85044 | |
| THE GALLERY COLLECTION | PRUDENT PUBLISHING | | | | RIDGEFIELD PARK | NJ | 07660 | |
| The Gillert Group Inc | 6465 Millcreek Dr | Ste 204 | | | Mississauga | ON | L5N 5R3 | Canada |
| The Good Shepherd Hosptial, Inc | dba: Good Shepherd Occupational Medicine | 701 N 6th St. | | | Longview | TX | 75601 | |
| THE GOYAK GROUP | 6325 S Jones Blvd Ste 300 | | | | Las Vegas | NV | 89119 | |
| THE GREEN THUMB | 5877 LOCKHEED AVE | | | | LOVELAND | CO | 80538 | |
| The Greenville Clinic | 1502 S. Colorado Street | | | | Greenville | MS | 38703 | |
| The Greenwood Urgent Clinic | 4863-B Scottsville Road | | | | Bowling Green | KY | 42104 | |
| The Harr Law Firm | Jason Harr | 1326 South Ridgewood Ave. | Suite Twelve | | Daytona Breach | FL | 32114 | |
| The Healing Arts | Sylvia Xynides | 120 Health Park Boulevard | Suite 1 | | St Augustine | FL | 32086 | |
| The Healing Center | 332 S. Lincoln Ave. | | | | Lakeview | MI | 48850 | |
| The Health Care Authority of No. Alabama | dba: HealthGroup of Alabama | PO Box 7187 | | | Huntsville | AL | 35807 | |
| The Health Care Authority of North Alabama | PO Box 7187 | | | | Huntsville | AL | 35807 | |
| The Healthy Worker | 307 S 12th Ave | Suite 12 | | | Yakima | WA | 98902 | |
| The Healthy Worker | 210 S. 11th Avenue | Suite 44 | | | Yakima | WA | 98902 | |
| THE HELP KEY, LLC | 324 JACQUE LANE | | | | PORT WASHINGTON | WI | 53074 | |
| The Hemodialysis Training School LLC | Four Union Square Ste B | | | | Union City | CA | 94587 | |
| THE HERSHEY COMPANY | 100 CRYSTAL A DRIVE | ATTN: A/P | | | HERSHEY | PA | 17033 | |
| The Hongkong and Shanghai Banking Corporation Limited | Tokyo Branch | HSBC Building, 11-1 | Nihonbashi 3-chome, Chuo-ku | | Tokyo | JP | 103-0027 | Japan |
| The Horn Group | The Horn Group | 612 Howard Street | Suite 100 | | San Francisco | CA | 94105 | |
| THE HUNTINGTON NATIONAL BANK | PO BOX 1558 | | | | COLUMBUS | OH | 43216 | |
| THE HUNTINGTON NATIONAL BANK | 7 EASTON OVAL | | | | COLUMBUS | OH | 43219 | |
| The Huron Clinic Foundation LTD | 111 4th St SE | | | | Huron | SD | 57350 | |
| The Industrial Medical Group Bakersfield | 2501 G Street | | | | Bakersfield | CA | 93301 | |
| The Inside Coach | 30100 Town Ctr Dr Ste 102 | | | | Laguna Niguel | CA | 92677 | |
| The Irish American Business Chamber & Network Inc. | 1420 Walnut Street, Suite 924 | | | | Philadelphia | PA | 19102 | |
| The Jellyvision Lab, Inc. | Jess Ellsworth | 848 W. Eastman, Suite 104 | | | Chicago | IL | 60642 | |
| The John Marshall Law School | 315 South Plymouth Court | | | | Chicago | IL | 60608 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| The Jordan Co/Zalaznick Advisers | John Hancock Bldg | 875 N Michigan Ave, Suite 4040 | | | Chicago | IL | 60611 | |
| The Key Group, Inc. | P.O.Box 21228 | Dept. 80 | | | Tulsa | OK | 74121-1282 | |
| The Key Group, Inc. | 6450 S Lewis Ave #200 | | | | Tulsa | OK | 74136 | |
| The Kidney Trust- Sponsorship | File 74626 | PO Box 60000 | | | San Francisco | CA | 94160 | |
| The Koll Company | Kimberly Smith PRIOR LL | 2710 E. Camelback Road | Suite 160 | | Phoenix | AZ | 85016 | |
| THE Lab. | 518 S Fleishel Ave | | | | Tyler | TX | 75702 | |
| The Lancaster School of Cosmetology | 50 Ranck Avenue | | | | Lancaster | PA | 17602 | |
| The Lassiter Clinic | 1421 Elm Hill Pike | | | | Nashville | TN | 37210 | |
| The Leets Consortium | 18101 Von Karman Avenue | Suite 1260 | | | Irvine | CA | 92612 | |
| The Leslie Clinic | Mark Walker | 306 Chestnut st | | | Harrison | AR | 72601 | |
| THE LIGHT CENTER | 2725 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525 | |
| THE LLOYD GROUP INC | 263 WEST 38TH STREET | 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| The Lural Clinic | 805 West Cedar Street | | | | Standish | MI | 48658 | |
| The Magnum Corporation | PO Box 10760 | | | | Prescott | AZ | 86304-0760 | |
| | | | | | | | | |
| The Marshall Group dba: McMinnville Immediate Health Care Clinic | Po Box 420 | | | | Redmond | OR | 97756 | |
| THE MCCUE MORTGAGE CO | PO BOX 1000 | | | | NEW BRITAIN | CT | 06050-1000 | |
| The McDowell Hospital | Attn: Sandra McKinney | PO Box 730 | | | Marion | NC | 28752-0730 | |
| The Med Center | Rocio Reynosa | 319 N. Milpas Street | | | Santa Barbara | CA | 93103 | |
| The Med Lab | 1910 Oak Park Dr | | | | Lake Charles | LA | 70601 | |
| The MedCenter, Inc. | 319 North Milpas Street | | | | Santa Barbara | CA | 93103 | |
| The Medical Center at Franklin | 1100 Brookhaven Road | | | | Franklin | KY | 42134 | |
| The Medical Center of Central Georgia | Po Box 116602 | | | | Atlanta | GA | 30368 | |
| The Medical Corner - Airport Trade Center | 550 Paiea Street | | | | Honolulu | HI | 96819 | |
| The Medical Corner - Kailua | 660 Kailua Rd | | | | Kailua | HI | 96734 | |
| The Medical Corner - Kapolei | 890 Kamokila Blvd. Ste. 102 | Attn: Acute Care Medical Services | | | Kapolei | HI | 96707 | |
| The Medical Group of Saint Joseph's | 634 Peachtree Pkway | Suite 100 | | | Cumming | GA | 30041 | |
| The Medical Protective Company | 5814 Reed Rd | | | | Fort Wayne | IN | 46835 | |
| The Memorial Hospital | 750 Hospital Loop | | | | Craig | CO | 81625 | |
| The Mendicant Architect, LLC | Darrell Richard Smith | 11011 Domain Drive, Suite 8450 | | | Austin | TX | 78758 | |
| The Merchants National Bank of Sacramento | 1015 7th Street | | | | Sacramento | CA | 95814 | |
| THE MERGIS GROUP | DIVISION OF SFN PROFESSION SVS | 15552 Collections Center Dr | | | Chicago | IL | 60693 | |
| The Mini ER | 12301 Lake Underhill Rd | Suite 118 | | | Orlando | FL | 32828 | |
| THE MORTGAGE CONNECTION | 316 MID VALLEY CENTER 223 | | | | CARMEL | CA | 93923 | |
| THE MORTGAGE LINK INC | 3 RESEARCH PL #100 | | | | ROCKVILLE | MD | 20850-3279 | |
| THE MUMPHREY GROUP | 4731 CANAL ST | | | | NEW ORLEANS | LA | 70119 | |
| THE NATURE CONSERVANCY | PO BOX 6014 | | | | ALBERT LEA | MN | 56007 | |
| The Nature Conservancy | 4245 N Fairfax Dr | Ste 100 | | | Arlington | VA | 22203 | |
| The Navigators Group, Inc. | Reckson Executive Park | 6 international Drive, Suite 100 | | | Rye Brook | NY | 10573 | |
| The Neighborhood Doctor | Steve Marx | 5201 South Cooper Street | Suite 111 | | Arlington | TX | 76017 | |
| The Ness Counseling Center Inc. | 8512 Whitworth Drive | | | | Los Angeles | CA | 90035241 | |
| The Ness Counseling Center Inc. | 8512 Whitworth Dr | | | | Los Angeles | CA | 90035241 | |
| The NESS Counseling Center, Inc | 8512 Whitworth Drive | | | | Los Angeles | CA | 90035 | |
| The Nielsen Company (Call Center - Dunedin) | Tiffany Stuart | ATTN: Kelly Derr | 150 North Martingale Road | | Schamburg | IL | 60173 | |
| The Nielsen Company (Call Center - Kentucky) | Attn: Kelly Derr | 150 NOrth Martingale Road | | | Schamburg | IL | 60173 | |
| The Nielsen Company (Client Account) | Gina Marrano | ATTN: Kelly Derr | 150 North Martingale Rd | | Schaumburg | IL | 60173 | |
| The Nielsen Company (Staffing COE) | Attn: Kelly Derr | 150 NOrth Martingale Road | | | Schamburg | IL | 60173 | |
| The Noble Group dba Patients First Medical Center | 3144 North G Street #125 | PMB 331 | | | Merced | CA | 95340 | |
| The Noble Group, A Medical Corporation dba | Patients First Medical Center | 3144 North G Street | # 125, PMB 331 | | Merced | CA | 95340 | |
| The Nyombi Bethesda Law Firm | Andrew Nyombi | P.O. Box 30877 | | | Bethesda | MD | 20824 | |
| The Occupational Health Center | Sara Pevato | 915 Old Fern Hill Rd | Building A, Suite 3 | | West Chester | PA | 19380 | |
| The Occupational Health Center | Attn: Billing Department | PO Box 2098 | | | Gadsden | AL | 35903-0098 | |
| The Occupational Health Center | 915 Old Fern Hill Road | Building A | Suite 3 | | West Chester | PA | 19380 | |
| The Occupational Health Center | 915 Old Fern Hill Road | Building A | | | West Chester | PA | 19380 | |
| The Occupational Health Center | 915 Old Fern Hill Rd | Bldg A, Ste 3 | | | West Chester | PA | 19380 | |
| The Occupational Health Center | 1007 Goodyear Ave | | | | Gadsden | AL | 35903 | |
| The Occupational Health Center - Deaconess-Nashoba Hospital | John Babchak | 200 Groton Rd | | | Ayer | MA | 01432 | |
| The Occupational Health Center - Erie | Office Staff | 1910 Sassafras Street, Suite 200 | | | Erie | PA | 16502 | |
| The Occupational Medical Center | Randall Aderman | 3270 NW 36th Street | | | Miami | FL | 33142 | |
| The Occupational Medicine Clinic of South Louisiana | Helen Granger | 3305 W Pinhook Rd | | | Lafayette | LA | 70508 | |
| The Ocean Corp | PO Box 721738 | | | | Houston | TX | 77272 | |
| The Oikos Company | 2529 North Lincoln Avenue | Suite C | | | Loveland | CO | 80538 | |
| The OMS, LTD. | 300 W Adams St, STE 835 | | | | Chicago | IL | 60606 | |
| The Onarga Clinic | PO Box 77 | | | | Onarga | IL | 60955 | |
| The Orthopedic Institute | 146 SW Orthopaedic Court | | | | Lake City | FL | 32024 | |
| The Outer Banks Hospital | P.O. Box 8409 | | | | Greenville | NC | 27835 | |
| THE PAPER EXCHANGE | 1601 Lager Street | | | | Pittsburgh | PA | 15212 | |
| The Patient Recruiting Agency | Carl Wibbenmeyer | 6207 Bee Cave Road, Suite 288 | | | Austin | TX | 78746 | |
| The Paxton Clinic | Jan Sash | 227 North Market Street | | | Paxton | IL | 60957 | |
| The Peddie School | 201 South Main Street | | | | Hightown | NJ | 08520 | |
| The Peoples Clinic | P.O. Box 420396 | | | | Del Rio | TX | 78842 | |
| The Peoples Clinic | Noe M. Musquiz, MD | PO Box 420396 | | | Del Rio | TX | 78842 | |
| The Peoples Clinic | 1004 E 9th St | | | | Del Rio | TX | 78840-4107 | |
| The People's Clinic | PO Box 420396 | | | | Del Rio | TX | 78842-0396 | |
| The People's Clinic | Noe M Musquiz MD dba | 1004 E 9th St | | | Del Rio | TX | 78842-4107 | |
| THE PHILADELPHIA ASSOCIATION OF PARALEG | P.O. BOX 59198 | | | | PHILADELPHIA | PA | 19102-9198 | |
| The Plus Group, Inc. | 35116 Eagle Way | | | | Chicago | IL | 60678-1351 | |
| The Portland Clinic - Columbia | 800 SW 13th Ave | | | | Portland | OR | 97205 | |
| THE PRIVATE BANK & TRUST | 120 S LA SALLE ST, STE 400 | | | | CHICAGO | IL | 60603 | |
| THE PRODUCERS CO INC | 10310 SW 107 ST | | | | MIAMI | FL | 33176 | |
| The Professional Regulations | P.O. Box 2038 | | | | Manila | | 1008 | Philippines |
| THE PRUDENTIAL INS CO OF AMERICA | 8484 Georgia Ave | | | | Silver Spring | MD | 20910 | |
| THE PRUDENTIAL INS CO OF AMERICA | 213 Washington St 8th Fl | | | | Newark | NJ | 07102 | |
| THE RALEIGH CORPORATION | 44 MINE ROAD, SUITE 2-339 | | | | STAFFORD | VA | 22554 | |
| THE RANCH | 5280 ARENA CIR; SUITE 100 | | | | LOVELAND | CO | 80538 | |
| THE REALTY ASSOCIATES FUND IX LP | P O Box 202728 | | | | Dallas | TX | 75320-2728 | |
| The Regents of the University of CA | Box 951429 | | | | Los Angeles | CA | 90095 | |
| The Regional Medical Center | PO Box 1306 | | | | Orangeburg | SC | 29116 | |
| The Regional Medical Center | 3000 St. Matthews Road | | | | Orangeburg | SC | 29118-1498 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 315 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| The Resolutions Project Inc | 1120 Avenue of the Americas | | | | New York | NY | 10036 | |
| THE RETROFIT COMPANIES, INC | 3010 HOFFMAN DRIVE | SUITE A | | | OWATONNA | MN | 55060 | |
| The Rienstra Clinic | 708 Kearney Street | | | | Port Townsend | WA | 98368 | |
| The Right Door | 1001 Walz Avenue | | | | Glenwood Springs | CO | 81601 | |
| The Right Door Inc | 0405 Castle Creek Rd Ste 1 | | | | Aspen | CO | 81611 | |
| THE RITZ-CARLTON, WASHINTON D.C. | 1150 22ND STREET, NW | | | | WASHINGTON | DC | 20037 | |
| THE ROBERTS GROUP INC | PO Box 5810 | | | | Huntsville | AL | 35814-5810 | |
| The Rockefeller Foundation | 420 5th Ave | | | | New York | NY | 10018 | |
| The Roman Catholic Diocese of Columbus | 197 E Gay St | | | | Columbus | OH | 43215 | |
| The Safety Institute | 1518 Indian Wells Rd | | | | Alamogordo | NM | 88310 | |
| The Sage Colleges | Office of the Student Services | 140 New Scotland Avenue | | | Albany | NY | 12208 | |
| The Sawyer School of Higher Education | PO Box 64449 | | | | St Paul | MN | 55164 | |
| The Schwan Food Company - Parent Account | C/O APEX Analytix | 1501 Highwoods Blvd. | Suite 200-B | | Greensboro | NC | 27410-2047 | |
| The Schwan Food Company - Post Employment-Compliance | C/O APEX Analytix | 1501 Highwoods Blvd. | Suite 200-B | | Greensboro | NC | 27410-2047 | |
| The Schwan Food Company - Unclaimed | C/O APEX Analytix | 1501 Highwoods Blvd. | Suite 200-B | | Greensboro | NC | 27410-2047 | |
| The Scotts Company | Andrea Seymour | 14111 Scottslawn Road | | | Marysville | OH | 43041 | |
| The Scotts Company LLC | David Faure, Director | 800 Port Washington Boulevard | | | Port Washington | NY | 11050 | |
| The Select Family of Staffing Companies | 13412 W. Star Drive | Attn: Employment Verifications | | | Shelby Township | MI | 48315 | |
| The Selling Source | 325 East Warm Springs Road | Suite 200 | | | Las Vegas | NV | 89119 | |
| THE SEQUOIA PRESIDENTIAL YACHT CLUB | FARRAGUT SQUARE | | | | WASHINTON | DC | 20036 | |
| The Sheboygan Clinic - Kiel | 2414 Kohler Memorial Drive | | | | Sheboygan | WI | 53081 | |
| The Shred Guy, LLC | 8601 Meadow View Court | | | | Houston | TX | 77040 | |
| The Shred Guy, LLC | 811 E. Whitehead | | | | Smithville | TX | 78957 | |
| THE SIEGFRIED GROUP LLP | 1201 N Market St Ste 700 | | | | Wilmington | DE | 19801-1153 | |
| The Solution Center | The Solution Center | Attn: Accounts Rec. | Suite 200 Brighton Hall | | Durham | NC | 27703 | |
| THE STANDARD REGISTER COMPANY | KRISTINA LENNON | 600 ALBANY STREET | PO BOX 1167 | | DAYTON | OH | 45401 | |
| THE STANDARD REGISTER COMPANY | 600 Albany St | | | | Dayton | OH | 45417 | |
| The Starr Conspiracy, LLC dba Starr Tincup | 122 S Main St | | | | Fort Worth | TX | 76104 | |
| The Steak N Shake Company - Megan Hunter | Accounts Payable | P. O. Box 767 | | | Indianapolis | IN | 46206 | |
| THE STEWART ORGANIZATION | PO Box 43427 | | | | Birmingham | AL | 35243-3212 | |
| THE STEWART ORGANIZATION | PO Box 166708 | | | | Irving | TX | 75016-6708 | |
| The Stop & Shop Supermarket Co. | 136 South Main Street | | | | Assonet | MA | 02702 | |
| The Street Clinic | 104 McAuley Drive | Attn : Melinda Purvis | | | Vicksburg | MS | 39183 | |
| The Street Clinic / River Region Industrial | Bobbie Beard | 104 McAuley Drive | | | Vicksburg | MS | 39183 | |
| THE SUMMIT FEDERAL CU | CANAL PONDS BUSINESS PARK | | | | ROCHESTER | NY | 14626 | |
| The Sunshine Shop, Inc. | 1912 Church Street | | | | Nashville | TN | 37203 | |
| The Talen Group | 109 Brighton Court | | | | Coppell | TX | 75019 | |
| THE TASTE | 1301 BLUE SPRUCE DR | | | | FORT COLLINS | CO | 80524 | |
| The Tatar Law Firm | 3500 W Olive Ave | Suite 300 | | | Burbank | CA | 91505 | |
| The Telx Group | Susan Redhead | 1 State Street, 21st Floor | | | New York | NY | 10004 | |
| The Tender Inc dba | dba Tendercare | 16 E Main St | | | Moorestown | NJ | 08057 | |
| The Tender Inc dba | 16 E Main St | | | | Moorestown | NJ | 08057 | |
| The Tenet Care Fund | 1445 ross Ave Ste 1400 | | | | Dallas | TX | 75202 | |
| The Testing Center Inc. | 3900 NW 79th Ave | Bldg 4 Suite 440 | | | Miami | FL | 33166 | |
| The Tidioute Health | 115 Main St. | | | | Tidioute | PA | 16351 | |
| The Travelers Indemnity Company | Credit Risk Management | Attn: R. Thomas Coffey | One Town Square - 8MN | | Hartford | CT | 06183 | |
| THE TRAVELERS INDEMNITY COMPANY | 91287 Collection Center Dr | | | | Chicago | IL | 60693-1287 | |
| The Trustees of the University of Pennsylvania | Attn: Human Resources Records | 3401 Walnut Street | Suite 527A | | Philadelphia | PA | 19104 | |
| The Ultimate Software Group Inc | 2000 Ultimate Way | | | | Weston | FL | 33326 | |
| The United States Council for International Business | c/o Mr. Paul Cronin, US Council for Int'l Business | 1212 Avenue of the Americas | | | New York | NY | 10036 | |
| The University of Alabama | Office of University Registrar | 206 Student Services Center | | | Tuscaloosa | AL | 35487-0134 | |
| The University of Chicago Medical Center | 5841 S. Maryland Ave. | MC 2030 | | | Chicago | IL | 60637-1470 | |
| THE UNIVERSITY OF IOWA | 315 Calvin Hall | | | | Iowa City | IA | 52242 | |
| The University of Kansas Hospital | 3901 Rainbow Blvd | G110 Delp | | | Kansas City | KS | 66160 | |
| The University of Montana | Registrar's Office | Lommasson Center 201 | | | Missoula | MT | 59812 | |
| The University of Tennessee | Office of the Registrar | 209 Student Services Bldg | | | Knoxville | TN | 37996 | |
| The University of Texas at Arlington | P.O. Box 19088 | | | | Arlington | TX | 76019 | |
| The University of the Arts | Office of the Registrar | 320 S. Broad Street | | | Philadelphia | PA | 19102 | |
| The University of Western Ontario | Office of the Registrar, Room 1120 | Western Student Services Building | | | London | Ontario | N6A 3K7 | Canada |
| THE UPS STORE, INC. | 6060 CORNERSTONE COURT WEST | | | | SAN DIEGO | CA | 92121 | |
| The Urgency Room | 10015 N Ambassador Dr | | | | Kansas City | MO | 64153 | |
| The Vicksburg Clinic LLC | dba: River Region Physician Group | 104 McAuley Drive | | | Vicksburg | MS | 39180 | |
| The Wadena Medical Center | Deb Fischer | 4 Deerwood Avenue Northeast | | | Wadena | MN | 56482 | |
| The Walk In Clinic | 3074 N US 31 S | | | | Traverse City | MI | 49684 | |
| The Walk In Medical Clinic | 900 Rainforest Pkwy | Suite B | | | Columbia | MO | 65202 | |
| The Walk-In Clinic | JoAnne Roberts | 2415 Mitchell Road | | | Bedford | IN | 47421 | |
| The Walk-In Clinic At Lakeside | Susan Estep | 4710 South Florida Avenue. | Bldg A | | Lakeland | FL | 33803 | |
| THE WARREN GROUP | 280 SUMMER STREET | | | | BOSTON | MA | 02210-1131 | |
| The West Group | 2617 Illinois Street | | | | Columbus | IN | 47201 | |
| The West Group | 1240 Jackson Street | | | | Columbus | IN | 47201 | |
| The Wharton School of the University of Pennsylvania | 221 Franklin Building | 3451 Walnut Street | | | Philadelphia | PA | 19104-6291 | |
| The Williamsport Hospital | Karen Tindal | 777 Rural Avenue | | | Williamsport | PA | 17701 | |
| The Wiregrass Medical and Surgical Group | Mary | 804 North Wiley Avenue | | | Donalsonville | GA | 39845 | |
| The Work Center | 11971 Westline Drive | Suite 102 | | | St. Louis | MO | 63146 | |
| The Work Center - Muncy | PO BOX 3127 | | | | Williamsport | PA | 17701 | |
| The Work Clinic | PO Box 749660 | | | | Los Angeles | CA | 90074-9660 | |
| The Work Clinic | 1221 Madison St | Suite 91B | | | Seattle | WA | 98104 | |
| THE WORK INSTITUTE | 1620 Westgate Circle Ste 100 | | | | Brentwood | TN | 37027 | |
| The Work Number | TALX Corporation | 4076 PAYSPHERE CIRCLE | | | Chicago | IL | 60674 | |
| The Work Place - Beacon | 1 Webster Ave | Atrium Suite 400 | | | Poughkeepsie | NY | 12601 | |
| The Work Place at St. Francis | Lourie Friedli, | 1 Webster Ave | Suite 400 | | Poughkeepsie | NY | 12601 | |
| The Work Place at St. Francis | Lourie Friedli, | 243 North Road | Suite 103 | | Poughkeepsie | NY | 12601 | |
| The WorkCenter | SHS - Aletha Mann | 1201 Grampian Blvd. | | | Williamsport | PA | 17701 | |
| The WorkCenter | SHMG | PO Box 3127 | | | Williamsport | PA | 17701 | |
| The WorkDoc | Mike Ju | 48 Medical Park Dr E | Suite 250 | | Birmingham | AL | 35235 | |
| Theda Care Physicians | Jean Zielinski | 100 County Road B | ATTN: OHS | | Shawano | WI | 54166 | |
| ThedaCare - Clintonville | 2809 N. Park Drive Lane | | | | Appleton | WI | 54911 | |
| ThedaCare at Work | PO Box 880218 | | | | Milwaukee | WI | 53288-0218 | |
| ThedaCare at Work | 2809 N Park Drive Ln | | | | Appleton | WI | 54911-1603 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.

Page 313 of 354

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 316 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ThedaCare at Work | 2500 E Capital Dr. | | | | Appleton | WI | 54911-8735 | |
| ThedaCare At Work - Appleton | 2809 N Park Drive Ln | | | | Appleton | WI | 54911 | |
| ThedaCare At Work - New London | 2809 N Park Drive Ln | | | | Appleton | WI | 54911 | |
| ThedaCare at Work - Oshkosh | 2809 N Park Drive Ln | | | | Appleton | WI | 54911 | |
| ThedaCare At Work Appleton Medical Center - Emergency Department | 2809 N Park Drive Ln | | | | Appleton | WI | 54911 | |
| ThedaCare TCP Shawano | Jean Zielinski | PO Box 8003 | | | Appleton | WI | 54912 | |
| ThedaCare Workplace Solutions Occupational Health | Barry Osicka | 2809 N Park Drive Ln | | | Appleton | WI | 54911 | |
| Theodore Roosevelt Sr HS | 500 E Fordham Rd | | | | Bronx | NY | 10458 | |
| Theodore Roosevelt Sr HS | 4301 13th St Northwest | | | | Washington | DC | 20011 | |
| Theodore Roosevelt Sr HS | | | | | | | | |
| Therapy Place | 1324 Brown Street | Suite 300 | | | Waxahachie | TX | 75165 | |
| Therapy Solutions | 3126 Appaloosa Cr. | | | | San Angelo | TX | 76901 | |
| Theresa Buck's Urgent Care Walk-In | 1100 Smithfield Highway, Suite 123 | | | | McMinnville | TN | 37110 | |
| Thermo-ISD | Ann Kernich | 1601 Cherry St Suite 1200 | | | Philadelphia | PA | 19102 | |
| Thermo-ISD | 1601 Cherry St Suite 1200 | | | | Philadelphia | PA | 19102 | |
| THERMOPOLIS MUNICIPAL COURT | 417 Arapahoe | | | | Thermopolis | WY | 82443 | |
| Thermo-SID | Theresa Garcia | 770 Northpoint Parkway | Suite 100 | | West Palm Beach | FL | 33407 | |
| Thermo-SID | Lori Johnson | 5225 Verona Rd | | | Madison | WI | 53711 | |
| Theron K. Carter | 15605 Greater Groves Blvd. | | | | Clermont | FL | 39719 | |
| THG Transport | 1147 Sant Finnegan Drive | | | | West Chester | PA | 19382 | |
| Thibeault Corporation Of N.E | 603 Mammoth Road | | | | Londonderry | NH | 03053 | |
| Thigpen, Jill | Thigpen, Jill | | | | | | | |
| THINK MUTUAL BANK | ATTN / VOD DELIVERY SERV | | | | ROCHESTER | MN | 55901 | |
| THIRD AVENUE BUSINESS CENTER LLC | P O Box 675445 | | | | Rancho Santa Fe | CA | 92067 | |
| Third Avenue Business Center, LLC | Attn: Katherine Michniewicz | P.O. Box 675445 | | | Rancho Santa Fe | CA | 92067 | |
| Third Avenue Business Center, LLC | Attn: John Mckenzie Urquhart | P.O. Box 675445 | | | Rancho Santa Fe | CA | 92067 | |
| Third Avenue Management, LLC | Nate Kirk | 622 Third Ave., 32nd Fl. | | | New York | NY | 10017 | |
| THIRD AVENUE TOWER OWNER LLC | PO Box 9019 | | | | Hicksville | NY | 11802-9019 | |
| Third Avenue Tower Owner LLC | c/o L&L Holding Company, LLC | 142 West 57th Street | | | New York | NY | 10019 | |
| Third Avenue Tower Owner LLC | c/o L&L Holding Company, LLC | Sr. VP of Asset Management | 142 W. 57th Street | | New York | NY | 10019 | |
| Third Avenue Tower Owner LLC | Attn: President or General Counsel | 142 West 57th Street | | | New York | NY | 10019 | |
| THIRD AVENUE TOWER OWNER LLC | 142 West 57th St | | | | New York | NY | 10019 | |
| Third District Court | 435 South Denali St | | | | Palmer | AK | 99645 | |
| Third Half Services LLC | 5600 Pioneer Creek Drive | Suite 2 | | | Maple Plain | MN | 55359 | |
| THIRD JUDICIAL DISTRICT COURT | 825 W 4th Ave | | | | Anchorage | AK | 99501 | |
| Thirty Third Avenue Medical LLC | dba: Advanced Urgent Care | PO Box 32950 | | | Phoenix | AZ | 85064-2950 | |
| Thirty Third Avenue Medical LLC | dba/Advanc | PO Box 32950 | | | Phoenix | AZ | 86064-2950 | |
| Thomas A Edison Career & Technical High School | 165-65 84th Ave | | | | Jamaica | NY | 11432 | |
| Thomas and Thorngren | PO Box 280100 | | | | Nashville | TN | 37228 | |
| Thomas and Thorngren | 1 Vantage Way | Ste A105 | | | Nashville | TN | 37228 | |
| Thomas Edison HS | P.O. Box 470208 | | | | Tulsa | OK | 74147 | |
| Thomas Eggenberger | 8324 Marsh Creek Road | | | | Woodbury | MN | 55125 | |
| Thomas Forrestal, M.D. | Chris Paisley | General Medical | 930 Bethesda Drive | | Zanesville | OH | 43701 | |
| Thomas Garmong | 1069 Milano Pt | Apt 1622 | | | Colorado Springs | CO | 80921 | |
| Thomas Gibbons | 10320 Sandalfoot | Blvd, Unit 10 | | | Boca Raton | FL | 33428 | |
| Thomas Lane, M.D. | Lane Medical Group | 129 Whetstone Street | | | Monroeville | AL | 36460 | |
| THOMAS P GORMAN | CHAPTER 13 TRUSTEE | P O Box 1553 | | | Memphis | TN | 38101-1553 | |
| Thomas Parker | 212 Charndon Village Court | | | | Charlotte | NC | 28211 | |
| Thomas Properties Group | In Care of CA State Teacher's Retirement Sys | PO Box 347836 | | | Pittsburgh | PA | 15251-4836 | |
| Thomas Properties Group | CalSTRS/1835 Market | Clarion Partners | 230 Park Avenue, 12th Floor | | New York | NY | 10169 | |
| Thomas Properties Group | 1835 Market Street | CalSTRS Clarion Partners AAF | PO Box 28672 | | New York | NY | 10087-8672 | |
| Thomas S Goodman | dba: Paramex Screening Svs. | 1450 Sherman Avenue | | | Chico | CA | 95926 | |
| Thomas S. McDonald | 418 Davis Street, Suite B | | | | Vacaville | CA | 95688 | |
| THOMAS Y ALLMAN | THOMAS ALLMAN | 3601 CENTER STREET | | | CINCINNATI | OH | 45227 | |
| Thomas, Julie | Thomas, Julie | 7645 N. Crestview Rd | | | Stillman Vly | IL | 61084 | |
| Thomaston Medical Clinic | Christy Winkles | 615 South Center Street | | | Thomaston | GA | 30286 | |
| Thomasville Family Medicine | Annette Key | 951 South Broad Street | | | Thomasville | GA | 31792 | |
| Thomasville High School | 410 Unity St | | | | Thomasville | NC | 27360 | |
| Thomasville High School | 315 S Hansell St | | | | Thomasville | GA | 31792 | |
| Thomasville Medical Center | Phill Brown | P.O. Box 11549 | | | Winston-Salem | NC | 27116 | |
| Thompson Family Clinic | PO Box 6 | | | | Monroe City | IN | 47557 | |
| Thompson Family Clinic | PO Box 6 | 12th And Main Street | | | Monroe City | IN | 47557 | |
| Thompson Family Clinic | 1201 Main Street | PO Box 6 | | | Monroe City | IN | 47557 | |
| Thompson Machinery Commerce Corporation | PO Box 535496 | | | | Atlanta | GA | 30353-5496 | |
| Thompson, Daniel G | 16242 N 63rd St | | | | Scottsdale | AZ | 85254 | |
| THOMSON & THOMSON | CATHERINE FREEMAN | PO BOX 71892 | | | CHICAGO | IL | 60694-1892 | |
| Thomson Financial | Thomson West | West Payment Center | PO Box 6292 | | Carol Stream | IL | 60197-6292 | |
| Thomson Financial | Thomson Reuters UK Ltd | Harris Bank Lock Box | PO Box 71438 | | Chicago | IL | 60694-1355 | |
| Thomson Financial | Thomson Reuters GRC Inc | Harris Bank Lock Box | PO Box 71438 | | Chicago | IL | 60694-1355 | |
| Thomson Financial | Thomson Reuters (Markets) LLC | P.O. Box 5136 | | | Carol Stream | IL | 60197-5136 | |
| Thomson Financial | Thomson Reuters (GRC), Inc. | PO Box 417175 | | | Boston | MA | 02241-7175 | |
| Thomson Financial | PO Box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| Thomson Financial | PO Box 415983 | | | | Boston | MA | 02241 | |
| Thomson Financial | Attn: President or General Counsel | P. O. Box 5136 | | | Carol Stream | IL | 60197-5136 | |
| Thomson Financial | Attn: President or General Counsel | 3 Times Square | | | New York | NY | 10036 | |
| Thomson Financial, LLC | 195 Broadway | 7th Floor | | | New York | NY | 10007 | |
| Thomson Prometric | 1260 Energy Ln | | | | St Paul | MN | 55108 | |
| Thomson Reuters | PO Box 6016 | | | | Carol Stream | IL | 60197 | |
| THOMSON REUTERS | (TAX & ACCOUNTING) INC | PO Box 71687 | | | Chicago | IL | 60694-1687 | |
| Thomson Reuters (Americas - I9) | Lindsay Gervino | Attn: Kathleen Rodgers | 610 Opperman Dr | | Eagan | MN | 55123 | |
| Thomson Reuters (Americas - Standard 7 Year) | Lindsay Gervino | Attn- Kathleen Rodgers | 610 Opperman DR., D3-S233 | | Eagan | MN | 55123 | |
| Thomson Reuters (Asia Pacific) | Lindsay Gervino | Thomson Reuters - Attn: Kathleen Rodgers | 610 Opperman Drive | | Eagan | MN | 55123 | |
| Thomson Reuters (GRC) Inc. | Harris Bank Lockbox | PO Box 71438 | | | Chicago | IL | 60694-1355 | |
| Thomson Reuters (GRC) Inc. | 610 Opperman Drive | | | | Eagan | MN | 55123 | |
| Thomson Reuters (Professional) UK Ltd. | PO Box 71355 | | | | Chicago | IL | 60694-1355 | |
| Thomson Reuters (Professional) UK Ltd. | 2rd Floor, Aldgate House | 33 Aldgate High Street | | | London | | EC3N 1DL | United Kingdom |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| THOMSON REUTERS (TAX & ACCOUNTING) | PO Box 6016 | | | | Carol Stream | IL | 60197-6016 | |
| Thomson Reuters Canada Limited, Carswell Division | PO Box 1991 | Station B | | | Toronto | Ontario | M5T 3G1 | Canada |
| Thomson Reuters Canada Limited, Carswell Division | 2075 Kennedy Road | 11th Floor | | | Toronto | Ontario | M1T 3V4 | Canada |
| Thomson West | West Payment Center | Po Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| THOMSON WEST | 150 CLOVE ROAD | | | | LITTLE FALLS | NJ | 07424 | |
| Thoresen, Trygve M. | One Park Plaza | Suite 600 | | | Irvine | CA | 92614 | |
| Thornton Grout Finnigan LLP | Robert I. Thornton | Canadian Pacific Tower | – Suite 3200 | 100 Wellington Street West | Toronto | | M5K 1K7 | Canada |
| Thornton Grout Finnigan LLP | Danny Nunes | Canadian Pacific Tower | – Suite 3200 | 100 Wellington Street West | Toronto | | M5K 1K7 | Canada |
| THORP REED & ARMSTRONG LLP | ONE OXFORD CENTRE | 301 GRANT ST 14TH FLOOR | | | PITTSBURGH | PA | 15219-1408 | |
| Thought Leadership International | 5838 SW 74th Terrace | Apt. 304 | | | South Miami | FL | 33143 | |
| THOUGHTFOCUS TECHNOLOGIES, LLC | 37 CHERRY HILL | | | | TRABUCO CANYON | CA | 92679 | |
| THOUGHTFOCUS TECHNOLOGIES, LLC | 22431 ANTONIO PKWY; STE 8160-435 | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Thousand Oaks High School | 2323 Moorpark Rd | | | | Thousand Oaks | CA | 91360 | |
| Thousand Oaks Urgent Care | 620 East Janss Road | | | | Thousand Oaks | CA | 91360 | |
| Three Deep, Inc. | Attn: President or General Counsel | 180 East 5th Street | Suite 910 | | St. Paul | MN | 55101 | |
| THREE DEEP, INC. | ANNE KELLERHUIS | 180 E. 5TH STREET | SUITE 910 | | ST. PAUL | MN | 55101 | |
| Three Deep, Inc. | 180 East 5th Street | Suite 910 | | | St. Paul | MN | 55101 | |
| THREE RIVERS FEDERAL CU | 1615 NORTHLAND BLVD | | | | FORT WAYNE | IN | 46825 | |
| Thrivent Financial for Lutherans | 4321 North Ballard Road | | | | Appleton | WI | 54919 | |
| THTWEB | PO Box 3671 | | | | McLean | VA | 22103-3671 | |
| Thumbs Up Compliance | 5 Meadowbrook | Suite C | | | Temple | TX | 76502 | |
| Thumbs Up Compliance LLC | 5 Meadowbrook | Ste C | | | Temple | TX | 76502 | |
| Thunder Bay Community Health Services | PO Box 427 | | | | Hillman | MI | 49746-0427 | |
| Thurston County Clerk | 200 Lakendge Dr SW | | | | Olympia | WA | 98502 | |
| THYCOTIC SOFTWARE LTD | 1101 17TH ST NW, STE 1102 | | | | WASHINGTON | DC | 20036 | |
| ThyssenKrupp Elevator Corporation | Cindy Colar | 2801 Network Blvd, Ste. 700 | | | Frisco | TX | 75034 | |
| TIB- THE INDEPENDENT BANKERSBANK | PO BOX 560528 | | | | DALLAS | TX | 75356-0528 | |
| TIBA | | | | | MEXICO CITY | | 11510 | Mexico |
| TIC FEDERAL CREDIT UNION | 1251 13TH ST | | | | COLUMBUS | GA | 31901 | |
| Tides Center | Nancy Aebersold | Presidio Bldg 1014 | Tommy Ave at Lincoln Blvd | | San Francisco | CA | 94129 | |
| Tides Center | Nancy Aebersold | Nancy Aebersold | Executive Director Herc | 175 Stephans Lane | Ben Lomond | CA | 95005 | |
| Tidewatch | Ken Campel | P O Box 219 | | | Greenland | NH | 03840 | |
| Tidewater Health and Wellness Services dba ARCpoint | 462 Herndon Parkway | Suite 103 | | | Herndon | VA | 20170 | |
| Tidewater Occupational Health* | David Pulley | 3640 S Plaza Trl | #101 | | Virginia Beach | VA | 23452 | |
| Tidewater Occupational Health* | David Pulley | 4056 West Colonial Parkway | | | Virginia Beach | VA | 23452 | |
| Tidewater, Inc | 414 Newtown Rd | | | | Virginia Beach | VA | 23462 | |
| TIFFANY LEE | TIFFANY LEE | 2 RIDGECREST | | | ALISO VIEJO | CA | 92656 | |
| Tiffin Municipal Court | PO Box 694 | | | | Tiffin | OH | 44883 | |
| Tiffiney Ross-ER | Tiffiney Ross | Tiffiney Ross | 2301 Beau Monde Blvd #201 | | Lisle | IL | 60532 | |
| Tift Reg Med Ctr dba WorkSmart | WorkSmart Billing Dept | 4468 Union Rd | | | Tifton | GA | 31794 | |
| Tift Regional Med Ctr dba WorkSmart | Attn: WorkSmart Billing Dept. | 4468 Union Road | | | Tifton | GA | 31794 | |
| TIGER DIRECT INC | THOMASZ INGRAM | 7795 WEST FLAGLER STREET # 35 | | | MIAMI | FL | 33144 | |
| Tiger Global Management, LLC | Attn: Renee Robinson | 101 Park Avenue | | | New York | NY | 10178 | |
| Tilghman Medical Center | 4825 W Tilghman St | | | | Allentown | PA | 18104 | |
| Tilghman Medical Center Inc. | 4825 Tilghman Street | | | | Allentown | PA | 18104 | |
| Tillamook Regional Medical Center | Tammy Nielson | 1000 3rd Street | | | Tillamook | OR | 97141 | |
| Tillman County District Court | 201 N. Main Street | | | | Frederick | OK | 73542 | |
| TIM JOHNSON | 1108 101ST AVE CT | | | | GREELEY | CO | 80634 | |
| TIM TRUMAN, CHAPTER 13 TRUSTEE | DAVID LANCE PEEBLES 12-46097-RFN | PO Box 961076 | | | Ft Worth | TX | 76161-0076 | |
| TIMBERLINE HOMES, INC | PO BOX 1225 | | | | BREWTON | AL | 36427 | |
| Time Machine Network | PO Box 861057 | | | | Los Angeles | CA | 90086-1057 | |
| Time Magazine | Time | PO Box 62121 | | | Tampa | FL | 33662-2121 | |
| Time Magazine | P.O. Box 60001 | | | | Tampa | FL | 33660-0001 | |
| Time Warner Cable | PO Box 9227 | | | | Uniondale | NY | 11555-9227 | |
| Time Warner Cable | PO Box 60074 | | | | City of Industry | CA | 91716-0074 | |
| TIME WARNER CABLE | PO Box 11820 | | | | Newark | NJ | 07101-8120 | |
| TIME WARNER CABLE | PO Box 1060 | | | | Carol Stream | IL | 60132-1060 | |
| Time Warner Cable | P.O. Box 70872 | | | | Charlotte | NC | 28272-0872 | |
| Time Warner Cable LLC | PO Box 60074 | | | | City of Industry | CA | 91716 | |
| Time Warner Cable LLC | 17777 Center Court Drive | Suite 800 | | | Cerritos | CA | 90706 | |
| Time Warner Cable San Antonio LP (PO8650047) | PO Box 650047 | | | | Dallas | TX | 75265 | |
| Time Warner Cable San Antonio LP (PO8650047) | 1900 Blue Crest Ln | | | | San Antonio | TX | 78247 | |
| Time Warner Telecom | PO Box 172567 | | | | Denver | CO | 80217-2567 | |
| Timely Courier | Timely Courier | DenEl Enterprises, Inc. | 2301 Arthur Ave, #100 ILL CC-74427MC-CR | | Elk Grove Village | IL | 60007 | |
| Timely Testing LTD | 18124 Wedge Pkwy Ste 2005 | | | | Reno | NV | 89511 | |
| Timesavers | 2629 Mount Morris Road | | | | Waynesburg | PA | 15370 | |
| Timex Group | 555 Christian Road | | | | Middlebury | CT | 06762 | |
| TIMOTHY BARNES | 13740 MADISON ST | | | | THORNTON | CO | 80602 | |
| Timothy G Cook MD dba Convenient | Medical Care | 25 North Main St | | | Rutland | VT | 05701 | |
| Timothy P. Dowd | 3871 Farrcroft Drive | | | | Fairfax | VA | 22030 | |
| Timothy Pham | 1909 Glenneyre Street | | | | Laguna Beach | CA | 92651 | |
| TIMOTHY YAUSSI | 4501 BOARDWALK DR, UNIT A6 | | | | FORT COLLINS | CO | 80525 | |
| Tina H Barry dba | Barry Consulting Group | 341 Park Ave | | | Long Beach | CA | 90814 | |
| Tioga County Clerk | 16 Court Street | PO Box 307 | | | Owego | NY | 13827 | |
| Tioga Medical Center | PO Box 159 | | | | Tioga | ND | 58852-0159 | |
| Tioga Medical Center | P.O. Box 579 | | | | Tioga | ND | 58852 | |
| Tioga Medical Center | 710 Welo Street | PO Box 579 | | | Tioga | ND | 58852-0579 | |
| Tippah Circuit Court | Court Square | | | | Ripley | MS | 38663 | |
| Tippah County Justice Court | 205 B Spring Ave | | | | Ripley | MS | 38663 | |
| Tippah Justice Court | Justice Court 205-B Spring Ave | | | | Ripley | MS | 38663 | |
| Tippecanoe Cty Clerk | P.O. Box 1665 | | | | Lafayette | IN | 47902 | |
| Tippecanoe Cty Clerk | | | | | | | | |
| Tipsy Artist, LLC | Tiffany Bohrer | 124 W. Oklahoma Ave. | | | Guthrie | OK | 73044 | |
| Tipton Hospital | 1000 South Main Street | Suite A | | | Tipton | IN | 46072 | |
| Tipton Occupational Health | Pam Carlisle | 1000 S Main St | Suite A | | Tipton | IN | 46072 | |
| TK & JP Management Services Group, LLC | JFK Airport, Building 22A | | | | Jamaica | NY | 11430 | |
| TKO ELECTRONICS, INC | WILSON | 31113 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TL Hanna High School | 2600 Highway 81 | | | | North Anderson | SC | 29621 | |
| TLC Safety Consultants | 4709 N El Capitan Ave | | | | Fresno | CA | 93722 | |
| TLC Safety Consultants | 4709 N El Capitan Ave | STE 206 | | | Fresno | CA | 93722 | |
| TLC TECHNOLOGY | 4408 S 149 STREET | | | | OMAHA | NE | 68137 | |
| TLMC Occupational Health | 100 Malton Road | Suite 8 | | | Negaunee | MI | 49866 | |
| TLO, LLC | PO Box 209047 | | | | Dallas | TX | 75320-9047 | |
| TLO, LLC | 4530 Conference Way S | | | | Boca Raton | FL | 33431 | |
| TM Express | ATTN: Ginger | PO Box 2133 | | | Grapevine | TX | 76099 | |
| TM FINANCIAL FORENSICS LLC | 353 Sacramento St Ste 2200 | | | | San Francisco | CA | 94111 | |
| TMC Communications | PO Box 512670 | | | | Los Angeles | CA | 90051-0670 | |
| TMH Occupational Health | Ron Wedge | 1097 Fledderjohn Road, Ste # 4 | | | Charleston | WV | 25314 | |
| TMHCS Services, Inc | 2121 SW Chelsea Dr | | | | Topeka | KS | 66614 | |
| TML Information Services, Inc | PO Box 20999 | | | | Floral Park | NY | 11002 | |
| TML Information Services, Inc | 21 Vernon Street | | | | Floral Park | NY | 11001 | |
| T-Mobile | Linda Galluzza | 3617 131st Avenue SE | | | Bellevue | WA | 98006 | |
| T-Mobile (a/c 441575177) | PO Box 742596 | | | | Cincinnati | OH | 45274-2596 | |
| T-Mobile (a/c 441575177) | PO Box 51843 | | | | Los Angeles | CA | 90051-6143 | |
| T-Mobile Coded | PO Box 94142 | | | | Seattle | WA | 98124-6442 | |
| T-Mobile Coded | Accounts Receivable | 12920 SE 38th Street | | | Bellevue | WA | 98006 | |
| TMT Services, Inc. | 1516 Taylor Plaza | | | | Garden City | KS | 67846 | |
| TN DEPT OF COMMERCE AND INSURANCE | TN PI AND POLYGRAPH COMMISSION | 500 James Robertson Pkwy | | | Nashville | TN | 37243 | |
| TN Dept of Labor & Workforce | Workers' Comp, Lisa Moore | 1st Floor, Side B | 220 French Landing Dr | | Nashville | TN | 37243 | |
| TN Dept of Labor & Workforce | Metrocenter 2nd Floor Boilers & Elevators | 220 French Landing | | | Nashville | TN | 37243 | |
| TN Dept of Labor & Workforce | Metrocenter 1st Fl Workers Comp | 220 French Landing | | | Nashville | TN | 37243 | |
| TN DEPT OF LABOR & WORKFORCE | EMP ACCTS - REPORT AUDIT | | | | NASHVILLE | TN | 37243 | |
| TN Dept of Labor Workforce | Workers' Comp Division | 1st Floor, Side B | 220 French Landing Drive | | Nashville | TN | 37243-1002 | |
| TN Higher Edu Commission | 404 James Robinson Pkwy | | | | Nashville | TN | 37243 | |
| TN Human Rights Commission Central Office | William R. Snodgrass and Dianna L. Ruch, Intake Supervisor | Tennessee Tower | 312 Rosa L. Parks Avenue, 23rd Floor | | Nashville | TN | 37243-1102 | |
| TNCI | PO BOX 981038 | | | | BOSTON | MA | 02298-1038 | |
| TNFIII CALVERTON LLC | 44 S Broadway 10th Fl | | | | White Plains | NY | 10601 | |
| | | | | | | | | |
| TOASTMASTERS | 23182 Arroyo Vista | | | | Rancho Santa Margarita | CA | 92688 | |
| TOASTMASTERS INTERNATIONAL | 746 Popetown Rd | | | | Knox | PA | 16232 | |
| TOBH - Urgent Care Center | 5865 N Croatan Hwy | | | | Southern Shores | NC | 27949 | |
| TOBY WHELAN | 10982 CANNONADE DR | | | | PARKER | CO | 80138 | |
| Toccoa Clinic | Barbara Bowers | P.O.Box 8848 | | | Belfast | ME | 04915 | |
| Toccoa Clinic Medical Associates LLP | PO Box 2153 | Dept 3423 | | | Birmingham | AL | 35287-3423 | |
| TODD & SARGENT INC | Dianne Ennis | 2905 Se 5th St | | | Ames | IA | 50010 | |
| TODD & WELD, LLP | ONE FEDERAL STREET | ATTENTION: AP | | | BOSTON | MA | 02110 | |
| TODD P GALLAGHER | 314 Ethan Allen Ave | | | | Tacoma Park | MD | 20912 | |
| TODD WARNERT | TODD WARNERT | 4412 WASHBURN AVENUE SOUTH | #2 | | MINNEAPOLIS | MN | 55410 | |
| Todd Wiegele Research Company, | Todd Wiegele Research Company, | 1345 - 16th Avenue | Suite # 6 | | Grafton | WI | 53024 | |
| Todd, Morris | Todd, Morris | 323 Cable | | | San Antonio | TX | 78227 | |
| TOFFLER ASSOCIATES | PO Box 117 | | | | Beverly | MA | 01915 | |
| Toftrees Family Medicine | 811 Cricklewood Drive | | | | State College | PA | 16803 | |
| Tohono O'odham Nation | PO Box 837 | | | | Sells | AZ | 85634 | |
| Tokay High School | 31256 Bluesky Way | | | | Castaic | CA | 91384 | |
| Tokay HS | 1111 W Century Blve | | | | Lodi | CA | 95240 | |
| Tokay HS | 1111 W Century Blvd | | | | Lodi | CA | 95240 | |
| Toledo Hospital/Occuhealth | 2150 West Central Avenue | 3rd Floor | | | Toledo | OH | 43606 | |
| Toledo Laboratory | Carmen Valentine | Calle Palma Street #51 | | | Arecibo | | 612 | Puerto Rico |
| Toledo Municipal Courp | 555 N Erie Street | | | | Toledo | OH | 43604 | |
| Toledo Public School | Woodwood High School | 701 E Central Ave | | | Toledo | OH | 43608 | |
| Tolleson Municipal Court | 9555 W Van Buren St | | | | Tolleson | AZ | 85353 | |
| Tom Allen Enterprises | 728 E. 8th Ste 2 | | | | Holland | MI | 49423 | |
| TOM DAVIS CONSTRUCTION | ATTN: A/P | 515 DISTRIBUTION DR | | | MELBOURNE | FL | 32904-1184 | |
| TOM WALSH | 490 M STREET, WEST 805 | | | | WASHINGTON | DC | 20024 | |
| TOM WILLIAMS | 5928 COLUMBUS AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| Tomah Memorial Hospital | Vanessa | 321 Butts Ave | | | Tomah | WI | 54660 | |
| Tomah Memorial Hospital | Vanessa | 321 Butts Avenue | | | Tomah | WI | 54660 | |
| TOMAR COMPUTER INTEGRATION, INC | 5269 CLEVELAND STREET | SUITE 201 | | | VIRGINA BEACH | VA | 23462 | |
| Tongass Substance Screening (TSS Inc.) | TSS Inc | 120 Carlanna Lake Rd | | | Ketchikan | AK | 99901 | |
| Toni Lee Consulting | HC 60 Box 3140 | 967 Clearwater Road | | | Delta Junction | AK | 99737 | |
| Tony J. Adamo | Tony Adamo Security | 142 N Trevor | | | Anaheim | CA | 92806 | |
| Tony J. Adamo | 142 N Trevor | | | | Anaheim | CA | 92806 | |
| Tooele Hospital Corp dba | Mountain West Worx | 2055 N Main St | | | Tooele | UT | 84074 | |
| Toole District Court | P.O. Box 850 | | | | Shelby | MT | 59474 | |
| Toole Justice Court | P.O. Box 738 | | | | Shelby | MT | 59474-0378 | |
| Toonen, Gail | Toonen, Gail | 3911 Sumac Drive | | | Pulaski | WI | 54162 | |
| Top Credit (Beijing) Screening Co. LTD | 2109 Tower A Fullink Plaza | Chaoyang Dist | | | Bejing | | | China |
| Top Hat Ballon Werks | 23902 Via La Coruna | | | | Mission Viejo | CA | 92691 | |
| Topeka Public Schools | 624 SW 24th Street | | | | Topeka | KS | 66611 | |
| Topsail High School | 245 North Saint John Church Road | | | | Hampstead | NC | 28443 | |
| Toronto Catholic District School Board | 80 Sheppard Ave East | | | | North York, ON | | M2N 6E8 | Canada |
| Toronto Catholic District School Board | 80 Sheppard Ave East | | | | North York, ON M2N 6E8 | ON | M2N 6E8 | Canada |
| Toronto District School Board | 140 Borough Dr | Level 3 | | | Scarborough | Ontario | MIP 4N6 | Canada |
| Torrance High School | 2000 Carson St | | | | Torrance | CA | 90501 | |
| Torrance Unified School District | Student Records (2nd Floor) | 2335 Plaza | | | Torrance | CA | 90501 | |
| Torrance Unified School District | 20401 Victor St | | | | Torrance | CA | 90503 | |
| Torrey Pines High School | Registrar's Office | C/O 710 Encinitas Boulevard | | | Encinitas | CA | 92024 | |
| TORYS LLP | 79 Wellington St West Ste 3000 | | | | Toronto | ON | M6K 1N2 | Canada |
| Torys LLP | 79 Wellington St W Ste 3000 | Box 270 TD Centre | | | Toronto | ON | M5K 1N2 | Canada |
| Toshiba Business Solutions | Toshiba Financial Services | PO Box 740441 | | | Atlanta | GA | 30374-0441 | |
| Toshiba Business Solutions | Toshiba Business Solutions of Florida | P.O. Box 402709 | | | Atlanta | GA | 30384-2709 | |
| Toshiba Business Solutions | P.O. Box 2823 | | | | Woburn | MA | 01888 | |
| Toshiba Business Solutions | File 57202 | | | | Los Angeles | CA | 90074-7202 | |
| Toshiba Business Solutions | 9008 Research Drive | | | | Irvine | CA | 92618 | |
| Total Care | 121 Virginia Avenue | | | | Pineville | KY | 40977 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Total Care Clinics | 1029 N Kellogg St | | | | Kennewick | WA | 99336 | |
| Total Care Occupational Medicine | 370 Campus Drive | | | | Somerset | NJ | 08873 | |
| Total Compliance Solutions | PO Box 206 | | | | Glencoe | MN | 55336 | |
| TOTAL COMPUTER STORE, INC | 6343-B ROLLING ROAD | | | | SPRINGFIELD | VA | 22152 | |
| TOTAL FILTRATION SERVICES, INC | JESSICA HACKMAN | 2725 COMMERCE PARKWAY | | | AUBURN HILLS | MI | 48326 | |
| Total Fire and Safety | Total Fire and Safety | 6608 Hobson Valley Dr #105 | | | Woodridge | IL | 60517 | |
| Total MD | 4623 Forest Hill Blvd | Suite 103 | | | West Palm Beach | FL | 33415 | |
| Total Medical Services | 475 Saw Mill River Rd | | | | Yonkers | NY | 10701 | |
| Total Occupational Medicine | Donna Lambert | 3333 Drusilla Lane | Suite B | | Baton Rouge | LA | 70809 | |
| Total Search LLC | Total Search LLC | 130 Church Street #283 | | | New York | NY | 10007 | |
| Total Technical Services, Inc | 315 College Farm Rd | | | | Waltham | MA | 02451 | |
| Total Training Network | PO Box 270205 | | | | Golden Valley | MN | 55427-6205 | |
| TOTAL TRANSPORTATION CORP | 3565 HOFFMAN ROAD EAST | | | | ST. PAUL | MN | 55110 | |
| Total Urgent Care | 2120 Emmorton Park Rd | Suite E | | | Edgewood | MD | 21040 | |
| totalBIS | 8907 Warner Ave, Suite 205 | | | | Huntington Beach | CA | 92647 | |
| Tottenville High School | 100 Luten Avenue | | | | Staten Island | NY | 10312 | |
| Tower 10, LLC | c/o Lawyers Development Corporation | 50 West Broad Street | Suite 200 | | Columbus | OH | 43215 | |
| TOWER 10, LLC | 240 B Tappan Dr North | | | | Mansfield | OH | 44906 | |
| Tower Auto Group | 27175 Haggerty Road | | | | Novi | MI | 48377 | |
| Tower Health Center | 76 N. Main St. | | | | St. Regis Falls | NY | 12980 | |
| Tower Medical Center of Nederland | Lisa McRae | 2100 Highway 365 | | | Nederland | TX | 77627 | |
| Tower Medical Center of Nederland | 2100 Hwy 365 | | | | Nederland | TX | 77627 | |
| Town & Country Glass | 105 Enchanted Cove | | | | Cedar Creek | TX | 78612-3587 | |
| TOWN AND COUNTRY BANK MTG SVCS INC | 3601 WABASH AVE | | | | SPRINGFIELD | IL | 62711 | |
| Town Court | 1 Town Place | | | | Clarence | NY | 14031 | |
| Town of Colesville Court | PO Box 166 | 780 Welton Street | | | Harpursville | NY | 13787 | |
| Town of Greenville | 1537 US Highway 6 | | | | Port Jervis | NY | 12771-3470 | |
| Town of Morrisville | Chuck Queen | P. O. Box 166 | | | Morrisville | NC | 27560 | |
| TOWNEPLACE SUITES MARRIOTT | 205 Hillwood Ave | | | | Falls Church | VA | 22046-2915 | |
| TOWNSHIP OF NORTH BERGEN | ATTENTION A/P | 4233 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047-2779 | |
| TOWNSHIP OF PINE | 230 Pearce Mill Rd | | | | Wexford | PA | 15090-8511 | |
| Toxi-Col | 5 Industrial Park Drive | | | | Oxford | MS | 38655 | |
| Toxicology Inc | PO Box 502 | 1537 Hutchins Ave Suite B | | | Columbus | IN | 47202 | |
| Toxicology Testing Services | Malia Bascom | 36 West 100 South | | | Vernal | UT | 84078 | |
| Toxiscreen | 5154 N Lolo Pass Way | | | | Meridian | ID | 83646-4783 | |
| Toxmed Services Ltd | Sharon Clemann | 49801 Hwy 24 | | | Burlington | CO | 80807 | |
| Toyota - Reasonable Suspicion/Random | Dianne Norris | 19001 South Western Avenue | | | Torrance | CA | 90501 | |
| Toyota Motor Sales - Production | Diane Norris | 19001 South Western Avenue | | | Torrance | CA | 90501 | |
| Toyota of Easley, Inc. | Thomas Norris | 5643 Calhoun Menn Hwy | | | Easley | SC | 29640 | |
| TPG Capital LP | TPG Global LLC | 345 California St | Suite 3300 | | San Francisco | CA | 94104 | |
| TPG Capital LP | TPG Global LLC | 301 Commerce Street | Suite 3300 | | Fort Worth | TX | 76102 | |
| TPG Capital LP | TPG Credit Management LP | 4600 Wells Fargo Center | 90 South 7th Street | | Minneapolis | MN | 55402 | |
| TPG Capital LP | TPG - Axon Management, LP | 888 Seventh Ave | 38th Floor | | New York | NY | 10019 | |
| TPG Capital LP | 301 Commerce Street | Suite 3300 | | | Fort Worth | TX | 76102 | |
| TPG Opportunities Partners LP | 345 California Street | Suite 3300 | | | San Francisco | CA | 94104 | |
| TPG Opportunities Partners LP | 301 Commerce Street | Suite 3300 | | | Fort Worth | TX | 76102 | |
| TPMG-West Point Family Practice | Etta Hue | PO Box 232 | | | West Point | VA | 23181 | |
| TPQ Associates, Inc. | TPQ | 1136 Pine Grove Dr | | | Alpharetta | GA | 30004 | |
| Trace 3 | P.O. Box 843000 | | | | Los Angeles | CA | 90084-3000 | |
| Trace 3 | Accounts Receivable | Department 3000 | | | Los Angeles | CA | 90084-3000 | |
| Trace Medical Clinic | 530 Veterans Memorial Drive | | | | Kosciusko | MS | 39090 | |
| Trace Medical Clinic | 530 Veterans Memorial Dr | | | | Kosciusko | MS | 39090 | |
| TRACE3 INC | 7565 INVINE CENTER DRIVE | | | | INVINE | CA | 92618 | |
| Tracers Info Specialists, Inc. | 15470 Flight Path Dr | | | | Brooksville | FL | 34604 | |
| TRACIE CORONADO | 7565 THORN CREEK LN | | | | TEGA CAY | SC | 29708 | |
| Tract Manager Inc | 736 Market street | Suite 1100 | | | Chattanooga | TN | 37402 | |
| Tracy Dischler | Tracy Dischler | | | | | | | |
| Tracy High School | 315 E 11th Street | | | | Tracy | CA | 95376 | |
| Tracy Occupational Medical Center | 644 W. 12th St | | | | Tracy | CA | 95376 | |
| Tracy Urgent Care | 2160 Wes Grantline Road | Suite 230 | | | Tracy | CA | 95377 | |
| TRADE CREDIT CORP | 208 MAIN ST | | | | MILFORD | MA | 01757 | |
| TRADER HORN | 495 Pittsburgh Rd | | | | Butler | PA | 16002-7655 | |
| Traffic Court | 2260 Floyd Ave | | | | Modesto | CA | 95355 | |
| Training Clinic | 645 Seabreeze Drive | | | | Seal Beach | CA | 90740 | |
| Trans Pecos Lab | 925 West Daggett Street | | | | Pecos | TX | 79772 | |
| Trans States Airlines | Attn:General Accounting | 11495 Natural Bridge Road | #340 | | Bridgeton | MO | 63044 | |
| TRANS UNION CORPORATION | ATTN: ACCTS PAYABLE | | | | CHICAGO | IL | 60661 | |
| TRANS UNION CORPORATION (0601TRA693) | ATTN: ACCTS PAYABLE | | | | CHICAGO | IL | 60661 | |
| Trans Union LLC | PO Box 99506 | | | | Chicago | IL | 60693-9506 | |
| Trans Union LLC | Donna Hinman | PO Box 99506 | | | Chicago | IL | 60693-9506 | |
| TRANS UNION LLC | ATTN: ACCTS PAYABLE | | | | CHICAGO | IL | 60661 | |
| TRANS UNION LLC (2250) | ATTN: ACCOUNTS PAYABLE | | | | CHICAGO | IL | 60661 | |
| TRANS UNION VANTAGE DATA | PO BOX 99506 | | | | CHICAGO | IL | 60693-9506 | |
| TRANS UNION VANTAGE DATA | 13596 COLLECTION CNTR DR | | | | CHICAGO | IL | 60693 | |
| Transamerica Occidental Life | PO Box 79035 | | | | City of Industry | CA | 91716-9035 | |
| Transamerica Occidental Life | 4695 MacArthur Court | Suite 700 | | | Newport Beach | CA | 92660 | |
| TRANSASIA LAWYERS | SUITE 1508 CENTRAL BUILDING | 1 PEDDLER STREET | | | CENTRAL HONG KONG | | | Hong Kong |
| Transcripts | Greenville School District, 3665 South Industrial Dr | | | | Simpsonville | SC | 29681 | |
| Transcripts | | | | | | | | |
| TRANSGROUP INTERNATIONAL | PO Box 69207 | | | | Seattle | WA | 98168 | |
| TRANSIT AIR CARGO | 2204 EAST FOURTH STREET | | | | SANTA ANA | CA | 92705 | |
| TRANSITIONS OPTICAL INC | ATTENTION: A/P | 9251 BELCHER RD | | | PINELLAS PARK | FL | 33782-4200 | |
| Translations.com | 3 Park Avenue, 39th Floor | | | | New York | NY | 10016 | |
| TransMed | 516 N Chelan Ave | | | | Wenatchee | WA | 98801 | |
| TransPerfect Document Management, Inc. | Attn: Accounts Receivable | Three Park Avenue, 39th Floor | | | New York | NY | 10016 | |
| TRANSPERFECT TRANSLATIONS | INTERNATIONAL INC | Three Park Ave 39th Floor | | | New York | NY | 10016 | |
| TRANSPERFECT TRANSLATIONS | 3 PARK AVENUE | 39TH FLOOR | | | NEW YORK | NY | 10016 | |
| Transporation Support, Inc | 721 Gadsden Hwy | | | | Birmingham | AL | 35235 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 320 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Transport Leasing/Contract Inc | Tammy Schmitt | 325 Calumet Rd | | | Chesterton | IN | 46034-2482 | |
| Transport Leasing/Contract Inc | Attn: Accountant | 6160 Summit Dr. N #500 | | | Brooklyn Center | MN | 55430 | |
| Transport Topics Publishing Group | 950 North Glebe Rd, Ste 210 | | | | Arlington | VA | 22203 | |
| Transportation Compliance Services | PO Box 7466 | | | | D'Iberville | MS | 39540 | |
| TRANSPORTATION FEDERAL CU | ATTN: VERIFICATION OF DEPOSIT | | | | ALEXANDRIA | VA | 22314 | |
| Transportation Management Solutions | 3219 Us Highway 422 E | | | | New Castle | PA | 16101 | |
| TRANSUNION RISK & ALTERNATIVE | DATA SOLUTIONS, INC | | | | DALLAS | TX | 75320-9047 | |
| TransUnion Risk & Alternative Data Solutions, Inc | PO Box 209047 | | | | Dallas | TX | 75320 | |
| Transworld Systems, Inc | TSI Commercial Division #24891 | 24891 Network Place | | | Chicago | IL | 60673-1248 | |
| Transworld Systems, Inc | Attn: TSI Commercial Division | 24891 Network Place | | | Chicago | IL | 60673-1248 | |
| Transworld Systems, Inc | 507 Prudential Road | | | | Horsham | PA | 19044 | |
| Transworld Systems, Inc | 507 Prudential Rd | PO Box 1007 | | | Horsham | PA | 19044 | |
| Transylvania Community Hospital | P.O. Box 1116 | | | | Brevard | NC | 28712 | |
| Traveler Healthcare Clinic | Marlene | 122003 Nissler Road | | | Butte | MT | 59701 | |
| TRAVELERS | ATTENTION: D. WUJEK | BOND UNIT | 1 TOWER SQUARE | | HARTFORD | CT | 06183 | |
| Travelers Insurance | Travelers Insurance Company | 1 Tower Square | | | Hartford | Ct | 06115 | |
| Travis County Court | PO Box 149325 | | | | Austin | TX | 78714 | |
| Travis County District Court | Blackwell-Thurman Criminal Justice Center | 509 W 11th Street | | | Austin | TX | 78701 | |
| TRAVIS CREDIT UNION | PO Box 2069 | | | | Vacaville | CA | 95696-2069 | |
| TRAVIS CREDIT UNION | ATTN: MSA DEPT | | | | VACAVILLE | CA | 95687 | |
| TRAVIS CREDIT UNION | ATTN: MEMBER SERVICES | | | | VACAVILLE | CA | 95696 | |
| TRAVIS CREDIT UNION | 1 Travis Way | | | | Vacaville | CA | 95687-3276 | |
| Travis G. Culley | 118 Iroquois Dr | | | | Butler | PA | 16001 | |
| TRAYLOR BROS INC | ATTENTION: STEVE OWEN | 835 NORTH CONGRESS AVE | | | EVANSVILLE | IN | 47716 | |
| Treasure Co. District Court | PO Box 392 | | | | Hysham | MT | 59038 | |
| Treasure Coast Urgent Care | 1050 SouthEast Monterey Raod | Suite 101 | | | Stuart | FL | 34994 | |
| Treasure County Justice Court | PO Box 267 | | | | Hysham | MT | 59038 | |
| Treasure Electronics Inc | dba Security Dectection | 2517 S. Memorial Drive | | | Tulsa | OK | 74129 | |
| Treasurer - State of Connecticut | Department of Public Safety | Bureau of Identification | PO Box 2794 | | Middletown | CT | 06457-9294 | |
| Treasurer - State of Connecticut | Department of Emergency Services | and Public Protection | 1111 Country Club Rd | | Middletown | CT | 06457 | |
| TREASURER CHESTERFIELD COUNTY | 9901 Lori Rd | | | | Chesterfield | VA | 23832 | |
| TREASURER OF STATE OF OHIO | P.O. BOX 16560 | | | | COLUMBUS | OH | 43216-6560 | |
| Treasurer of the State of Missouri | | | | | | | | |
| TREASURER OF THE U.S. | OFFICIAL MAIL AND DISTRIBUTION CENTER | U.S. MILITARY ACADEMY | 646 SWIFT ROAD | | WEST POINT | NY | 10996-1905 | |
| TREASURER OF THE U.S. | OFFICE OF THE DEAN | U.S. MILITARY ACADEMY | | | WEST POINT | NY | 10996 | |
| Treasurer of Virginia | VDOE GED Services | Treasurer of Virginia | Office of Adult Education and Literacy | PO Box 2120 | Richmond | VA | 23218-2120 | |
| TREASURER OF VIRGINIA | SECRETARY OF THE COMMONWEALTH | PO Box 1795 | | | Richmond | VA | 23218-1795 | |
| Treasurer of Virginia | PO Box 2120 | | | | Richmond | VA | 23218 | |
| Treasurer of Virginia | James Monroe Building | 101 North Fourteenth Street | | | Richmond | VA | 23219 | |
| Treasurer of Virginia | Division of Unclaimed Property | PO Box 2478 | | | Richmond | VA | 23218 | |
| Treasurer of Virginia | DGS Fiscal Services | PO Box 562 | | | Richmond | VA | 23218-0562 | |
| Treasurer of Virginia | Attn: Office of Adult Ed and Literacy | PO Box 2120 | | | Richmond | VA | 23218-2120 | |
| Treasurer of Virginia | 101 N Fourteenth St | | | | Richmond | VA | 23219 | |
| Treasurer of Virginia | | | | | | | | |
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | PO Box 150435 | | | Hartford | CT | 06115-0435 | |
| Treasurer State of Connecticut | Depository Electronic Tax Pay | | | | | | | |
| Treasurer State of CT Dept of Em Svcs | Public Protection | Division of the State Police Bureau of Indentification | 1111 Country Club Rd | | Middletown | CT | 06457-2389 | |
| TREASURER STATE OF IOWA | UNCLAILMED PROPERTY DIVISION | PO Box 10430 | | | Des Moines | IA | 50306 | |
| TREASURER STATE OF IOWA | CORPORATE TAX RETURN PROCESSING | PO Box 10468 | | | Des Moines | IA | 50306-0468 | |
| Treasurer State of New Hampshire | Board of Examiners Nursing Home Admin | 121 S Frutie St | | | Concord | NH | 03301 | |
| TREASURER STATE OF NEW JERSEY | ATTN: CLAIM SECTION | PO Box 214 | | | Trenton | NJ | 08695-0214 | |
| Treasurer State of NJ | 50 W Market St | | | | Newark | NJ | 07102 | |
| Treasurer State of NJ | 77 Hamilton St | | | | Peterson | NJ | 07505 | |
| Treasurer State of NJ (Somerset County) | 20 N Bridge St | PO Box 3000 | | | Somerville | NJ | 08876 | |
| TREASURER WEIL GOTSHAL & MANGES | 767 5th Ave | | | | New York | NY | 10153-0023 | |
| Treasurer, Commonwealth of VA | DGS Fiscal Services | PO Box 562 | | | Richmond | VA | 23218-0562 | |
| Treasurer, State of Connecticut | 55 Elm Street | 5th Floor | | | Hartford | CT | 06106 | |
| Treasurer, State of Iowa | Iowa Interactive, LLC | PO Box 6206 | | | Des Moines | IA | 50309 | |
| Treasurer, State of Iowa | Iowa Interactive, LLC | Attn: Tracy Smith | 500 E. Court Ave., Ste. 310 | | Des Moines | IA | 50309 | |
| Treasurer, State of Iowa | Iowa Interactive Acct #: 100005 | PO Box 310229 | | | Des Moines | IA | 50331-0229 | |
| Treasurer, State of New Jersey | PO Box 308 | | | | Trenton | NJ | 08625 | |
| Treasurer, State of New Jersey | NJ Division of Revenue | PO Box 308 | | | Trenton | NJ | 08625 | |
| Treasurer, State of New Jersey | 595 Newark Ave Rm 104 | | | | Jersey City | NJ | 07306 | |
| Treasurer, State of Ohio | PO Box 182081 | | | | Columbus | OH | 43218 | |
| Treasurer, Virginia Tech | 250 Student Service Building | Mail Code 0134 | | | Blacksburg | VA | 24061 | |
| TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | 168 N 1950 W Ste 102 | | | Salt Lake City | UT | 84116 | |
| Treat N Go Clinic | 1101 Wooded Acres Dr | Suite 104 | | | Waco | TX | 76710 | |
| Tree of Life | Olivia Ramos | 405 Golfway West Drive | | | St Augustine | FL | 32095 | |
| Tree of Life | 405 Golfway West Drive | | | | St Augustine | FL | 32095 | |
| Treehouse Interactive, Inc. | 1111 E. Draper Parkway | Suite 350 | | | Draper | UT | 84020 | |
| Trego County Hospital | 320 North 13th Street | | | | Wakeeney | KS | 67672 | |
| Tremont Medical Center | Susan McKnelly, | 8312 Creedmoor Road | | | Raleigh | NC | 27613 | |
| TRENDSOURCE | 4891 PACIFIC HWY, SUITE 200 | | | | SAN DIEGO | CA | 92110 | |
| TrendSource | 4891 Pacific Highway | Suite 200 | | | San Diego | CA | 92110 | |
| TrendSource, Inc | Ben Gribble | 4891 Pacific Highway | Suite 200 | | San Diego | CA | 92110 | |
| Trenton Health Center | Bar Harbor Road | | | | Trenton | ME | 04065 | |
| Trenton Medical Center/Palms Medical Group | Beverly Hatcher | 911 South Main Street | | | Trenton | FL | 32693 | |
| Trenton Medical Clinic | Katherine Hugueley | 120 Davey Crockett Shppoing Mall | | | Trenton | TN | 38382 | |
| TRESURER, COMMONWEALTH OF VIRGINIA | 1100 Bank St | | | | Richmond | VA | 23219 | |
| Tri - Lake Medical Center | 303 Medical Drive | | | | Batesville | MS | 38606 | |
| TRI CITY NATIONAL BANK | 851 S 70TH ST | | | | WEST DALLAS | WI | 53214 | |
| Tri County Clinic | Earl Zeiler | 855 Arduser Dr | | | Osceola | MO | 64776 | |
| Tri County Hospital | Robin Klemek | 415 N Jefferson St | | | Wadena | MN | 56482 | |
| Tri County Industrial Medical | 7020 Sydney Curve | | | | Montgomery | AL | 36117 | |
| TRI COUNTY INDUSTRIES INC | PO Box 858 | | | | Mars | PA | 16046-0858 | |
| Tri County Occupational Health | 4000 HempfieldPlaza Blvd Suite 991 | | | | Greensburg | PA | 15601 | |
| TRI High School | 6972 S STate Rd 103 | | | | Straughn | IN | 47387 | |
| Tri Med Services | Amy Cline | 2075 Charlotte Street | Suite 1 | | Bozeman | MT | 59718 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Tri State Conference-CTHRC | Connecticut Human Resource Council | PO Box 7372 | | | Berlin | CT | 06037 | |
| Tri State Conference-CTHRC | Connecticut Human Resource Council | PO Box 7281 | | | Berlin | CT | 06037 | |
| Tri State Employer Services | 408 Elizabeth Street | | | | Syracuse | KS | 67878 | |
| Tri State Family Medical | PO Box 300 | | | | Louisa | KY | 41230 | |
| TRI STATE MORTGAGE BANKERS ASSOCIATION | PO BOX 172086 | | | | MEMPHIS | TN | 38187 | |
| Tri State Nursing Enterprises, Inc. | 621 16th Street | | | | Sioux City | IA | 51105 | |
| Tri State Research | Terry Nichols | PO Box 395 | | | Proctorville | OH | 45669-0395 | |
| | | | | | | | | |
| Tri State Transportation Group, Inc | 6 Cherry Lane | | | | Setauket- East Setauket | NY | 11733 | |
| TRI TECH INC | DIANA CRISWELL | 4019 EXECUTIVE PARK BLVD SE | | | SOUTHPORT | NC | 28461 | |
| Tri Valley Health Systems - Arapahoe | 305 Nebraska Ave | | | | Arapaho | NE | 68922 | |
| Tri Venture Investment dba American Research | 150 South Glenoaks Blvd #8051 | | | | Burbank | CA | 91502 | |
| TrialGraphix | PO Box 202632 | | | | Dallas | TX | 75320-2632 | |
| Triangle Safety Services | P.O. Box 1050 | | | | Pineville | WV | 24874 | |
| Tribhuvan University Institute of Medicine | Office of the Dean Maharajguni | PO Box 1524 | | | Kathmandu | | | Nepal |
| Tribridge Holdings LLC | PO Box 538158 | | | | Atlanta | GA | 30353-8158 | |
| Tribridge Holdings, LLC | 4830 W Kennedy Blvd Ste 890 | | | | Tampa | FL | 33609 | |
| TriCity Medical Clinic | 830 North 2000 West | | | | Pleasant Grove | UT | 84062 | |
| TriCore Labs | 1001 Woodward Place NE | | | | Albuquerque | NM | 87102 | |
| TRI-COUNTIES BANK | PO BOX 909 | | | | CHINO | CA | 95927 | |
| TRI-COUNTIES BANK | ATTN: VOD | | | | CHICO | CA | 95973 | |
| Tri-County Area Hospital Dist | PO BOX 980 | 1201 N Erie | | | Lexington | NE | 68850 | |
| Tri-County Area Hospital Dist | P.O. Box 980 | 13th & Erie Streets | | | Lexington | NE | 68850 | |
| Tri-County Area Hospital Dist | 13th & Erie | | | | Lexington | NE | 68850 | |
| Tri-County Drug Screening | Charlotte Finney | 1615 Mcminnville Hwy | | | Manchester | TN | 37355 | |
| TriCounty Investigations | Doug Addison | Doug Addison | 1122 Briarwood Pl | | Salinas | CA | 93901 | |
| Tri-County Medical Services, Inc. | courtney | 855 W Maple St | Ste 120 | | Hartville | OH | 44632 | |
| Tri-County Occupational Medicine | 4000 Hempfield Plaza Blvd | Suite 991 | | | Greensburg | PA | 15601 | |
| Tri-County Occupational Medicine* | Donna Krance | 400 Henpville Plaza Blvd | Suite 991 | | Greensburg | PA | 15601 | |
| Trigg Memorial Hospital - PHS | Dave Mordo | 301 East Miel De Luna Avenue | | | Tucumcari | NM | 88401 | |
| Trimark Physicians Group | 608 NW 7th Street | | | | Pocahontas | IA | 50574 | |
| Trimark Physicians Group 600 | 1010 N 15th St | | | | Humboldt | IA | 50548 | |
| Trimbach Records Research | P.O. Box 506 | | | | Cedarville | OH | 45314-0506 | |
| Trimbach Records Research | P.O. Box 506 | | | | Cedarville | OH | 45314 | |
| Trimbach Records Research | 161 Creamer Drive | | | | Cedarville | OH | 45314 | |
| Trinity Community Clinic - New Town | PO Box 5010 | | | | Minot | ND | 58702-5010 | |
| Trinity Corporate Health | 802 Kenyon Road | | | | Fort Dodge | IA | 50501 | |
| Trinity Family Medicine | 701 Arizona Street | | | | Clovis | NM | 88101 | |
| Trinity Health Medical Arts/Occupational Medicine | Jody | 400 Burdick Expressway East | | | Minot | ND | 58702 | |
| Trinity Health System | Attn: Patient Accounting | 380 Summit Avenue | | | Steubenville | OH | 43952 | |
| TRINITY HEALTH SYSTEM | 380 SUMMIT AVE | | | | STEUBENVILLE | OH | 43952 | |
| TRINITY HEALTH SYSTEM | 3203 JOHNSON RD | | | | STEUBENVILLE | OH | 43952 | |
| Trinity Hospital | Sharon Fraser | 315 Knapp Street | | | Wolf Point | MT | 59201 | |
| Trinity Hospital | Nita Korgel | PO Box 5010 | | | Minot | ND | 58702-5010 | |
| Trinity Hospital Twin City | 819 N First St | | | | Dennison | OH | 44621 | |
| Trinity Medical Group | PO Box 5010 | | | | Minot | ND | 58702-5010 | |
| Trinity Medical Group | One Burdick Expressway West | | | | Minot | ND | 58701-4406 | |
| Trinity Mother Frances - Jacksonville | 2026 S. Jackson | | | | Jacksonville | TX | 75766 | |
| Trinity Mother Frances - Jacksonville | 2026 S Jackson St | | | | Jacksonville | TX | 75766 | |
| Trinity Mother Frances Medical Clinic | Lanita Williams | Trinity Clinic | 1505 Highway 19 South | | Athens | TX | 75751 | |
| Trinity Muscatine | 1518 Mulberry Avenue | | | | Muscatine | IA | 52761 | |
| Trinity Muscatine - Cedar | 1518 Mulberry Avenue | | | | Muscatine | IA | 52761 | |
| Trinity Regional Medical Center dba UnityPoint Health | 802 Kenyon Road | | | | Fort Dodge | IA | 50501 | |
| Trinity Regional Medical Center dba UnityPoint Health | 2520 9th Avenue South | | | | Fort Dodge | IA | 50501 | |
| Trinity Staffing Group | 5050 West Brown Deer Rd | | | | Milwaukee | WI | 53223 | |
| Trinity Testing Solutions | PO Box 884 | | | | Wheatland | WY | 82201 | |
| Trinity University of Asia | 275 E Rodriguez Sr Ave | | | | Quezon City | | | Philippines |
| Trinity Work Care | 3203 Johnson Rd | | | | Steubenville | OH | 43952 | |
| Trion Medical Center | PO Box 880 | | | | Trion | GA | 30753-088 | |
| Trion Medical Center Inc | PO Box 880 | | | | Trion | GA | 30753 | |
| Trion Medical Center Inc | 701 Allgood St | PO Box 880 | | | Trion | GA | 30753 | |
| Tripwire, Inc. | DEPT CH17020 | | | | Palatine | IL | 60055-7020 | |
| Tripwire, Inc. | 326 SW Broadway | 3rd Floor | | | Portland | OR | 97205 | |
| Tristan Medical | Nicki Dacunha | 184 W Main St | | | Norton | MA | 02766 | |
| Tristan Medical Occupational Health | Cheryl Williams | 184 W Main Street | | | Norton | MA | 02766 | |
| Tristan Medical Occupational Health | Cheryl Williams | 2005 Bay Street | | | Taunton | MA | 02780 | |
| Tristan Medical Occupational Health - Avon | 184 W Main Street | | | | Norton | MA | 02766 | |
| Tristan Medical PC | 75 Stockwell Drive | | | | Avon | MA | 02322 | |
| Tristan Medical PC | 75 Stockwell Dr | | | | Avon | MA | 02322 | |
| Tristan Medical PC | 675 Paramount Drive | Suite 203 | | | Raynham | MA | 02767 | |
| Tristan Medical PC | 675 Paramount Dr | | | | Raynham | MA | 02767 | |
| Tristan Medical PC. | 2005 Bay Street | | | | Tauton | MA | 02780 | |
| Tristan Medical, P.C. | 2005 Bay Street | | | | Taunton | MA | 02780 | |
| Tristan Medical/TruMed - New Bedford | 184 W Main Street | | | | Norton | MA | 02766 | |
| Tri-Star Lighting | 45-20 51st Street | | | | Woodside | NY | 11377 | |
| Tri-State Diagnostics | Diane Hagen | 26 S. Pennsylania Ave | Suite 301 | | Atlantic City | NJ | 08401 | |
| Tri-State Medical Group | Michelle Mcgaddy | 400 North 17th Street | | | Keokuk | IA | 52632 | |
| Tri-State Nursing | 3100 S. Lakeport St. | | | | Sioux City | IA | 51106 | |
| Tri-State Occupational Health | c/o Medical Associates Clinic | 1500 Associates Drive | | | Dubuque | IA | 52002-2260 | |
| TRI-STATE OFFICE FURNITURE INC | 2707 W Carson St | | | | Pittsburgh | PA | 15204 | |
| Triumph Hospital Verification | 320 Westcott Ste 108 | | | | Houston | TX | 77007 | |
| Triumph Hospital Verification | | | | | | | | |
| TRMC | 2001 North Jefferson Street | | | | Mt. Pleasant | TX | 75455 | |
| Troutman Sanders | Dennis Kyle Deak | P.O. Drawer 1389 | | | Raleigh | NC | 27602-1389 | |
| Troutman Sanders LLP | PO Box 933652 | | | | Atlanta | GA | 31193-3652 | |
| Troutman Sanders LLP | 600 Peachtree Street, NE | | | | Atlanta | GA | 30308 | |
| Troy City Court | 51 State Street | | | | Troy | NY | 12180 | |
| TROY CORPORATION | ATTN: A/P | 8 VREELAND ROAD | | | FLORHAM PARK | NJ | 07932-1501 | |
| TROY GROUP INC | 3 BRYAN DRIVE | | | | WHEELING | WY | 26003 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Troy High School | 2200 East Dorothy Lane | | | | Fullerton | CA | 92831 | |
| Troy High School | 2200 East Dorothy Lane | Attn Carrie M. Registrar | | | Fullerton | CA | 92831 | |
| TROY MARTIN | PO BOX 470033 | | | | AURORA | CO | 80047-0033 | |
| TROY REGINAL MED CTR | P.O. BOX 403630 | | | | ATLANTA | GA | 30384-3630 | |
| TROY REGINAL MED CTR | 133D HWY 231 S. | | | | TROY | AL | 36081 | |
| TROY UNIVERSITY | 135 Adams Administration Bldg | | | | Troy | AL | 36082-0001 | |
| TROY WOODHAMS | 101 COLT DRIVE | | | | LOVELAND | CO | 80537 | |
| TRU STAFFING PARTNERS | 402 GRAHAM AVENUE | PMB 169 | | | BROOKLYN | NY | 11311 | |
| Truck Safe LLC | Dave Helton | PO Box 450 | | | Aurora | OR | 97002 | |
| Truck Services Inc | P.O.Box 81010 | | | | Lincoln | NE | 68501-1010 | |
| Truck Services Inc | 1701 K Street | | | | Lincoln | NE | 68508 | |
| Truck Staff | 4133 NW 23rd | | | | Oklahoma City | OK | 73107 | |
| Truck Stop Health Clinic | 15253 Gale Ave | | | | City of Industry | CA | 91745 | |
| | | | | | | | | |
| Truckers Exam Inc | Blvd Tercera Ocste No 1760 | Despitcho 105 Garota de Otay | | | Baya Calafornia Norte | CA | C.P 22509 | |
| Trucking Association Executives Council - Region II | c/o Virginia Trucking Association | 1707 Summit Ave Ste 110 | | | Richmond | VA | 23230 | |
| Trucking Association Executives Council - Region II | American Trucking Associations Inc dba | 1707 Summit Ave Ste 110 | | | Richmond | VA | 23230 | |
| Truckload Carriers Association | Department #34873 | | | | Alexandria | VA | 22334-0873 | |
| Truckload Carriers Association | 555 East Braddock Road | | | | Alexandria | VA | 22314 | |
| Truckload Carriers Association | 555 E. Braddock Rd | Suite CS-4; Dept 34873 | | | Alexandria | VA | 22314 | |
| Truckload Management Services Inc dba | ACS Expedited Solutions | PO Box 201322 | | | Dallas | TX | 75320-1322 | |
| TrueTest Collection of Memphis | 3355 Poplar Avenue | | | | Memphis | TN | 38111 | |
| Truman College | Business Office | 1145 W Wilson | | | Chicago | IL | 60640 | |
| TRUMBULL POLICE DEPT | 158 Edison Rd | | | | Trumbull | CT | 06611 | |
| Trumbull Workmed | 6426 Market Street | | | | Youngstown | OH | 44512 | |
| Tru-Med | Carol Estrella | 528 Newton Street | | | Fall River | MA | 02721 | |
| TRUMP PARC EAST CONDOMINIUM | 725 5TH AVENUE | | | | NEW YORK | NY | 10022 | |
| TRUSIGHT | 9805 45TH AVENUE NORTH | | | | PLYMOUTH | MN | 55442 | |
| TRUST DEPT TX FUNDS | 100 Federal St | | | | Boston | MA | 02110 | |
| Trust In Us - St. Cloud | 614 1st Street North | | | | Saint Cloud | MN | 56301 | |
| Trust In Us - St. Cloud | 2321 7TH AVENUE | | | | ANOKA | MN | 55303 | |
| Trust In Us LLC | 2321 7th Ave | | | | Anoka | MN | 55303 | |
| Trust In Us LLC-Drug Alcohol and DNA | 2321 7th Ave | | | | Anoka | MN | 55303 | |
| Trust In Us, LLC | 316 East Main Street | Lower Level | | | Anoka | MN | 55303 | |
| Trust In Us, LLC | 1821 University Ave, N181 | | | | St Paul | MN | 55104 | |
| TrustCare Express Medical Clinics | WILLIAM HERRING | P.O. Box 13568 | | | Jackson | MS | 39236 | |
| TRUSTCO BANK | 3 SARNOWSKI DR | | | | GLENVILLE | NY | 12030 | |
| Trustee, LB Litigation Trust | Edward S. Weisfelner, Trustee | 124 Washington Street, Ste. 101 | | | Foxboro | MA | 02035 | |
| Trustees of Columbia Univ in the City of NY | Columbia Law School | 435 W 116th Street | | | New York | NY | 10027 | |
| TRUSTEES OF THE UNIV OF PENNSYLVANIA | 3401 WALNUT ST; STE 527A | | | | PHILADELPHIA | PA | 19104 | |
| Trustees of the University of PA | 3401 Walnut Street | Suite 527A | | | Philadelphia | PA | 19107 | |
| Trustees of the University of Pennsylvania/SON | School of Nursing | 418 Curie Blvd | | | Philadelphia | PA | 19104 | |
| TRUSTEES OF TUFTS COLLEGE | FLETCHER SCHOOL OF LAW | TUFTS UNIVERSITY | | | MEDFORD | MA | 02155 | |
| Trustess of Tufts College | Admin Support-Transcript Coord | Dowling Hall | | | Medford | MA | 02155 | |
| TRUSTMARK | ATTN: VOD / CREDIT OPERATIONS | | | | JACKSON | MS | 39201 | |
| TRUSTMARK NATIONAL BANK | ATTN: CREDIT INQUIRIES | | | | JACKSON | MS | 39205 | |
| TRUWEST CREDIT UNION | ATTN: LENDING DEPT | | | | SCOTTSDALE | AZ | 85721 | |
| TS Partners, INC | 500 North Golf Road | | | | King of Prussia | PA | 19406 | |
| TS Staffing - Princeton | 418 South Main Street | | | | Princeton | IL | 61356 | |
| TS Staffing - Princeton | 160 BROADWAY | 13TH FLOOR | | | NEW YORK | NY | 10038 | |
| TS Staffing - Sycamore | 630 Plaza Drive | Suite 8 | | | Sycamore | IL | 60178 | |
| TSMG Signature Business Care | 1030 Beaner Hollow Rd | | | | Beaver | PA | 15009-9723 | |
| TSN West, LLC | 4001 Salazar Way | PO Box 679 | | | Frederick | CO | 80530 | |
| TSOC-Treasurer State of CT | 111 Phoenix Ave | | | | Enfield | CT | 06082 | |
| TSquared Design | 19662 Dunsmuir Plaza | | | | Yorba Linda | CA | 92886 | |
| TSR SOLUTIONS | 13131 BRADLEY WAY | | | | GERMANTOWN | WI | 53022 | |
| TSS | 416 Production Street North | | | | Aberdeen | SD | 57401 | |
| TSS Inc | TSS Inc | 120 Carlanna Lake Rd | | | Ketchikan | AK | 99901 | |
| TSS Inc | DBA Tongass Substance Screening | 120 Carlanna Lake Rd | | | Ketchikan | AK | 99901 | |
| TSS Inc | 120 Carlanna Lake Rd | | | | Ketchikan | AK | 99901 | |
| TSS Inc. | 416 Rear N 24th Street | | | | Quincy | IL | 62301 | |
| Tufts University | Student Service Center | Dowling Hall | | | Medford | MA | 02155 | |
| Tulane Drug Analysis Lab | 1340 Poydras St | | | | New Orleans | LA | 70112 | |
| Tulane Drug Analysis Laboratory | 1340 Poydras Street | Suite 2040 | | | New Orleans | LA | 70112 | |
| Tulane Superior Court | 221 South Mooney Blvd | | | | Visalia | CA | 93291 | |
| Tulane University | 1430 Tulane Ave | | | | New Orleans | LA | 70112 | |
| Tullahoma High School | 1001 North Jackson Street | | | | Tullohoma | TN | 37388 | |
| TULSA COUNTY SHERIFF | 303 W 1st St | | | | Tulsa | OK | 74103 | |
| Tulsa County Treasurer | Tulsa County Treasurer | 500 S. Denver Ave | 3rd Floor | | Tulsa | OK | 74103-3840 | |
| TULSA COUNTY TREASURER | PO Box 21017 | | | | Tulsa | OK | 74121 | |
| Tulsa County Treasurer | Attn: Dennis Semler | PO Box 21027 | | | Tulsa | OK | 74121-1017 | |
| Tulsa County Treasurer | Attn: Dennis Semler | 500 S. Denver Ave | 3rd Floor | | Tulsa | OK | 74103-3840 | |
| Tulsa Emerg. Med. Center | Box 22063, Dept. 0289 | | | | Tulsa | OK | 74121-2063 | |
| Tulsa Public Schools | PO Box 470208 | | | | Tulsa | OK | 74147-0208 | |
| Tulsa Tube Bending | 4192 S. Galveston Avenue | | | | Tulsa | OK | 74107 | |
| Tunica City Circuit Court | PO Box 84 | | | | Tunica | MS | 38676 | |
| Tunica County Healthcare Authority | PO Box 789 | | | | Tunica | MS | 38676-0789 | |
| Tunica Resorts Medical Clinic | 11273 Highway 61 North | | | | Robinsonville | MS | 38664 | |
| Tupelo Physical Therapy | 1743 Cliff Gookin Blvd | | | | Tupelo | MS | 38801 | |
| Turek Paralegal Services | Vincent Turek | PO Box 1575 | | | Gainesville | GA | 30503-1575 | |
| Turek Paralegal Services | Robin Turek | PO Box 1575 | | | Gainesville | GA | 30503-1575 | |
| TURNER BROADCASTING SYSTEMS, INC. | ATTENTION: JANICE GEIB | TTS/ ONE CNN CENTER, SUITE SE1102A | | | ATLANTA | GA | 30303-2762 | |
| Turning Point Alcohol & Drug Center, Inc | 622 S.E. Frank Phillips Blvd | | | | Bartlesville | OK | 74003 | |
| Turning Point Alcohol and Drug Center | 622 SouthEast Frank Phillips Blvd. | | | | Bartlesville | OK | 74003 | |
| Tuscaloosa County High School | 30 5th St. | | | | Northport | AL | 35475 | |
| Tuscaloosa County School District | 12500 Wildcat Dr | | | | Northport | AL | 35475 | |
| Tuscaloosa District Court | PO Box 1687 | | | | Tuscaloosa | AL | 35403 | |
| Tuscaloosa High School | 1351 35th St | | | | Tuscaloosa | AL | 35401 | |
| Tuscaloosa Med Center North | 3909 McFarland Boulevard | | | | Northport | AL | 35476 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Tuscola Co Drop | 441 North State Street | | | | Caro | MI | 48723 | |
| Tustin Awards, Inc. | 1322 Bell Ave. 1-A | | | | Tustin | CA | 92780 | |
| Tustin School District | 300 S C St | | | | Tustin | CA | 92780 | |
| Tustin Unified School District | 300 South C St | | | | Tustin | CA | 92780 | |
| Tustine/Irvine Medical Group | Gail Cannon | 15751 Rockfield Blvd | Suite 100 | | Irvine | CA | 92618 | |
| Tustine/Irvine Medical Group | 800 North Tustin Avenue, Suite A | | | | Santa Ana | CA | 92705 | |
| Tutor Whiz | PO Box 746 | | | | Placencia | CA | 92871 | |
| TVS DataSource | dba/TVS Datasource Inc | 1200 South Outer Rd. | | | Blue Springs | MO | 64015 | |
| TVS Datasource | Attn: President or General Counsel | Dba/TVS Datasource Inc. | 1200 South Outer Rd. | | Blue Springs | MO | 64015 | |
| TVS DATASOURCE | 1200 S Outer Rd, Suite 117 | | | | Blue Springs | MO | 64015 | |
| TVS Datasource, Inc | 1200 S Outer Rd | Suite 117 | | | Blue Springs | MO | 64015 | |
| TW TELECOM | PO BOX 172567 | | | | DENVER | CO | 80217-2567 | |
| TW Telecom Acct #313425 | PO Box 172567 | | | | Denver | CO | 80217 | |
| TW Telecom Acct #32359 | PO Box 172567 | | | | Denver | CO | 80217-2567 | |
| TW Telecom Acct #32359 | 7 Mason | | | | Irvine | CA | 92618 | |
| TW Telecom Acct #32359 | 10475 Park Meadows Dr | | | | Littleton | CO | 80124 | |
| TW Telecom Holdings, Inc. Acct #310795 | Wells Fargo Bank, NA | Attn: TW Telecom | 1700 Lincoln St, Lower Level 3 | | Denver | CO | 80274 | |
| TW Telecom Holdings, Inc. Acct #310795 | PO Box 172567 | | | | Denver | CO | 80217-2567 | |
| TW Telecom Holdings, Inc. Acct #310795 | c/o Geoff Weaver 7 Mason | | | | Irvine | CA | 92618 | |
| TW Telecom Holdings, Inc. Acct #310795 | 5001 Airport Center Pkwy | | | | Charlotte | NC | 28208 | |
| TW Telecom Holdings, Inc. Acct #310795 | 10475 Park Meadows Drive | | | | Littleton | CO | 80124 | |
| TW Telecom Holdings, Inc. Acct #310796 | Wells Fargo Bank, NA | Attn: TW Telecom | 1700 Lincoln St, Lower Level 3 | | Denver | CO | 80274 | |
| TW Telecom Holdings, Inc. Acct #310796 | PO Box 172567 | | | | Denver | CO | 80217-2567 | |
| TW Telecom Holdings, Inc. Acct #310796 | c/o Geoff Weaver 7 Mason | | | | Irvine | CA | 92618 | |
| TW Telecom Holdings, Inc. Acct #310796 | 5001 Airport Center Pkwy | | | | Charlotte | NC | 28208 | |
| TW Telecom Holdings, Inc. Acct #310796 | 10475 Park Meadows Drive | | | | Littleton | CO | 80124 | |
| TW TELECOM INC | PO Box 172567 | | | | Denver | CO | 80217-2567 | |
| TWENTY FOUR BLEVINS DRIVE, LLC | C/O EMORY HILL REAL ESTATE SERVICE | 10 CORPORATE CIRCLE, SUITE 100 | | | NEW CASTLE | DE | 19720 | |
| TWI Counseling | 506 Donavan Street | | | | Vidalia | GA | 30475 | |
| TWIC ENROLLMENT | USE IP-2164 | 2500 Baldwick Rd Ste 260 | | | Pittsburgh | PA | 15205 | |
| Twin Cities Community Hospital | File 57446 | | | | Los Angeles | CA | 90074 | |
| TWIN CITIES HABITAT FOR HUMANITY | 1954 UNIVERSITY AVE. W | | | | ST PAUL | MN | 55102 | |
| Twin Cities Medical Clinic | 3264 West Lake Street | | | | Minneapolis | MN | 55416 | |
| Twin Cities Medical Clinic | 3264 W Lake St | | | | Minneapolis | MN | 55416-4512 | |
| Twin Cities Occupational Health | Jim Sebesta | 3300 County Road 10 | Suite 100 | | Brooklyn Center | MN | 55429 | |
| Twin Cities Occupational Health & Rehabilitation - Mendota Height | Jim Sebesta | 3300 County Road 10 | Suite 100 | | Brooklyn Center | MN | 55429 | |
| Twin Cities Occupational Health, PC | PO Box 890 | | | | Brookfield | WI | 53008-0890 | |
| Twin County Regional Hospital | Linda Jones | 200 Hospital Drive | | | Galax | VA | 24333 | |
| Twin Farms Management Company | Rick Boyle | 452 Royalton Turnpike | | | Barnard | VT | 05031 | |
| Twin Fountains Occupational Health Services | 603 State Highway 35 S | | | | Port Lavaca | TX | 77979 | |
| Twin Fountains Walk In Clinc | 1402 E Houston | | | | Beeville | TX | 78102 | |
| Twin Fountains Walk in Clinic | Andrea O Neil | PO Box 4348 | | | Victoria | TX | 77903 | |
| Twin Fountains Walk in Clinic | Andrea O Neil | 3002 Sam Houston Dr | | | Victoria | TX | 77904 | |
| Twin Hills Health Center | 2796 Wycoming Mall Dr | | | | Muncy | PA | 17756 | |
| Twin Lakes Drug & Alcohol Screening | 107 East Wood St | | | | Paris | TN | 38242 | |
| Twin Lakes Drug and Alcohol Screening | 105 East Wood Street | | | | Paris | TN | 38242 | |
| Twin Rivers Medical Center | Rhonda | PO Box 281375 | | | Atlanta | GA | 30384 | |
| Twin Rivers Medical Center | PO Box 281375 | | | | Atlanta | GA | 30384 | |
| Twin Rivers Medical Lab | 902 W Broadway | | | | Logansport | IN | 46947 | |
| Twin Rivers Urgent Care | 220 W Leota St Ste 2` | | | | North Platte | NE | 69101 | |
| Twin Rivers Urgent Care LLC | PO Box 2009 | | | | North Platte | NE | 69103-2009 | |
| Twin Rivers Urgent Care LLC | 220 W Leota St | | | | N Platte | NE | 69101 | |
| Twitter Inc | Attn Accounts Payable | 795 Folsom St Ste 600 | | | San Francisco | CA | 94107 | |
| Two Harbors High School | 1640 Hwy 2 #100 | | | | Two Harbors | MN | 55616 | |
| TWO RIVER COMPUTER LLC | 107 MAPLE AVENUE | | | | FAIR HAVEN | NJ | 07704 | |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | PO Box 149348 | | | | Austin | TX | 78714-9348 | |
| TX State Comptroller | PO Box 149354 | 209 S. Danville Dr. Ste C-2 | | | Austin | TX | 78714-9354 | |
| TX State Comptroller | Atn: Vanessa Zientek | 209 S. Danville Dr. Ste C-202 | | | Abilene | TX | 79605-1464 | |
| Ty Harding | 13726 Tech Dr. | | | | Baton Rouge | LA | 70818 | |
| TYCO FIRE & SECURITY (US) MGMT INC | DBA TYCO INTEGRATED SECRUITY LLC | PO Box 371994 | | | Pittsburgh | PA | 15250-7994 | |
| TYCO HEALTHCARE GROUP LP | 15 HAMPSHIRE ST | ATTN: A/P | | | MANSFIELD | MA | 02048-1113 | |
| TYCO INTEGRATED SECURITY | USE 732145 | PO Box 371994 | | | Pittsburgh | PA | 15250-7994 | |
| TYCO INTEGRATED SECURITY | PO Box 371967 | | | | Pittsburgh | PA | 15250-7967 | |
| Tyco Integrated Security LLC | Tyco Integrated Security LLC | PO Box 371967 | | | Pittsburgh | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY, LLC | SHANDRIS WARREN | PO BOX 371956 | | | PITTSBURGH | PA | 15250 | |
| Tyco Integrated Security, LLC | Dept CH 14324 | | | | Palatine | IL | 60055-4324 | |
| Tyco Integrated Security, LLC | ADT Advanced Integration | Dept CH 14324 | | | Palatine | IL | 60055-4324 | |
| TYCO WESTFIRE INC | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| Tyesha Nicole Watson | 22 Ashley Street | | | | Hartford | CT | 06105 | |
| Tyler County District Court | 100 W Bluff | | | | Woodville | TX | 75979 | |
| TYLER COUNTY HOSPITAL | P.O. Box 549 | | | | Woodville | TX | 75979 | |
| Tyler Holmes Memorial Hospital | Annette | 409 Tyler Holmes Drive | | | Winona | MS | 38967 | |
| Tyler Holmes Memorial Hospital | 409 Tyler Holmes Dr | | | | Winona | MS | 38967 | |
| Tyler ISD | P.O. Box 2035 | | | | Tyler | TX | 75710 | |
| Tyler Medical Clinic | PO Box 718 | | | | Tyler | MN | 56178 | |
| Tyler Medical Clinic | 240 Willow St | | | | Tyler | MN | 56178 | |
| Tyler Medical Services | 525 Tyler Road | Suite J | | | Saint Charles | IL | 60174 | |
| Tyler Medical Services | 525 Tyler Rd, STE J | | | | St Charles | IL | 60174 | |
| Tyler Medical Services, S.C. | 525 Tyler Road | Suite J | | | St. Charles | IL | 60174 | |
| Tyler Memorial Hospital | 880 SR 6W | | | | Tunkhannock | PA | 18657-6149 | |
| Tyner Academy | 6836 Tyner Rd | | | | Chattanooga | TN | 37421 | |
| Tyrone McSorley | dba Aspire Physical Therapy | 894 Meinecke Ave, Ste B | | | San Luis | CA | 93405 | |
| U P Lab Test | 1313 Minnesota AVe | | | | Gladstone | MI | 49837 | |
| U S COLD STORAGE | Brian Ford | PO BOX 120 | | | TULARE | CA | 93275-0120 | |
| U.M.C. Inc. | 128 Forrest Street | | | | Brooklyn | NY | 11206 | |
| U.N. Fund for UNICEF | Attn: Matching Gift Program | 333 East 38th Street | | | New York | NY | 10016 | |
| U.S. Attorney's Office for the District of Columbia | 555 4th Street, NW | | | | Washington | DC | 20530 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. BANK | CM-9690; PO BOX 70870 | | | | ST PAUL | MN | 55170-9690 | |
| U.S. BANK | 60 Livingston Ave | | | | St Paul | MN | 55107 | |
| U.S. Bank Equipment Finance | 13010 Southwest 68th | Parkway #100 | | | Portland | OR | 97223 | |
| U.S. Department of State | Maureen Borek | Office of Acquisition Management | | | Arlington | VA | 22219 | |
| U.S. Department of State | Global Financial Services | Attn: Office of Claims (RM/GFS/F/C) | Charleston Financial Services Center | PO Box | Charleston | SC | 29415-5008 | |
| U.S. Diagnostics | Quality Detection Products | PO Box 19044 | | | Huntsville | AL | 35804 | |
| U.S. Diagnostics | 2007 Bob Wallace Avenue | | | | Huntsville | AL | 35805 | |
| U.S. Diagnostics | 2 Parade Street | | | | Hunstville | AL | 35806 | |
| U.S. Drug Testing Services | Bob Larrabee | 2217 Mountain High Drive | | | Wake Forest | NC | 27587 | |
| U.S. Express Enterprises | PO Box 116058 | | | | Atlanta | GA | 30368-6058 | |
| U.S. Express Enterprises | 4080 Jenkins Rd. | | | | Chattanooga | TN | 37421 | |
| U.S. Healthworks | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - 1650 Broadway | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - 31st Place W | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Airport Minn., MN | Sandy Olevitch | P.O. Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Atlanta | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Bakersfield | Anna Aguilera | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Bellevue | Scott Dorothy | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Bellwood | Angie Dwyer | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Bellwood | Angie Dwyer | P O Box 404467 | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - Berkeley | Allison Amick | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Boca Raton | Michelle Romaglino | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Bradenton | Thorin Lindsey | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Broadway | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Brunswick | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Canton | Angela McKinney | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Canton | Angela McKinney | P O Box 404500 | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - Carlisle | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Charlotte | PO Box 404493 | | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - Chaska | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Chatsworth | Joe Giarraputo | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Chicago | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Chicago | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - Chino | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Chino Hills | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Chula Vista | Joy Lee | P.O. Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - City of Industry | Michelle Rodriguez | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Colton | Office Staff | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Columbus East | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Commerce | Elizabeth Mendoza | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Compton | Rosaly Goins | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Cupertino | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Dallas (Empire Central) | Linda Harris | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Dayton (Moriane) | Pam Koester | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Dayton (Moriane) | Pam Koester | P O Box 404500 | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - Eagle River | PMB 1168 | 2440 East Tudor Road | | | Anchorage | AK | 99507 | |
| U.S. Healthworks - East Columbus | Steve Locsey | P.O. Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - East Columbus | Steve Locsey | P.O. Box 404467 | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - East Stockton | Ruby Magness-Hyles | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Edison | Elsa | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - El Monte | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - El Segundo-LAX | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Elizabeth | Maria Christie | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Elkhart | Thomas Savoie | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Erie | Tammy Hickey | PO Box 404467 | | | Atltanta | GA | 30384 | |
| U.S. Healthworks - Escondido South | Lisa Sullivan | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Fayetteville | Lori Snider | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Federal Way | Dori Morgan | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - First Avenue | Todd Denny | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Fishers | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Fishers | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - Fort Dent Way | Chris Baker | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Franklin | Tina Robertson | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Franklin | Tina Robertson | P O Box 404500 | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - Franklin | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Franklin | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - Freeport (Brazosport) | Susie Closs | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Ft. Lauderdale | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Gardena | Gabriella Savitt | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Georgetown | Holly Waite | P. O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Georgetown | Holly Waite | P. O Box 404467 | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - Gilroy | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Goshen | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Grandview | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Greensboro | Gladys Lopez | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Hapeville | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Holland | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Houston (Greenspoint) | Larry Allen | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Houston (HCOM) | Edward Pucek | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Houston (Hempstead) | Doug Kurly | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Houston (Northwest) | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Huber Heights | Mark Houle | P.O. Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Huber Heights | Mark Houle | P.O. Box 404467 | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - Independence | Jeanie Wesselschmidt | P.O. Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Indianapolis SE Ave | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Indianapolis SE Ave | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - Irvine | Bilma Westre | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Irwindale | Suzee Torres | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Jamesburg | Teresa Volo | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Healthworks - Johnson County | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Kansas City East Commerce | Anissa Jackson | P.O. Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Kansas City Meadowlark | Wendy Holder | P.O. Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Kansas City Meadowlark | Wendy Holder | P.O. Box 404467 | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - Kent | Dolores Bradley | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Kinsey Dr. | Ila Erny | PO Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - La Mesa | Kristi Wells | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Lacey | P.O.Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Lake Forest | Lauren Trainor | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - LaPorte | Nancy Ridgely | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Leesburg | Dr. Mario Medero | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Long Beach | Becky Wing | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Los Angeles | Rosalinda DeLamora | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Lynnwood | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Madison | Terri Noah | P.O. Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Madison | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Main Clinic | PMB 1168 | 2440 East Tudor Road | | | Anchorage | AK | 99507 | |
| U.S. Healthworks - Marietta | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Milpitas | Jim Mills | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Modesto I | Elaine Majestic | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Modesto II | Renee Ashlock | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Mt. Laurel | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Muncie | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Murrieta | Jennifer Gryn | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Nashville | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Nashville Murfreesboro Road | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - National City | Donna McAnally | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - New Berlin | PO Box 742352 | | | | Atlanta | GA | 30374 | |
| U.S. Healthworks - New Berlin | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Norcross | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - North Scottsdale | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Oakland (Oakport St.) | Van Rainey | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Ocala* | Tammy Hughes | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Ontario North | Gilbert Navarrette | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Ontario South | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Orange | Paula Little | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Oregon | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Orlando North | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Orlando south | Shelly Walling | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Oxnard | Linda Johnson | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Perris Valley | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Plantation | Barbara Mason | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Pomona | Jim Snow | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Pompano Beach | Loren Woods | P.O. Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Port Everglades | Office Staff | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Puyallup | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Rahway | Frank Minch | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Raymond | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Reading | Mary Muncy | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Redmond | John Pierson | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Redwood City | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Riverside | Jim Snow | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Riverside ( Day St ) | Office Staff | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Robbinsdale | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Rocklin | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Roswell | Nancy Smit | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Sacramento - East | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Sacramento Downtown | Office Staff | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Sacramento North | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - San Bernardino | Patricia Huff | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - San Diego (Hillcrest) | Minh Nguyen | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - San Diego (Kearny Mesa) | Cathy Amberry | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - San Diego (Miramar) | Stephen Leibham | P.O. Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - San Diego (Sorrento Mesa) | JoAnn Cando | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - San Jose | Lisa Foster | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - San Leandro | Mary Kerr | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Santa Ana | Dorio Aguirre | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Santa Ana (East Edinger) | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Santa Clara | Steve Mooney | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Santee | Kathleen Henos | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Sarasota | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Scarborough (S. Portland) | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Schiller Park | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Seattle (Aurora) | Office Staff | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Seattle (Denny - Fairview) | Carol Schjaerve | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Shadeland | Kathy Fay | P.O. Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Shadeland | Kathy Fay | P.O. Box 404467 | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - Smyrna | Office Staff | P.O. Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Somerset | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - South San Francisco | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Southwest Phoenix | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Spokane (North Side) | Carney Deb | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Spokane (South Hill) | Susie Miller | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Spokane Valley | Kim Collins | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - St. Joseph | Linda Davis | P.O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Stafford | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Sunnyvale | Lynn Stephens | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Tacoma | Kathleen Elms | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Tamarac (main clinic) | Barbara Potter | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Healthworks - Tampa East | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Tampa East* | Office Staff | P.O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Tampa West | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Tempe | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Torrance | Carol Stimson | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Tucson East | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Tucson North | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Tucson West | Rick Bitzer | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Tukwila | Robi Bohton | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Tyler | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Union City | Diane Swanson | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Van Nuys | Lois | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Vernon | Elva Ojeda | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Vernon (Slauson) | P O Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Vista | Dina Baez-Heggie | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - Warsaw | Kathy Love | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - West Columbus | Kindra Hunter | PO Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - West Layton Ave | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - West Layton Ave | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| U.S. Healthworks - West Park Place | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - West Sacramento | Karen Allman | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks - West Stockton | Nancy Smit | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks / Occupational Care Consultants | Elaine Tecpanecatl | 7010 Spring Meadows Dr W | Suite 101 | | Holland | OH | 43528 | |
| U.S. Healthworks / Occupational Care Consultants | Elaine Tecpanecatl | 7010 Spring Meadows Drive West | | | Holland | OH | 43528 | |
| U.S. Healthworks fka Occupational Care Consultants | 3028 Naverre Avenue | | | | Oregon | OH | 43616 | |
| U.S. Healthworks fka Occupational Care Consultants | 3028 Navarre Ave | | | | Oregon | OH | 43616 | |
| U.S. Healthworks Holding Company, Inc. | PO Box 741707 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks Holding Company, Inc. | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks -Huffman Clinic | PMB 1168 | 2440 East Tudor Road | | | Anchorage | AK | 99507 | |
| U.S. Healthworks Lake Otis II (Urgent Care Center) | PMB 1168 | 2440 Tudor Road | | | Anchorage | AK | 99507 | |
| U.S. Healthworks Medical Group | P.O. Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks Medical Group | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| U.S. Healthworks Medical Group - Saugus | Darlene Inez | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks Valencia | Patty Wooten | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks-Camarillo | Roms Diaz | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks-Dallas (Carrollton) | Berry Gardner | P O Box 404467 | | | Atlanta | GA | 30384-4467 | |
| U.S. Healthworks-Ohio | PO Box 404500 | | | | Atlanta | GA | 30384-4500 | |
| U.S. Healthworks-Ohio | 3440 Preston Ridge Rd. | Bldg 4, Suite 250 | | | Alpharetta | GA | 30005 | |
| U.S. Office of Personnel Management | Attn Bankruptcy Dept | 1900 E Street, NW, | | | Washington | DC | 20415-1000 | |
| U.S. Postal Service | William R. Larity | Office of the Inspector General | 1735 N. Lynn St. | | Arlington | VA | 22209 | |
| U.S. Postal Service | 525 Royal Parkway | | | | Nasvhille | TN | 37230 | |
| U.S. Print Management | P.O.Box 94 | | | | Tulsa | OK | 74101-0094 | |
| U.S. Regional Occ. Health | PO Box 827918 | | | | Philadelphia | PA | 19182-7918 | |
| U.S. SECURITY ASSOICATES, INC | PO Box 931703 | | | | Atlanta | GA | 31193 | |
| U.S. Specialty Ins. Co (HCC)/HCC Global Financial Products | 8 Forest Park Drive | | | | Farmington | CT | | |
| UAMP (UTAH ASSOC OF MFG PROF) | 9270 SOUTH 300 WEST | | | | SANDY | UT | 84070 | |
| Ubly Medical Clinic | Tami Wahl | 2254 East Main Street | | | Ubly | MI | 48475 | |
| UBM LLC dba | 121 S Tejon St | Ste 1100 | | | Colorado Springs | Co | 80903 | |
| UBMC - Uintah Basin Medical Center | 250 West 300 North | | | | Roosevelt | UT | 84066 | |
| UBS AG | PO BOX 120312 | | | | STAMFORT | CT | 06912-0312 | |
| UC AB | 117 88 Stockholm | | | | | | | Sweden |
| UC Berkeley | 2610 Channing Street | | | | Berkeley | CA | 94720 | |
| UC Berkeley | 1995 University Ave Ste 110 | | | | Berkeley | CA | 94704-7000 | |
| UC Regents | Central Cashier | 228 Administration Building | | | Irvine | CA | 92697-1975 | |
| UC Regents | 1995 University Ave. Suite 110 | | | | Berkely | CA | 94704-7000 | |
| UC Regents | | | | | | | | |
| UC Regents | | | | | | CA | | |
| UC San Diego Regents Registrars Ofc | 9500 Gilman Dr | Mail Code 0020 | | | LaJolla | CA | 92093-0022 | |
| UCFS School of Medicine | 500 Parnassus Avenue | MU 250 E | | | San Francisco | CA | 94143-0474 | |
| UCH Occupational Health Service-Brandon | PO Box 864447 | | | | Orlando | FL | 32886-4447 | |
| UCH Occupational Health Service-Brandon | Occupational Health Payments | PO Box 864447 | | | Orlando | FL | 32886-4447 | |
| UCI Foundation | Shaheen Husain | The Paul Merage School of Bus | 5201 California, #200 | | Irvine | CA | 92697-3135 | |
| UCI the Paul Merage School of Business | MPAA Suite 210 | | | | Irvine | CA | 92697-3130 | |
| UCLA Extension | PO Box 24901 | Dept K | | | Los Angeles | CA | 90024 | |
| UCLA Registrar's Office | 405 Hilgard Ave | 1105 Murphy Hall | Box 951429 | | Los Angeles | CA | 90095 | |
| UCLA Registrar's Office | | | | | | | | |
| UCM Specialists, Inc. | P.O. Box 82566 | | | | Pittsburgh | PA | 15218 | |
| UCM Specialists, Inc. | 120 Robin Street Suite 1 | | | | North Versailles | PA | 15137 | |
| uConfirm | Frontline eSolutions LLC dba uConfirm | PO Box 1971 | | | Woodstock | GA | 30188 | |
| UDR, Inc. | MARTA SCHNEIDER | 1745 Shea Center Drive | | | Highland Ranch | CO | 80129 | |
| UF College of Medicine - Jacksonville | Department of Radiology | 655 W 8th Street C90 | | | Jacksonville | FL | 32209 | |
| UHC-Holmes County | 239 Bowling Green Road | | | | Lexington | MS | 39095 | |
| Uhler Commmunications | Ted S Uhler, Owner | 7413 Brava St | | | Carlsbad | CA | 92009 | |
| UHS Occupational Medicine | Patty Brundage | 33 Mitchell Ave | Suite 204 | | Binghamton | NY | 13903 | |
| UHS Primary Care | 2 Titus Place | | | | Walton | NY | 13856 | |
| UI Healthworks | 3 Lions Drive | | | | North Liberty | IA | 52317 | |
| UI Healthworks | 3 Lions Dr | | | | North Liberty | IA | 52317 | |
| UI HealthWorks, LLC | 3 Lions Drive | | | | North Liberty | IA | 52317 | |
| UI Tax & Wage Administration | PO Box 34949 | | | | Seattle | WA | 98124-1949 | |
| UIC Medical Center at O'Hare | PO Box 66508 | Billing Dept | | | Chicago | IL | 60666 | |
| UIC O'Hare Medical Center | Terminal 2- Upper Level- Airside | O'Hare International Airport | PO Box 66508 | | Chicago | IL | 60666 | |
| UINTA COUNTY CIRCUIT COURT | 225 Ninth St | | | | Evanston | WY | 82930 | |
| Uinta Family Practice | 196 Arrowhead Dr | | | | Evanston | WY | 82930 | |
| Uinta Urgent Care | Urgent Care Systems dba | 75 Yellow Creek Rd Ste 202 | | | Evanston | WY | 82930 | |
| Uinta Urgent Care | Rose Hampton | P O Box 1382 | | | Evanston | WY | 89230 | |
| Uinta Urgent Care | PO Box 1382 | | | | Evanston | WY | 82930 | |
| Uinta Urgent Care | PO Box 1382 | 75 Yellowcreed Rd STE 202 | | | Evanston | WY | 82931 | |
| Uintah Basin Health Care | 210 West 300 North 75-3 | | | | Roosevelt | UT | 84066 | |
| Uintah Basin Medical Center | 250 West 300 North 75-2 | | | | Roosevelt | UT | 84066 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Ukiah Valley Medical Center | Facility Billing Dept | 275 Hospital Dr. | | | Ukiah | CA | 95482 | |
| Ukiah Valley Medical Center | Delenia Hill | 232 Hospital Drive | | | Ukiah | CA | 95482 | |
| Ukiah Valley Medical Center | Attn: PBO/Facility Billing | 275 Hospital Dr | | | Ukiah | CA | 95482 | |
| Ukiah Valley Medical Center | 1120 South Dora Street | | | | Ukiah | CA | 95482 | |
| Uline | Attn: Accounts Receivable | 2200 S. Lakeside Drive | | | Waukegan | IL | 60085 | |
| ULINE | ATTN: ACCOUNTS RECEIVABLE | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| ULINE | ACCTS RECEIVABLE | | | | WAUKEGAN | IL | 60085 | |
| Uline | 2200 S. Lakeside Dr | | | | Waukegan | IL | 60085 | |
| ULINE | 2200 S Lakeside Dr | | | | Waukegan | IL | 60085-8361 | |
| ULINE, INC. | KORTNEY HANNES | 2200 SOUTH LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| ULM Holding Corporation | 1776 Broadway | Suite 2000 | | | New York | NY | 10019 | |
| ULSTER COUNTY CLERK | PO BOX 1800 | | | | KINGSTON | NY | 12401 | |
| ULTRATEC LTD | LEE WHITTEN | 11-12 LONDON RD LND EST | | | BALDOCK, HERTS | | SG7 6NG | |
| Ulysses Family Physicians | 505 North Main Street | | | | Ulysses | KS | 67880 | |
| UMC Laboratory | 2301 House Avenue | | | | Cheyenne | WY | 82001 | |
| UMC Physician Network Services | PO Box 16128 | | | | Lubbock | TX | 79490 | |
| UMC Physician Network Services | 5219 City Bank Pkwy Ste 135 | | | | Lubbock | TX | 79407 | |
| UMC Physsician Network Service | 5219 City Bank Parkway | | | | Lubbock | TX | 79407 | |
| UMDNJ | ATTN: MARY ANN POGORZELSKI | PO BOX 2686 | | | BRUNSWICK | NJ | 08903 | |
| UNAM Mexico DF | CP | | | | Deleg Coyoaca | | 4510 | Mexico |
| Unanet Technologies | 45240 Business Court, Ste 300 | | | | Sterling | VA | 20166 | |
| Unclaimed Property Division | Holder Operations Bureau | PO Box 942850 | | | Sacramento | CA | 94250-5873 | |
| Uncommon Care | 9633 Bitter Melon Dr | | | | Angier | NC | 27501 | |
| Underwood Clinic | P.O. Box 253 | | | | Underwood | ND | 58576 | |
| Uni Lex Partners, LLC | c/o JB Management LLC | 2557 Maplewood Drive | | | St Paul | MN | 55109 | |
| UNICCO Service Company | dba: UGL Unicco | 4002 Solutions Center | | | Chicago | IL | 60677-4000 | |
| UNICOI COUNTY GENERAL SESS COURT | P O Box 2000 | | | | Erwin | TN | 37650 | |
| UNICOI COUNTY SHERIFF | 102 N Main St | | | | Erwin | TN | 37650 | |
| Unified Police Dept. | 3365 S 900 W | | | | Salt Lake | UT | 84119 | |
| UNIFIRST CORP | 18999 Park Avenue Plz | | | | Meadville | PA | 16335-4015 | |
| Unigroup Inc. | One Premier Drive | | | | Fenton | MO | 63026 | |
| UNI-LEX | 2557 Maplewood Dr | | | | St Paul | MN | 55109 | |
| UNION BANK | 8301 LAPALMA AVE | | | | BUENA PARK | CA | 90620 | |
| Union Center for Occupational Health | 4001 E. Wabash Ave | | | | Terre Haute | IN | 47803 | |
| Union Circuit court | 309 W Market St | | | | Jonesboro | IL | 62952 | |
| Union Circuit Court | 26 West Union St. | | | | Liberty | IN | 47353 | |
| Union College | Office of the Registrar | Stillman Hall | 807 Union Street | | Schenectady | NY | 12308-3107 | |
| Union County Cirucit Court | 1008 K Ave | | | | LaGrande | OR | 97850 | |
| Union County Hospital | DR. Ribbing | 517 North Main Street | | | Anna | IL | 62906 | |
| Union County Public Schools | 400 North Church St | | | | Monroe | NC | 28112 | |
| Union General Lab | 35 Hospital Road | | | | Blairsville | GA | 30512 | |
| Union High School | 1163 Lake Side Dr | | | | Union | SC | 29379 | |
| Union High School | 1 Ave of Champions | | | | Big Stone Gap | VA | 24219 | |
| Union Hospital | Lee Erickson | 659 Boulevard Street | | | Dover | OH | 44622 | |
| Union Hospital District | dba Wallace Thomson Hospital | PO Box 789 | | | Union | SC | 29379 | |
| Union Hospital, Inc Center for Occ. Heal | dba/Union Hospital, Inc Center for Occ. | 4001 E Wabash Ave. | | | Terre Haute | IN | 47803 | |
| Union Leasing Corp. | 921 Walnut Street, Suite 220 | | | | Boulder | CO | 80302 | |
| Union Medical Associates, LLC | 128 Medical Sciences Dr | | | | Union | SC | 29379 | |
| Union Occupational Health Center | 3121 Clinton Street | Suite #6 | | | West Seneca | NY | 14224 | |
| UNION SAVINGS BANK | 8534 E KEMPER RD | | | | CINCINNATI | OH | 45249 | |
| UNION STATE BANK | 600 MAIN STREET | | | | KERRVILLE | TX | 78028 | |
| Union West Urgent Care - CHCS | Paula Benton | P.O. Box 60735 | | | Charlotte | NC | 28260 | |
| UNIONBANK - DEL MAR 0022 | PO BOX 512380 | | | | LOS ANGELES | CA | 90051 | |
| UNIQUE SOFTWARE CORPORATIONS | 3140 NEIL ARMSTRONG BLVD. | #127 | | | EAGAN | MN | 55121 | |
| UNISYS CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 5579 | | | BISMARCK | ND | 58506-5579 | |
| UNITED AIRLINES | ARRN :WHQAP | PO BOX 66100 | | | CHICAGO | IL | 60666-0100 | |
| UNITED BUSINESS MEDIA LLC | UBM TECHWEB DBA HDI | 121 S Tejon St Ste 1100 | | | Colorado Springs | CO | 80903 | |
| United Clinics of North Texas | PO Box 881 | | | | Bowie | TX | 76230 | |
| United Clinics of North Texas | PO Box 881 | | | | Bowie | TX | 76230-0881 | |
| United Clinics of North Texas | Gary Brewer | P.O. Box 881 | | | Bowie | TX | 76230 | |
| UNITED COMMUNITY BANK | ATTN: RESEARCH DEPT | | | | BLAIRSVILLE | GA | 30514-0398 | |
| UNITED COMMUNITY BANK | 125 HIGHWAY 515 E | | | | BLAIRSVILLE | GA | 30512 | |
| UNITED FEDERAL CREDIT UNION | PO BOX 125 | | | | ST JOSEPH | MI | 49085 | |
| UNITED FEDERAL CREDIT UNION | 2807 SOUTH STATE STREET | | | | ST JOSEPH | MI | 49085 | |
| United Hospital District | P.O. Box 160 | | | | Blue Earth | MN | 56013 | |
| United Hospital District | 515 South Moore | PO Box 160 | | | Blue Earth | MN | 56013 | |
| United Medical Center | PO Box 1470 | | | | Eagle Pass | TX | 78852 | |
| United Memorial Med Ctr | Corp. Health | 30 Bank Street | | | Batavia | NY | 14020 | |
| United Memorial Med Ctr | 127 North Street | | | | Batavia | NY | 14020-1697 | |
| United Methodist Family Services Inc | Attn: Ebony Jones | 3900 W Broad St | | | Richmond | VA | 23230 | |
| United Methodist Family Services Inc | 3900 W Broad St | | | | Richmond | VA | 23230 | |
| UNITED NATIONS | ATTN: A/P | 304 E 45TH STREET ROOM 1063 | | | NEW YORK | NY | 10017-3425 | |
| United OCC Med & Walk In Srvc | 1251 W. GLEN OAKS LANE | | | | MEQUON | WI | 53092 | |
| United Occupational Medicine | Summit Building | 33 Mitchell Ave | Ste. 204 | | Binghamton | NY | 13903 | |
| United Occupational Medicine | Infinity Healthcare | 111 East Wisconsin Ave | Suite 2000 | | Milwaukee | WI | 53202 | |
| UNITED OCCUPATIONAL PHYS GROUP | 2559 S.W. GRAPEVINE PKWY | # 300 | | | GRAPEVINE | TX | 76051 | |
| United Parcel Service | United Parcel Service | Lockbox 577 | | | Carol Stream | IL | 60132-0577 | |
| UNITED PARCEL SERVICE | PO Box 7247-0244 | | | | Philadelphia | PA | 19170-0001 | |
| United Parcel Service | PO Box 7247-0244 | | | | Philidelphia | PA | 19170-0001 | |
| United Parcel Service | Lockbox 577 | | | | Carol Stream | IL | 60132-0577 | |
| United Parcel Service | Judy Pirnie Smith | 10881 West Lowell Avenue, | Suite 300 | | Overland Park | KS | 30328 | |
| UNITED PARCEL SERVICE | 28013 Network Pl | | | | Chicago | IL | 60673-1280 | |
| United Parcel Service (UPS) | UPS Supply Chain Solutions, Inc. | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| United Parcel Service-PA | United Parcel Service-pa | PO Box 7247-0244 | | | Philadelphia | PA | 19170 | |
| UNITED PARCEL SERVICES | Lockbox 577 | | | | Carol Stream | IL | 60132-0577 | |
| United Readers Services, Inc. | P.O. Box 1109 | | | | McMurray | PA | 15317-4109 | |
| United Regional Medical Center | PO Box 1079 | Attn Accounts Receivable | | | Manchester | TN | 37349-1079 | |
| United Regional Medical Center | Coffee Medical Center dba | 1001 McArthur Dr | | | Manchester | TN | 37355 | |
| United Regional Occupational Center | Angie | 1034 Mcarthur St | | | Manchester | TN | 37355 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| United Rentals | Attn: Sandra Gutierrez | 1581 Cummins Drive, Ste 155 | | | Modesto | CA | 95358 | |
| United Screening Services Inc | 3415 Cheyenne St, Suite A | PO Box 207 | | | Cheyenne | WY | 82003 | |
| United Staffing Solutions | 130 Williams St | 3rd Fl | | | New York | NY | 10038 | |
| United Staffing Solutions | 130 William Street | | | | New York | NY | 10013 | |
| United Staffing Systems, Inc. | 261 Madison Ave. 2nd Floor | | | | New York | NY | 10016 | |
| United States Council for International Business | 1212 Avenue of the Americas | | | | New York | NY | 10036 | |
| United States Government, Department of the Air Force | 460 E Kearney Blvd, 17 CES/CC | | | | Goodfellow AFB | TX | 76908 | |
| United States Naval Academy Alumni Association, Inc. dba | Service Academy Career Conference | 247 King George Street | | | Annapolis | MD | 21402 | |
| United States of America Attorney General | Attention Bankruptcy Dept | US Dept of Justice | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | |
| United STates Post Office | 15642 Sand Canyone Ave | | | | Irvine | CA | 92619-9998 | |
| United States Postal Service | PO Box 504766 | | | | The Lakes | NV | 88905-4766 | |
| United States Postal Service | Office of the Inspector General | 1735 N. Lynn St. | | | Arlington | VA | 22209 | |
| United States Postal Service | CMRS PBP Acct 20490215 | PO Box 504766 | | | The Lakes | NV | 88905-4766 | |
| UNITED STATES TREASURY | LEVY PROCEEDS 208483487 | PO Box 219690 | | | Kansas City | MO | 64121 | |
| United States Treasury | Internal Revenue Service Center | | | | Ogden | UT | 84201 | |
| United States Treasury | Internal Revenue Service | | | | Ogden | UT | 84201-0030 | |
| United States Treasury | Internal Revenue Service | | | | Ogden | UT | 84201-0039 | |
| United States Treasury | Internal Revenue Service | PO Box 37009 | | | Hartford | CT | 06176-0009 | |
| United States Treasury | Internal Revenue Service | PO Box 1303 | | | Charlotte | NC | 28201-1303 | |
| United States Treasury. | United States Treasury | 230 S. Dearbor, CHI 4916 | Room 1760 | | Chicago | IL | 60604 | |
| United States Treasury-UT | Internal Revenue Service | | | | Ogden | UT | 84201-0039 | |
| UNITED SUPERTEK INC | 118 Charcot Ave | | | | San Jose | CA | 95131 | |
| UNITED SURGICAL PARTNERS INTERNATIONAL INC | USPI ATTN: KIM AGUIRRE | CORPUS CHRISTI OUTPATIENT SURGERY CENTER/11720 | 15305 DALLAS PARKWAY, SUITE 1600 | | ADDISON | TX | 75001 | |
| UNITED SURGICAL PARTNERS INTERNATIONAL, INC | USPI ATTN: KIM AGUIRRE | BRIARCLIFF SURGERY CENTER/10302 | 15305 DALLAS PARKWAY, SUITE 1600 | | ADDISON | TX | 75001 | |
| UNITED SURGICAL PARTNERS INTERNATIONAL, INC. | USPI ATTN: KIM AGUIRRE | SAND LAKE SURGERY CENTER | 15305 DALLAS PARKWAY, SUITE 1600 | | ADDISON | TX | 75001 | |
| UNITED SURGICAL PARTNERS INTERNATIONAL, INC. | USPI ATTN: KIM AGUIRRE | TOMES RIVER SURGERY CENTER/10902 | 15305 DALLAS PARKWAY, SUITE 1600 | | ADDISON | TX | 75001 | |
| UNITED SURGICAL PARTNERS INTERNATIONAL, INC. | USPI ATTN: KIM AGUIRRE | ST. LOUIS SURGICAL CENTER/12117 | 15305 DALLAS PARKWAY, SUITE 1600 | | ADDISON | TX | 75001 | |
| UNITED SURGICAL PARTNERS INTERNATIONAL, INC. | USPI ATTN: KIM AGUIRRE | HEALTH SURGERY CENTER/10823 | 15305 DALLAS PARKWAY, SUITE 1600 | | ADDISON | TX | 75001 | |
| UNITED SURGICAL PARTNERS INTERNATIONAL, INC. | USPI ATTN: KIM AGUIRRE | NORTH SHORE SURGICAL CENTER/11954 | 15305 DALLAS PARKWAY, SUITE 1600 | | ADDISON | TX | 75001 | |
| UNITED SURGICAL PARTNERS INTERNATIONAL, INC. | USPI ATTN: KIM AGUIRRE | CHESTERFIELD SURGERY CENTER/12101 | 15305 DALLAS PARKWAY, SUITE 1600 | | ADDISON | TX | 75001 | |
| UNITED SURGICAL PARTNERS INTERNATIONAL, INC. | USPI ATTN: KIM AGUIRRE | HOUSTON MH-TEXAS MEDICAL CENTER/11009 | 15305 DALLAS PARKWAY, SUITE 1600 | | ADDISON | TX | 75001 | |
| United Surgical Partners International, Inc.-25 East Same Day Sur | Kim Aguirre | 25 East Same Day Surgery / 11953 | 15305 Dallas Parkway, Suite 1600 | | Addison | TX | 75001 | |
| United Surgical Partners International, Inc.-Mercy Surgery Center | Jennifer Young | 2175 Rosaline,Suite A | | | Redding | CA | 96001 | |
| United Surgical Partners International, Inc.-Surgery Center of Sc | USPI ATTN: KIM AGUIRRE | 15305 DALLAS PARKWAY | SUITE 1600 | | ADDISON | TX | 75001 | |
| United Surgical Partners International, Inc.-Surgery Center of Sc | 1255 Montclaire Way | | | | Los Altos | CA | 94024 | |
| United Surgical Partners Int'l | Nichole Rogers | 15305 Dallas Parkway | Suite 1600 LB 28 | | Addison | TX | 75001 | |
| United Surgical Partners Int'l | Memorial Hermann Surgery Ctr | 17510 West Grand Parkway, #200 | | | Sugar Land | TX | 77479 | |
| United Urgent Care | 2300 Morse Road | | | | Columbus | OH | 43229 | |
| United Van Lines | 22304 Network Place | | | | Chicago | IL | 60673-1223 | |
| United Van Lines | 1 United Drive | | | | Fenton | MO | 63026 | |
| UNITED VAN LINES INC. | ANGELA JOHNSON | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | |
| UNITED VAN LINES LLC | 22304 Network Pl | | | | Chicago | IL | 60673-1223 | |
| UNITED WAY FT. COLLINS AREA | 424 PINE ST. | | | | FT. COLLINS | CO | 80524 | |
| UNITED WAY OF THE NATIONAL CAPITAL | 8391 Old Courthouse Rd Ste 200 | | | | Vienna | VA | 22182-3819 | |
| UNITED WAY OF THE NATIONAL CAPITAL | 1577 Spring Hill Rd Ste 420 | | | | Vienna | VA | 22182 | |
| UNITED WAY OF TWIN CITIES | PO BOX 2949 | | | | MINNEAPOLIS | MN | 55402-0949 | |
| UNITEDLEX | BRADLY KETTERLING | 6130 SPRINT PARKWAY | SUITE 300 | | OVERLAND PARK | KS | 66211 | |
| Unity Catholic High School | 711 West Monroe Street | | | | Chicago | IL | 60661 | |
| Unity Corporate Health | Business Office | PO Box 952288 | | | St. Louis | MO | 63195-2288 | |
| Unity Hospital | 1518 Mullberry | | | | Muscatine | IA | 52761 | |
| Unity Medical Center | Kelly LaBonke | 164 West 13th Street | | | Grafton | ND | 58237-1826 | |
| Unity Physicans Occupation Health | Diane Prashak | 1518 Mullberry | c/o billing dept | | Muscatine | IA | 52761 | |
| Unity Physician Group | PO Box 4777 | | | | Bloomington | IN | 47402-4777 | |
| Unity Physician Group | Payment Processing Center | Po Box 742518 | | | Cincinnati | OH | 45274-2518 | |
| Unity Point | Shawn Pieczko | 115 S Park Ave | | | Eagle Grove | IA | 50533 | |
| Unity Point Clinic- Buena Vista | 620 Northwestern Dr. | | | | Storm Lake | IA | 50588 | |
| Unity Point Clinic Occupational Medicine | 4230 War Eagle Dr | | | | Sioux City | IA | 51109 | |
| Unity Point Clinic Occupational Medicine | 2720 STONE PARK BLVD | | | | Sioux City | IA | 51104 | |
| Unity Point Clinic Occupational Medicine* | Andy Brogaard | 4230 War Eagle Dr | | | Sioux City | IA | 51109 | |
| Unity Point Clinic Occupational Medicine* | Andy Brogaard | 4230 War Eagle Drive | | | Sioux City | IA | 51109 | |
| UnityPoint Clinic - Corridor | 9255 Atlantic Drive South West | | | | Cedar Rapids | IA | 52404 | |
| UnityPoint Clinic Family Medicine Mount Vernon | 200 Virgil Ave | | | | Mt. Vernon | IA | 52314 | |
| UnityPoint Clinic/Family Medicine-Monticello | 740 E Oak St | | | | Monticello | IA | 52310 | |
| UnityPoint Health - Methodist | 221 NE Glen Oak Avenue | | | | Peoria | IL | 61636 | |
| Univ du Quebec a Montreal | Service de la Comptabilite | Case Postale 6194, Succursale | | | Centre-ville, Montreal | PQ | H3C 4R4 | Canada |
| Univ of CA Regents | 1995 University Ave | | | | Berkley | CA | 94704 | |
| Univ of Chicago - BSD-Surgery | Attn: Mireille Lampkins, PA II | 5841 S. Maryland Ave, RM 0200R | | | Chicago | IL | 60637 | |
| Univ of the Witwatersrand | | | | | Johannesburg | | | South Africa |
| UNIVENTURE INC. | SHERYL DAVIA | 13311 INDUSTRIAL PARKWAY | | | MARYSVILLE | OH | 43040-9589 | |
| Univer'd Autonoma de NuevoLeon | Univer'd Autonoma de NuevoLeon | Torre deRectoria/SurPlantaBaja | | | C.SanNicolas Garza Nuevo Leon | | 66451 | Mexico |
| Univer'd Autonoma de NuevoLeon | Torre de Rectoria alaSurPlanta | Baja, Ciudad San Nicolas Garza | | | C.SanNicolas Garza Nuevo Leon | | 66451 | Mexico |
| Univerity of the Philippines Cebu | Gorodo Ave | Lahug | | | Cebu City | | 6000 | Philippines |
| Universal Engineering Sciences | Attn: Human Resources | 3532 Maggie Blvd | | | Orlando | FL | 32811 | |
| Universal Industrial Care | 16025 Gale Ave | Ste B-10 | | | City Of Industry | CA | 91745 | |
| Universal Industrial Clinic | Sabrina rowe | 99 Madison St | | | Newark | NJ | 07105 | |
| UNIVERSAL LENDING CORP | 6775 E EVANS AVE | | | | DENVER | CO | 80224 | |
| Universal Medical Training | 105 E Main St | | | | Livingston | AL | 35470 | |
| UNIVERSAL PROTECTION SERVICE, LLC | 1551 N TUSTIN AVE, SUITE 650 | | | | SANTA ANA | CA | 92705 | |
| Universal Screen | PO Box 607 | | | | Spring Hill | TN | 37174 | |
| Universal Screen Inc | PO Box 607 | | | | Spring Hill | TN | 37174 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Universal Toxicology | 309 Parkway Dr | | | | Salyersville | KY | 41465 | |
| Universidad Autonoma de Ciudad Juarez | Ignacio Mejia and Fco. DeMontes de Oca | S/N Zona Pronaf, Ciudad Juarez | | | Chicuahua | | 32310 | Mexico |
| Universidad Autonoma de Nuevo Leon | Tesoreria General de la UANL | Torre de Rectoria ala sur planta baja/Ciudad Universitaria | San Nicolas de la Garza | | Nuevo Leon | | 66451 | Mexico |
| Universidad de Chile | Hector Paredes | 1058 Oficina 123 Santiago | | | Metropolitana de Santiago | | | Chile |
| Universidad De Chile | Attn: Hector Paredes | Diagonal Paraguay 265, Offina 201 | | | Santiago | | | Chile |
| Universidad de Chile Prorrectoria | Paraguay 265 | Oficina N 201 | | | Santiago | | | Chile |
| UNIVERSIDAD DE MONTERREY | AV IGNACIO MORONES PRIETO 4500 PTE | 66238 SAN PEDRO | | | GARZA GARCIA | | | Mexico |
| Universidad De Puerto Rico | Recinto De Rio Piedras | PO Box 23303 | | | San Juan | | 931 | Puerto Rico |
| Universidad del Cauca | Secretaria General Calle | 5 No 4-71 | | | Popayan | Cauca | | Colombia |
| Universidad Femenina Del Sagrado Coraz | Av Los Frutales 954 | Santa Magdalena Sofia | | | La Moliuna | | | Peru |
| Universidad Inca Garcilaso de la | Vendia Aarequipa 1841 | | | | Lince Lima | | | Peru |
| Universidad Industrial de Santander | 27 Calle 9 | Bucaramanga | | | Santander | | | Colombia |
| Universidad Nacional Autonoma | de Mexico | Subdireccion de Certificancioo | | | Deleg Coyoacan | | | Mexico |
| Universidad Nacional De Ingenieria | Direccion de Administracion | Attn: Dr Ulises Humala | Av Tupac Amaru No 210 rimac | | Lima | | | Peru |
| Universidad Nacional DE Mexico | Subdireccion de Certificacion | Circuito de La Investigacion Cientifica s/n | Ciudad Universitaria | | Deleg. Coyoacan | | 4510 | Mexico |
| Universidad Nacional Mayor de San Marcos | Doctor Luis Fernando | | | | Vasquez | | | Peru |
| Universitatea de Medicina si Farmacie | 37 Dionisie Lupu St | | | | Bucharest | | | Romania |
| Universitatea Technica A Moldovei | Bulervardu Stefan cel Mare | 168 Chisinau | | | Chisinau | | | Moldova |
| Universitatea Tehnica DIN Clj | Str Daicoviciu nr 15 | Cluj Napoca | | | | | | Romania |
| Universitatea Tehnica de Constructii Bucuresti | 124 Iacul Tei Blvd | | | | Bucharest | | 72302 | Romania |
| Universitatea Tehnica Din | CLUJ-NAPOCA | Str. Daicoviciu nr. 15 | | | Cluj-Napoca Romania | | 400020 | Romania |
| Universite du Quebec a Montreal | 6194 succ.Centre Ville | | | | Montreal | Quebec | H3C 4R4 | Canada |
| Universite du Quebec a Montreal | 6194 succ.Centre Ville | | | | Montreal | PQ | | Canada |
| University City High School | 6949 Genesee Avenue | | | | San Diego | CA | 92122 | |
| University College of the North Claire Fiedler-Goodwin | Registrar | 504 Princeton Drive | | | Thompson | MB | R8N 0A5 | Canada |
| University Community Hospital | Occupational Health Services-Brandon Occ Health | 3100 E. Fletcher Ave | | | Tampa | FL | 33613 | |
| University Community Hospital | Occupational Health Services | PO Box 864447 | | | Orlando | FL | 32886-4447 | |
| University Community Hospital Occupational Health | Debbie Clark | PO Box 861372 | | | Orlando | FL | 32886-1372 | |
| UNIVERSITY CU - FL | 13241 SW 136TH STREET | | | | MIAMI | FL | 33186 | |
| University Dr Health Center | 932 University Drive | | | | Nacogdoches | TX | 75961 | |
| University Drive Health Center PA | dba William W Hairston DO | 932 University Dr | | | Nacogdoches | TX | 75961 | |
| University Drive Health Center PA | 932 University Dr | | | | Nacogdoches | TX | 75961 | |
| UNIVERSITY FEDERAL CREDIT UNION | 3305 SPECK AVE | | | | AUSTIN | TX | 78757 | |
| University Health Services | Ann Welch | 830 S Limestone | Room 104 | | Lexington | KY | 40536 | |
| University Health Services | Ann Welch | 830 S Limestone | | | Lexington | KY | 40536 | |
| University High School | 4771 Campus Dr | | | | Irvine | CA | 92912 | |
| University Hospital McDuffie | Cheryl | 521 W Hill St | | | Thomson | GA | 30824 | |
| University Lakes Justice Court | 201 East Chicago Street | Suite 101 | | | Chandler | AZ | 85225-8502 | |
| University Med Ctr | PO Box 676979 | | | | Dallas | TX | 75267 | |
| University Medical Associates | P.O. Box 8767 | | | | Bellfast | ME | 04915 | |
| University Medical Center | 150 Bruce Woodbury Drive | | | | Laughlin | NV | 89029 | |
| University Medical Center | 1411 Baddour Parkway | | | | Lebanon | TN | 37087 | |
| University Medical Center Hospital | 1924 Alcoa Highway | | | | Knoxville | TN | 37920 | |
| University Medical Group | PO Box 11448 | | | | Belfast | ME | 49154005 | |
| University National Bank | 200 University Avenue W | | | | St. Paul | MN | 55103 | |
| University National Bank | 200 University Avenue | | | | West Saint Paul | MN | 55103 | |
| University Occupational Health | Susan Brega | 3121 Peach Orchard Rd. | Suite 201 | | Augusta | GA | 30906-3507 | |
| University Occupational Health | Susan Brega | 3121 Peach Orchard Road | Suite 201 | | Augusta | GA | 30906 | |
| University Occupational Health | Donna | 447 North Belair, Suite 101 | | | Evans | GA | 30809 | |
| University Occupational Health Ctr | 3121 Peach Orchard | Ste 201 | | | Augusta | GA | 30906 | |
| University of Arkansas | Office of the Registrar | 146 Silas H. Hunt Hall | | | Fayetteville | AR | 72701 | |
| University of Arkansas- Little Rock | Office of Records and Registration | 2801 South University | | | Little Rock | AR | 72204 | |
| University of Auckland | Records, Enrolment, and Fees | The University of Auckland | Private Bag 92019 | | Auckland | | 1142 | New Zealand |
| University of Belgrade | Studentski Trg 1 | 11000 Belgrade | | | Belgrade | | | Serbia |
| University of Bridgeport | Office of the Registrar | 126 Park Avenue | | | Bridgeport | CT | 06604 | |
| University of Bridgeport | Attn: Yolanda Flores, Offc of Registrar | 126 Park Avenue | | | Bridgeport | CT | 06604 | |
| University Of Ca At San Diego | Cheryl prestianni | 330 Lewis St | Suite 100 | | San Diego | CA | 92103 | |
| University of CA- Irvine | Irvine Central Cashier | 228 Aldrich Hall | | | Irvine | CA | 92697-1975 | |
| University of CA- Irvine | Attn: Monica Martin | MBA Career Cntr Suite 220 | | | Irvine | CA | 92697 | |
| University of California | 500 Parnassus MU-200W Box 0244 | | | | San Francisco | CA | 94143 | |
| University of California - LA | Remittance Processing Center | 10920 Wilshire Blvd Ste 107 | | | Los Angeles | CA | 90024-6503 | |
| University of California - Los Angeles | Registrar's Offcie/Transcript | 1105 Murphy Hall | Box 951429 | | Los Angeles | CA | 90095-1429 | |
| University of California Irvine | 228 Aldrich Hall | | | | Irvine | CA | 92697-1975 | |
| University of California Regents | | | | | | CA | | |
| University of California, Davis | Cashier's Office | PO Box 989062 | | | West Sacramento | CA | 95798-9062 | |
| University of California, Irvine Foundation | Paul Merage School of Business | 4199 Campus Dr, Ste 400 UT | | | Irvine | CA | 92697-5601 | |
| University of California, Riverside | Office of the Registrar | 2249 Student Services Building | | | Riverside | CA | 92521 | |
| University of California, San Diego | 9500 Gilman Drive #0022 | | | | La Jolla | CA | 92093-0022 | |
| University of Calivornia, Irvine | Beverly Bond | Executive Education PMSB/UCI | 5201 California, Suite 201 | | Irvine | CA | 92697-3135 | |
| UNIVERSITY OF CALLIFORNIA | | | | | SANTA CRUZ | CA | 95064 | |
| University of Cambridge International Examinations | 1 Hills Rd | | | | Cambridge | | CB1 2EU | United Kingdom |
| University of Central Florida | PO Box 160114 | | | | Orlando | FL | 32816-0114 | |
| University of Chemical Technologies and Metallurgy | 8 ST. KLIMENT OHRIDSKI BLVD | | | | SOFIA | | 1756 | Bulgaria |
| University of Chicago | Office of the Registrar | 5801 South Ellis Avenue | | | Chicago | IL | 60637 | |
| University of Chicago | 5801 S Ellis Ave | | | | Chicago | IL | 60637 | |
| University of Chicago - Orthogenic School | Darlene Pearson | Attn: Deborah Mister | 1365 E. 60th St. | | Chicago | IL | 60637 | |
| University of Chicago Physical Sciences | ATTN: Hank Way | PSD Local Business Center | 5747 S. Ellis Avenue 309A | | Chicago | IL | 60637 | |
| University of Chicago-BSD-Human Genetics | Attn: Jannette Brown | 1365 E. 60th St., CLCS 507 | | | Chicago | IL | 60637 | |
| University of Cincinnati | P.O. Box 210060 | | | | Cincinatti | OH | 45221-0060 | |
| University of Colorado-Denver | Medical School of Admissions | PO Box 6508 | Mail Stop C-297 | | Aurora | CO | 80045 | |
| University of Dayton | Office of the Registrar | 300 College Park | | | Dayton | OH | 45469-1330 | |
| University of Denver | Attn Transcripts | Office of the Registrar | 2197 S University Blvd | | Denver | CO | 80208 | |
| University of Florida | PO Box 114000 | Office of the Registrar | | | Gainesville | FL | 32611 | |
| University of Florida | 222 Criser Hall | PO Box 114000 | | | Gainesville | FL | 32611-4000 | |
| University of Fribourg | Misericorde 4112 | Av. de 'Europe 20 CH-1700 | | | Fribourg | | | Switzerland |
| UNIVERSITY OF HOUSTON | 102 E CULLEN BUILDING | | | | HOUSTON | TX | 77204 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| University of Idaho | Office of the Registrar | Transcripts | PO Box 444260 | | Moscow | ID | 83844-4260 | |
| University of Illinois | ADMISSIONS & RECORDS | 901 W. ILLINOIS STREET | | | Urbana | IL | 61801 | |
| University of Illinois - Urbana | Office of the Registrar | 901 W. Illinios Street | | | Urbana | IL | 61801 | |
| University of Illinois at Chicago | Off of Registration & Records | MC 018 | Box 5220 | | Chicago, | IL | 60680-5220 | |
| University of Illinois-Chicago | Office of Registration & Recor | Box 5220 | | | Chicago | IL | 60680-5220 | |
| University of Iowa | Office of the Registrar | B-150 ASB | 1 Jessup Hall | | Iowa City | IA | 52242 | |
| University of Iowa College of Law | University of Iowa 284 BLB | | | | Iowa City | IA | 52242 | |
| UNIVESITY OF IOWA COMMUNITY CU | 2355 LANDON RD, NORTH | | | | LIBERTY | IA | 52317 | |
| University of Kansas | Transcripts - Registrar | 1450 Jayhawk Blvd | Room 151 - Strong Hall | | Lawrence | KS | 66045-7535 | |
| University of Kansas Hospital Authority | dba Wyandotte Occupational Health | PO Box 804402 | | | Kansas City | MO | 64180-0402 | |
| University of Kansas Hospital Authority | dba Wyandotte Occupational Health | 4810 State Avenue | | | Kansas City | KS | 66102 | |
| University of Kentucky | Registrar's Office | 10 Funkhouser Bldg | | | Lexington | KY | 40506-0054 | |
| University of Kentucky | Human Resources/Linda Fooks | 102 Scovell Hall | | | Lexington | KY | 40506-0064 | |
| University of Kentucky University Health Services | Attn: Billing Office | 830 South Limestone St | | | Lexington | KY | 40506 | |
| University of Kentucky University Health Services | 830 South Limestone St | | | | Lexington | KY | 40506 | |
| University of La Verne | Transcript Department | Office of the Registrar | 1950 Third St. - Woody Hall | | La Verne | CA | 91750 | |
| University of Lagos | 234-01 Lagos State | Akoka | | | Yaba | | | Nigeria |
| University of Louisville | Office of the Registrar | University of Louisville | | | Louisville | KY | 40292 | |
| University of Maryland | 1108 Mitchell Bldg | | | | College Park | MD | 20742 | |
| University of Maryland | 1000 Hills Borough | | | | Baltimore | MD | 21250 | |
| University of Maryland University College | Registrar's Office/Transcripts | 3501 University Blvd East | | | Adelphi | MD | 20783-8075 | |
| University of Maryland, College Park | First Floor, Mitchell Building | | | | College Park | MD | 20742 | |
| University of Mauritius | Professor Sir Edouard Lim | Fat Engineering Tower | | | Reduit | | | Mauritius |
| University of Medicine & Pharmacy at Ho Chi Minh City | 217 Hong Bang Quang 5 | | | | Ho Chi Minh City | | | Vietnam |
| University of Miami | PO Box 248026 | | | | Coral Gables | FL | 33124-6914 | |
| University of Minnesota | 1420 Eckles Avenue | | | | St.Paul | MN | 55108 | |
| University of Minnesota - Intercollegiate Athletics | Ellen Downing | 250B BFAB 516 15th Ave SE | | | Minneapolis | MN | 55455 | |
| University of Minnesota-Crookston | Peggy/AP | 121 Selvig Hall | 2900 University Ave | | Crookston | MN | 56716 | |
| University of Minnesota-Crookston | 121 Selvig Hall | 2900 University Ave | | | Crookston | MN | 56716 | |
| University of Mississippi | Registrar's Office | PO Box 1848 | | | University | MS | 38677 | |
| University of Missouri | WHMC-Columbia | 23 Ellis Library | | | Columbia | MO | 65201-5149 | |
| University of Missouri | 23 Ellis Library | | | | Columbia | MO | 65201 | |
| University of Missouri | | | | | | | | |
| University of Missouri - Columbia | Transcripts - Registrar | 125 Jesse Hall | | | Columbia | MO | 65211-1140 | |
| University of Missouri - Rolla | Office of the Registrar | 103 Parker Hall | 1870 Miner Circle | | Rolla | MO | 65409-0930 | |
| University of Missouri Hospital | 1 Hospital Dr. | | | | Columbia | MO | 65211 | |
| UNIVERSITY OF MN | JULIE WESTLUND | C/O THE ODYSSEY GROUP | 1756 74TH AVENUE S., SUITE 101 | | ST. CLOUD | MN | 56301 | |
| University of Moratuwa | Suchitra T Hewawasan | Senior Assistant Registrar | Examinations & Academic Division | | Sri Lanka | | | Sri Lanka |
| University of Mysore | Finance Officer | Registrar Evaluation | Crawford Ham Mysore | | Karnataka | | 570 005 | India |
| University of NIS | Univerzitetski trg 2 | | | | | 18000 Nis | | Serbia/Monten |
| University of North Carolina | Office of the Registrar | Suite 3100, SASB North | CB# 2100 | | Chapel Hill | NC | 27599-2100 | |
| University of North Carolina at Chapel Hill | Office of the Univ Registrar | 105 Hanes Hall, CB #2100 | | | Chapel Hill | NC | 27599 | |
| University of North Carolina Chapel Hill | UNC-Chapel Hill Disbursement Services | CB 1220 104 Airport Dr | | | Chapel Hill | NC | 27599 | |
| University of North Carolina, Charlotte | Office of the Registrar | 9201 University City Blvd | | | Charlotte | NC | 28223-0001 | |
| University of North Dakota | Twamley Hall Room 201 | 264 Centennial Drive | | | Grand Forks | ND | 58202-8382 | |
| University of North Florida | One Stop Student Services | UNF Drive | | | Jacksonville | FL | 32224 | |
| University of North Florida | Institute of Police Technology & Management | 12000 Alumni Drive | | | Jacksonville | FL | 32224-2678 | |
| University of North Florida | Institute of Police Technology & Management | 12000 Alumni Drive | | | Jacksonville | FL | 32224-2678 | |
| University of Northern Iowa | Office of the Registrar | 115 Gilchrist Hall | | | Cedar Falls | IA | 50614-0006 | |
| University of Northern Iowa | 1227 West 27th Street | | | | Cedar Falls | IA | 50614-0008 | |
| University of Notre Dame | Transcript Clerk | 300 Grace Hall | | | Notre Dame | IN | 46556 | |
| University of Novi Sad | Trg Dostieja Obradovica 5 | | | | 21000 Novi Sad Serbia | | | Serbia/Monten |
| University of Oklahoma, The | Diana Biggerstaff | 905 Asp Ave | | | Norman | OK | 73019 | |
| University of Oklahoma, The | 905 Asp Ave | | | | Norman | OK | 73019 | |
| University of PA Trustees | Attn: Transcript Department | Room 221 Franklin Bldg | 3451 Walnut Street | | Philadelphia | PA | 19104-6291 | |
| University of Pennsylvania | Registrar's Office | 3400 Chestnut Street | | | Philadelphia | PA | 19104 | |
| University of Pennsylvania | 3451 Walnut Street | | | | Philadelphia | PA | 19104-6291 | |
| University of Pennsylvania, Trustees | 3451 Walnut Street | Franklin Building, 221 | | | Philadelphia | PA | 19104-6291 | |
| University of Pennsylvania-Law | Attn: Transcripts | Registrar's Office | 3400 Chestnut Street | | Philadelphia | PA | 19104 | |
| University of Peradeniya | University Park | Central Providence | | | Peradeniya | | 20400 | Sri Lanka |
| University of Peshawar | The Controller of Examinations Univsity Campus | Jamrud Rd | | | Peshawar | Khyber Pakhtunkh wa | 25120 | Pakistan |
| University of Pittsburgh | University Registrar's Office | G-3 Thackeray Hall | | | Pittsburgh | PA | 15260 | |
| UNIVERSITY OF PITTSBURGH MEDICAL CENTER | ATTN: W. THOMAS MCGOUGH | US STEEL TOWER, 600 GRANT ST. 62ND FLOOR | | | PITTSBURGH | PA | 15219-2702 | |
| University of Puerto Rico | Office of the Registrar | P.O. Box 9025 | | | Mayaguez | PR | 00681-9025 | |
| University of Punjab Lahore | Office of the Registrar | Quaid-E-Azam Campus | | | Lahore | | | Pakistan |
| University of San Francisco | Office of the Registrar | Attention: Transcripts | 2130 Fulton St | | San Francisco | CA | 94117 | |
| University of Saskatchewan | 105 Administration Pl | | | | Saskatoon | SK | S7N 5A2 | Canada |
| University of Scranton | Attn Registrar | 800 Lindon St | | | Scranton | PA | 18510 | |
| University of South Carolina | Office of the Registrar | | | | Columbia | SC | 29208-0001 | |
| University of South Florida | Transcript Clerk | USF-SVC 1034 | 4202 East Fowler Ave | | Tampa | FL | 33620-6950 | |
| University of South Florida | Office of the Registrar | 4202 East Fowler Ave | | | Tampa | FL | 33620-6950 | |
| University of South Pacific | | | | | | | | Fiji |
| University of Southern California | Melissa Aparicio | 851 W. Downey Way | HSH 300 | | Los Angeles | CA | 90089 | |
| University of Southern California | Attn: Registrar | University Park Campus | | | Los Angeles | CA | 90089 | |
| University of Southern California | 700 Childs Way, JHH 106 | | | | Los Angeles | CA | 90089-0912 | |
| University of St. Thomas | Attn: Registrar's Office | 2115 Summit Avenue | AQU 106 | | St. Paul | MN | 55105-1078 | |
| University of Texas at Austin | Office of the Registrar | PO Box 7216 | | | Austin | TX | 78713-7216 | |
| University of the District of Columbia | 4200 Connecticut Ave NW Attn: UDC GED | Bldg 52 Rm 302 | | | Washington | DC | 20008 | |
| University of the District of Columbia | 4200 Connecticut Ave NW | Bldg 52 Rm 302 | | | Washington | DC | 20008 | |
| University of the Phillipines- Baguio | Governor Center Road | | | | Baguio City | Buenget | 2600 | Philippines |
| University of the Philippines | PO Box 161 | Office of the Registrar(Trust Fund B Code No.) | | | Quezon City | Diliman | 1101 | Philippines |
| University of the Philippines Diliman | Office of the Registrar | PO Box 161 | | | Quezon City | | 1101 | Philippines |
| University of the Philippines Los Banos | Office of the Registrar | College 4031 | | | Laguna | | | Philippines |
| University of the Philippines Manila | Registrar Office | Padre Faura Street Ermita | | | Manila | | | Philippines |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| University of the Philippines Manila | Padre Faura, Ermita | | | | Manila | | | Philippines |
| University of the Phillippines - Diliman | Office of the University Registrar | Transcript of Records Section | PO Box 161 | | Diliman Quezon City | | 1101 | Philippines |
| University of Utah | c/o Business Strategy | 944 52nd Street SE | | | Grand Rapids | MI | 49508 | |
| University of Utah | 201 S Presidents Circle | Room # 408 | | | Salt Lake City | UT | 84112 | |
| University of Utah | 201 S 1460 E | | | | Salt Lake City | UT | 84112 | |
| University of Utah Purchasing Dept | Mary Louise Hughes/RFP W66369 | 1901 E South Campus Dr Rm 151 | | | Salt Lake City | UT | 84112-9351 | |
| University of Utah Purchasing Dept | 1901 E South Campus Dr Rm 151 | | | | Salt Lake City | UT | 84112-9351 | |
| University of Utah-Graduate Medical Education | Alan Smith | 30 North 1900 East Suite 1C412 | | | Salt Lake City | UT | 84132-2115 | |
| University of Utah-Graduate Medical Education | 30 North 1900 East Suite 1C412 | | | | Salt Lake City | UT | 84132-2115 | |
| University of Washington | Transcript Office | Box 355850 | University of Washington | | Seattle | WA | 98195-5850 | |
| University of Waterloo | 200 University Avenue West | | | | Waterloo | ON | N2L3G1 | CANADA |
| University of Western Ontario | Registrar | Room 190 | Stevenson-Lawson Building | | London | Ontario | N6A 5B8 | Canada |
| University of Wisconsin | Undergraduate Transcripts | PO Box 729 | | | Milwaukee | WI | 53211 | |
| UNIVERSITY OF WISCONSIN | PO BOX 44963 | | | | MADISON | WI | 53744 | |
| University of Wisconsin - Milwaukee | UVM Libraries Archives | PO Box 604 | | | Milwaukee | WI | 53201 | |
| University of Wisconsin-Madison-Wisconsin Vet Diagnostic Lab | Attn: AP | 780 Regent St | | | Madison | WI | 53715 | |
| University of Wisconsin-Madison-Wisconsin Vet Diagnostic Lab | 445 Easterday Ln | | | | Madison | WI | 53706 | |
| University of Witwatersand Jon | Private Bag 3 WITS | 2050 South | | | | | | South Africa |
| University of Wroclaw | Plac Uniwersytecki 1 | | | | Wroclaw | | 50-137 | Poland |
| University of Zimbabwe | PO Box MP167 | Mt Pleasant | | | Harare | | | Zimbabwe |
| University Prompt Care-Grovetown | 925 Branch Court | Ste 101 | | | Grovetown | GA | 30813 | |
| Univerzitet U Beogradu | Studentski trg 1 | 11000 | | Rektorat | Belgrade | | | Serbia/Monten |
| Univesidad de Chile | Universidad de Chile-Prorrectoria | Av. Diagonal Paraguay N 265 Of. 201 | | | Santiago | | | Chile |
| Unum - 0556174 | PO Box 406946 | | | | Atlanta | GA | 30384-6946 | |
| Unum - 0564749 | Company of America | PO Box 406990 | | | Atlanta | GA | 30384-6990 | |
| UNUMPROVIDENT CO | 2211 CONGRESS ST | ATTN: A/P MAIL ZIP C472 | | | PORTLAND | ME | 04122-0002 | |
| UOB | 126 Park Ave Office of Reg | | | | Bridgeport | CT | 06604 | |
| UP Mindanao | Dabaw 8000 | | | | Davao City | | | Philippines |
| UP Visayas | Office of the University Registrar | UP Visayas Miagao | | | Iloilo | | | Philippines |
| Upland Hills | 800 Compassion Way | | | | Dodgeville | WI | 53533 | |
| Upland Hills Health | 800 Compassion Way | | | | Dodgeville | WI | 53533-0800 | |
| UPMC Altoona | 620 Howard Avenue | | | | Altoona | PA | 16601-4899 | |
| UPMC Bedford | PO Box 382059 | | | | Pittsburgh | PA | 15250 | |
| UPMC Bedford | PO Box 371724 | | | | Pittsburgh | PA | 15251-7724 | |
| UPMC Bedford | 10455 Lincoln Hwy | | | | Everett | PA | 15537-7046 | |
| UPMC Bedford Memorial | Anita Stowdnour | 10455 Lincoln Highway | | | Everett | PA | 15537-7046 | |
| UPMC Emergency Medicine, Inc dba | UPMC Urgent Care at Hermitage | PO Box 371980 | | | Pittsburgh | PA | 15250-7980 | |
| UPMC Emergency Medicine, Inc dba | UPMC Urgent Care at Hermitage | 1075 North Hermitage Road | | | Hermitage | PA | 16148 | |
| UPMC Lee Regional | 320 Main Street | | | | Johnstown | PA | 15901 | |
| UPMC Urgent Care - Wexford | 11360 Perry Highway | | | | Wexford | PA | 15090 | |
| UPMC Urgent Care At Hermitage | 1075 N Hermitage Rd | | | | Hermitage | PA | 16148 | |
| UPMC Urgent Care at Robinson | PO BOX 371980 | | | | Pittsburgh | PA | 15205 | |
| UPMC Urgent Care at Robinson | 6502 Steubenville Pike | | | | Pittsburgh | PA | 15205 | |
| UPMC/Horizon Occupational Medicine - Greenville | Diane Sterling | 200 Lothrop Street | | | Pittsburgh | PA | 15213 | |
| UPMC-Human Resources | U.S. Steel Tower | 600 Grant Street | | | Pittsburgh | PA | 15219 | |
| UPMC-Human Resources | Attn: John Wentz | 600 Grant Street | 56th Floor | | Pittsburgh | PA | 15219 | |
| Upper Bucks County Commuinty College | 275 Swamp Rd | | | | Newtown | PA | 18940 | |
| Upper Great Lakes Family Health Center | 506 Campus Drive | | | | Hancock | MI | 49930 | |
| Upper Great Lakes Family Health Center | 135 E M35 | | | | Gwinn | MI | 49841 | |
| UPPER UWCHLAN TOWNSHIP PD | 140 Pottstown Pike | | | | Chester Springs | PA | 19425 | |
| Upper Valley Community Health Services | Kristy Parkinson | 20 N 3rd East | | | Saint Anthony | ID | 83445 | |
| Upper Valley Medical Center | Terry Fry | 998 S Dorset Rd | Suite 203 | | Troy | OH | 45373 | |
| Upper Valley Medical Center | Business Office | 3130 N. County Rd. 25A | | | Troy | OH | 45373 | |
| Upper Valley Medical Center | 998 S. Dorset | Suite 203 | | | Troy | OH | 45373 | |
| Upper Valley Medical Center | 3130 North Dixie Highway #25A | | | | Troy | OH | 45373 | |
| UPS | PO Box 7247-0244 | Acct # 733439 | | | Philadelphia | PA | 19170-0001 | |
| UPS | PO Box 7247-0244 | Acct: 8R8829 | | | Philadelphia | PA | 19170-0001 | |
| UPS | Lockbox 577 | Acct# 8R8829 | | | Carol Stream | IL | 60132-0577 | |
| UPS | BOX 371232 | | | | PITTSBURGH | PA | 15250-7232 | |
| UPS | 280 North Midland Avenue | | | | Saddle Brook | NJ | 07663 | |
| UPS | 1224 W. 76th Street | | | | Davenport | IA | 52806 | |
| UPS | 1200 Ward Avenue | | | | West Chester | PA | 19380 | |
| UPS - 1 WE270 | PO Box 7247-0244 | | | | Philadelphia | PA | 19170-0001 | |
| UPS - 1231VX (OHS) | PO Box 7247-0244 | | | | Philadelphia | PA | 19170-0001 | |
| UPS (PO8650580) | PO Box 650580 | | | | Dallas | TX | 75265 | |
| UPS 0Y37X1 (hold) | PO Box 894820 | | | | Los Angeles | CA | 90189-4820 | |
| UPS 1231VX Supply Chain | 28013 Network Place | | | | Chicago | IL | 60673-1280 | |
| UPS- Charlotte | 4404 Yorkmont Road | | | | Charlotte | NC | 28208 | |
| UPS Peoria | 5701 Smithville Road | Suite 100 | | | Peoria | IL | 61607 | |
| Upsala Chiropractic Center | 106 S Main St | | | | Upsala | MN | 56384 | |
| Upsala College | PO Box 186 | | | | Lodi | NJ | 07644 | |
| Upson Regional Medical Center | Judy Hogan | P.O. Box 1059 | | | Thomaston | GA | 30286 | |
| Upson Regional Medical Center | 801 West Gordon Street | PO Box 1059 | | | Thomaston | GA | 30286 | |
| UPSON TECHNOLOGY GROUP INC | C/O MCGLADREY LLP | 9737 Washingtonian Blvd | | | Gaithersburg | MD | 20878 | |
| Upstate Carolina Medical Center | Alice Walker | 1530 North Limestone Street | | | Gaffney | SC | 29340 | |
| Upstate Drug Testing | Jackie Parker | 27 Fennell Street | Suite 125 | | Skaneateles | NY | 13152 | |
| Upstate Medical Assoc. | 15575 Wells Hwy | | | | Seneca | SC | 29678 | |
| Urb Parque Central (Universal Medical Option) | Urb. El Vedado #113 C | Rodrigo de Triana | | | San Juan | | 918 | Puerto Rico |
| Urbana School District #116 | Transcript Request | 205 North Race Street | PO Box 3039 | | Urbana | IL | 61803-3039 | |
| Urgent and Convienent Care Center | PO BOX 1199 | | | | Labelle | FL | 33970 | |
| Urgent Car of Ardmore Inc | 908 N Rockford | Ste A | | | Ardmore | OK | 73401 | |
| Urgent Care | Alexandria Pike | | | | Cold Springs | KY | 41076 | |
| Urgent Care | 4145 William Penn Highway | | | | Monroeville | PA | 15146 | |
| Urgent Care | 1317 South Dewey Avenue | | | | Wagoner | OK | 74467 | |
| Urgent Care | 1203 E Ross St | | | | Tahlequah | OK | 74464 | |
| Urgent Care | 1130 Medical Pl | | | | Seymour | IN | 47274 | |
| Urgent Care - New Braunfels | 1659 State highway 46 West | Suite 160 | | | New Braunfels | TX | 78132 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Urgent Care - North Huntingdon | 8945 Old Route 30 | | | | Irwin | PA | 15642 | |
| Urgent Care & Occupational Medicine(Armour Road) | Sandy | P.O. Box 6009 | | | Athens | GA | 30604 | |
| Urgent Care 4 U | 6316 North 10th Street | | | | McAllen | TX | 78504 | |
| Urgent Care at Cooper Lake / Wellstar | 4480 North Cooper Lake Road Southea | | | | Smyrna | GA | 30082 | |
| Urgent Care Center of Omaha | 8814 Maple Street | | | | Omaha | NE | 68134 | |
| Urgent Care Center of Richmond Hill | 60 Exchange Street | Suite 87 | | | Richmond Hill | GA | 31324 | |
| Urgent Care Center of Southwest Florida | 10201 Arcos Ave | Suite 105 | | | Estero | FL | 33928 | |
| Urgent Care Clinic | Sharl | 3126 W FM 120 | | | Denison | TX | 75020 | |
| Urgent Care Clinic and Occ Hlth Cntr | 2395 Lake Rd | | | | Dyersburg | TN | 38024 | |
| Urgent Care Clinic of Lincoln | 4210 Pioneer Woods Dr | Suite A | | | Lincoln | NE | 68506 | |
| Urgent Care Clinic of Oxford | 1487 Belk Blvd | | | | Oxford | MS | 38655 | |
| Urgent Care Clinic PLC | Britt Leitz | 1850 Pipestone Road | Suite 101 | | Benton Harbor | MI | 49022 | |
| Urgent Care Clinic South | Carlene | 3777 Commercial Street | | | Salem | OR | 97302 | |
| Urgent Care Clinic South | 3777 Commercial St. SE | | | | Salem | OR | 97302 | |
| Urgent Care Cypress | 7375 Cypress Gardens Blvd | | | | Winter Haven | FL | 33884 | |
| Urgent Care Dawsonville | 108 Prominence Court | Suite 200 | | | Dawsonville | GA | 30534 | |
| Urgent Care Express PLLC | 1701 Lake Lansing Rd | Suite 100 | | | Lansing | MI | 48912 | |
| Urgent Care Institute of Abilene LLC dba Dr. J Express Care | PO Box 6728 | | | | Abilene | TX | 79608 | |
| Urgent Care Institute of Abilene LLC dba Dr. J Express Care | 1634 St Hwy 351 | | | | Abilene | TX | 79601 | |
| Urgent Care Northwest Astoria | 2111 Exchange Street | STE 111 | | | Astoria | OR | 97103 | |
| Urgent Care Northwest Gresham | P.O. Box 647 | | | | Greshem | OR | 97030 | |
| Urgent Care NW | 2708 Highway 78 E | | | | Jasper | AL | 35501 | |
| Urgent Care of Ardmore | 908 North Rockford Road | | | | Ardmore | OK | 73401 | |
| Urgent Care of Cameron | 1381 N Wayne St | | | | Angola | IN | 46705 | |
| Urgent Care Of Casper. LLC | 2546 East 2nd Street | Suite 200 | | | Casper | WY | 82609 | |
| Urgent Care of Durham | 3901 North Roxboro Street | STE 701 | | | Durham | NC | 27704 | |
| Urgent Care of Fairfield | 3300 Princeton Rd | | | | Hamilton | OH | 45011 | |
| Urgent Care of Green Country | PO Box 1044 | | | | Owasso | OK | 74055-1044 | |
| Urgent Care of Green Country | 4115 Redden Street | | | | Pryor | OK | 74361 | |
| Urgent Care of Martin County | 104 Wood Street | | | | Loogootee | IN | 47553 | |
| Urgent Care of Mountain View | 2872 S Nc 127 Hwy | | | | Hickory | NC | 28602 | |
| Urgent Care of Omaha | P.O. Box 540430 | | | | Omaha | NE | 68154 | |
| Urgent Care of Papillion | 8419 S 73rd Plaza | Suite 101 | | | Papillion | NE | 68046 | |
| Urgent Care of Westchester | 155 White Plains Road | | | | Tarrytown | NY | 10591 | |
| Urgent Care of Wilmington | 1135 Military Cutoff Road | Suite 103 | | | Wilmington | NC | 28405 | |
| Urgent Care P.C. | Dawn Peterson | 2016 Stonegate Trail | Suite 112 | | Vestavia | AL | 35242 | |
| Urgent Care Physicians PC | 1515 Allen Street | | | | Springfield | MA | 01118 | |
| Urgent Care Plus | 39 Neill Ave | | | | Helena | MT | 59601 | |
| Urgent Care South | 143 White Oak Trail | | | | Warrior | AL | 35180 | |
| Urgent Care Specialists LLC | PO Box 31425 | | | | Dayton | OH | 45437 | |
| Urgent Care Walkin Clinic | 5464 Lithia Pinecrest Road | | | | Lithia | FL | 33547 | |
| Urgent Care Walk-In Clinic | Urgent Care Clinic PLC | 1850 Pipestone Suite 101 | | | Benton Harbor | MI | 49022 | |
| Urgent Care Walk-In Clinic | 1850 Pipestone Rd | Suite 101 | | | Benton Harbor | MI | 49022 | |
| Urgent Care& Family Practice Center of Ponca City | Cindy Empting | 1715 North 5th Street | | | Ponca City | OK | 74601 | |
| Urgent Care/Corp Care | Margaret Schlotfeldt | Po Box 9577 | | | Bowling Green | KY | 42102 | |
| Urgent Clinic Express | 1750 E Bellows St, STE G | | | | Mt Pleasant | MI | 48858 | |
| Urgent Doc | Linda | 1503 Hanks St | | | Lufkin | TX | 75904-5411 | |
| Urgent Doc | Linda | 525 N. Brentwood Dr. | | | Lufkin | TX | 75904 | |
| Urgent Doc | 4909 North Street | | | | Nacogdoches | TX | 75964 | |
| Urgent Doc | 1615 West Church Street | Highway 190 | | | Livingston | TX | 77351 | |
| Urgent Doc -Urgent Care Clinic | 1503 Hanks St | | | | Lufkin | TX | 75904-5411 | |
| Urgent Health Care Center | Regina Ford | 236 East Newport | | | Herminston | OR | 97838 | |
| Urgent Health Solutions | 525 North Brentwood Drive | | | | Lufkin | TX | 75904 | |
| Urgent Health Solutions | 1503 Hanks St | | | | Lufkin | TX | 75904 | |
| Urgent Health Solutions PA | dba:Urgent DOC Attn: Michael I | 525 N Brentwood Dr | | | Lufkin | TX | 75904 | |
| Urgent Health Solutions PA | dba: Urgent Doc | 1503 Hanks St | | | Lufkin | TX | 75904 | |
| Urgent M.D. | 3686 Wheeler Road | | | | Augusta | GA | 30909 | |
| Urgent MD | Harriet Reeves | P.O. Box 1197 | | | Thomson | GA | 30824 | |
| Urgent Med | 2337 South University Drive | | | | Davie | FL | 33324 | |
| Urgent Med | 141 Main Street | | | | South Bound Brook | NJ | 08880 | |
| Urgent Med LLC | 2004 N Hwy 81 | | | | Duncan | OK | 73533-1449 | |
| Urgent MedCare Walk In Clinic | 716 South Goldenrod Road | | | | Orlando | FL | 32822 | |
| Urgent Medical and Family Care | Cindy Matthews | 102 Pomona Drive | | | Greensboro | NC | 27357 | |
| Urgent Medical Care | Candice Connelly | 1313 West Ash | | | Duncan | OK | 73533 | |
| Urgent Medical Care (Smithfield RI) | D Halpern-Ruder Inc dba | 2140 Mendon Rd | | | Cumberland | RI | 02864 | |
| Urgent Medical Care (Smithfield RI) | 400E Putnam Pike | | | | Smithfield | RI | 02917 | |
| Urgent Medical Care of Lake Ridge PC | My Urgent Care- Lake Ridge | 3302 B Old Bridge Road | | | Lake Ridge | VA | 22192 | |
| Urgent Medical Care of Lake Ridge PC | My Urgent Care | 14527 Jefferson Davis Highway | | | Woodbridge | VA | 22191-2823 | |
| Urgent Medical Care of Lake Ridge PC | My Urgent Care | 12449 Hodges Run Drive | | | Lake Ridge | VA | 22192 | |
| Urgent Medical Center - Salmon Creek | 9430 NE Vancouver Mall | | | | Vancouver | WA | 98662 | |
| Urgent Medical Center - Vancouver | 9430 N E Vancouver Mall Drive | | | | Vancouver | WA | 98662 | |
| Urgent One | PO BOX 61117 | | | | Savannah | GA | 31420 | |
| Urgent Team-Tullahoma | 1802 N. Jackson St. | Suite 850 | | | Tullahoma | TN | 37388 | |
| UrgentCare | P.0 Box 3240 | | | | Bowling Green | KY | 42102 | |
| UrgentCare Travel | 9903 Santa Monica Blvd | Suite 4500 | | | Beverly Hills | CA | 90212-1671 | |
| UrgentCare Travel - Oklahoma City | 9903 Santa Monica Blvd | Suite 4500 | | | Beverly Hills | CA | 90212-1671 | |
| Urgi Care | Sue | 79 Hammond Lane | Suite 2 | | Plattsburg | NY | 12901 | |
| Urgicare of the Northeast, PLLC | Johathan C. Beach, DO | 79 Hammond Lane, Suite 2 | | | Plattsburgh | NY | 12901 | |
| Urgimed | 400 Rt 10 West | | | | Randolph | NJ | 07869 | |
| | | | | | | | | |
| URS ENERGY & CONSTRUCTION | ATTENTION: JEANNE C. BAUGHMAN | C/O WASHINGTON GROUP INTERNATIONAL | 720 E PARK BLVD | | BOISE | ID | 83712-7714 | |
| US Airways Medical Clinic/Sky Harbor | Attn: Accounts Receivable | 4000 E Sky Harbor Blvd | | | Phoenix | AZ | 85034 | |
| US Airways/Shari Thiel Blake | Attn: Accounts Receivable | 4000 E Sky Harbor Blvd | | | Phoenix | AZ | 85034 | |
| US ALLIANCE FCU | 18 COMMERCE WAY, STE 7100 | | | | WOBURN | MA | 01801 | |
| US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 | |
| US ATTORNEY'S OFFICE | 1 SAINT ANDREWS PLZ | ATTN: ED TYRELL/BRIAN HATFIELD | | | NEW YORK | NY | 10007-1781 | |
| US BANK | PO BOX 790408 | | | | ST LOUIS | MO | 63179-0408 | |
| US BANK | PO BOX 790401 | | | | ST LOUIS | MO | 63179 | |
| US BANK | MAIL CODE: SL-MO-T10P | | | | ST LOUIS | MO | 63101 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| US BANK | ATTN: US BANK MTG DEPT | | | | OWENSBORO | KY | 42301 | |
| US BANK | ATTN: MK-WI-FCOD | | | | OSHKOSH | WI | 54902 | |
| US BANK | ATTN: COMMERCIAL LOAN DEPT | | | | LOS ANGELES | CA | 90071 | |
| US BANK HOME MORTGAGE | PO Box 21948 | | | | Eagan | MN | 55121 | |
| US CAPITOL HISTORICAL SOCIETY | 200 Maryland Ave, NE | | | | Washington | DC | 20002 | |
| US Citizenship and Immigration Services | California Service Center | | | | Laguna Niguel | CA | 92607 | |
| US Citizenship and Immigration Services | 8010 Roswell Rd Suite 300 | | | | Atlanta | GA | 30350 | |
| US Clinical Labs | 801 McNatt Street | | | | Vidalia | GA | 30474 | |
| US Court | PO Box 610610 | | | | Houston | TX | 77208 | |
| US Court | 4000 N. Miami | | | | Miami | FL | 33128 | |
| US D.C. | 501 I Street | | | | Sacramento | CA | 95814 | |
| US Departement of Commerce | 5301 Shawnee Road | | | | Alexandria | VA | 22312 | |
| US Department of Commerce | 5285 Port Royal Road | | | | Springfield | VA | 22161 | |
| US DEPARTMENT OF STATE | 2401 E Street NW | | | | Washington | DC | 20037 | |
| US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER | PO Box 105081 | | | Atlanta | GA | 30348-5081 | |
| US Diagnostics | PO Box 19044 | | | | Huntsville | AL | 35804 | |
| US District | 6500 Cherry Wood | | | | Greenbelt | MD | 20770 | |
| US District Clerk's Office | 200 West 8th Street | Room 130 | | | Austin | TX | 78701 | |
| US District Clerk's Office | 200 E Wall | Rm 222 | | | Midland | TX | 79701 | |
| US District Court | P.O. Box 835 | | | | Charleston | SC | 29402 | |
| US District Court | P.O. Box 128 | | | | Macon | GA | 31202 | |
| US District Court | 880 Front St | | | | San Diego | CA | 92101 | |
| US District Court | 801 N Florida Ave | | | | Tampa | FL | 33602 | |
| US District Court | 701 E Broad St | | | | Richmond | VA | 23219 | |
| US District Court | 601 Market Street | | | | Philadelphia | PA | 19106 | |
| US District Court | 500 Pearl St | | | | New York | NY | 10007 | |
| US District Court | 50 W Walnut St | | | | Newark | NJ | 07102 | |
| US District Court | 401 W Washington | | | | Phoenix | AZ | 85003 | |
| US District Court | 401 Montgomery St | | | | Syracuse | NY | 13202 | |
| US District Court | 280 S 1st St | | | | San Jose | CA | 95113 | |
| US District Court | 25 Main Street | | | | Akron | OH | 44308 | |
| US District Court | 225 Cadman Plaza East | | | | Brooklyn | NY | 11201 | |
| US District Court | 200 E. Liberty St. | | | | Ann Arbor | MI | 48104 | |
| US District Court | 1301 Clay St | | | | Oakland | CA | 94612 | |
| US District Court | 1205 Texas Ave | | | | Lubbock | TX | 79401 | |
| US District Court | 101 W. Lombard Street | | | | Baltimore | MD | 21209 | |
| US District Court | 100 Federal Plaza | | | | Central Islip | NY | 11722 | |
| US District Court | 100 Commerce Street | | | | Dallas | TX | 75242 | |
| US District Court | 1 N Palafox St | | | | Pensacola | FL | 32502 | |
| US District Court | 00 Commerce Street | | | | Dallas | TX | 75242 | |
| US District Court | | | | | | | | |
| US District Court Clerk | Carl B Stokes US Court House | 801 W Superior Ave | | | Cleveland | OH | 44113 | |
| US District Court- Court Clerk | 600 East Harrison Street | Room 101 | | | Brownsville | TX | 78520-7114 | |
| US District Court/Austin TX | 200 W 8th St Rm 130 | | | | Austin | TX | 78701 | |
| US Drug Testing | 232 West Pine Street | | | | Ponchatoula | LA | 70454 | |
| US Drug Testing Services Inc | 2217 Mountain High Dr | | | | Wake Forest | NC | 27587 | |
| US FOODS | 8075 SOUTH RIVER PARKWAY | ATTN: GENERAL ACCOUNTING | | | TEMPE | AZ | 85284 | |
| US FOODS INC | 9399 W HIGGINS RD | | | | ROSEMONT | IL | 60018 | |
| US Foods, Inc. | Attn: Catherine Rekel HR Shared Services | 9399 W. Higgins Road | Suite 500 | | Rosemont | IL | 60018 | |
| US Foodservice | 11994 Livingston Rd | | | | Manassas | VA | 20109 | |
| US Green Building Council | Attn: Accounts Receivable | 2101 L. Street NW, Suite 500 | | | Washington | DC | 20037 | |
| US Healthworks | PO Box 404467 | | | | Atlanta | GA | 30384 | |
| US Healthworks AZ 58-2420844 Use 102201 | PO Box 404467 | | | | Atlanta | GA | 30384 | |
| US Healthworks AZ 58-2625710 use 102201 | PO Box 50031 | | | | Los Angeles | CA | 90074 | |
| US HealthWorks CA 58-2420844 use 102201 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US HealthWorks CA 95-4643269 use 102201 | PO Box 50042 | | | | Los Angeles | CA | 90074-0042 | |
| US HealthWorks FL (404473) Use 102201 | P.O. Box 404473 | | | | Atlanta | GA | 30384 | |
| US Healthworks FL 58-2420844 Use 102201 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US HealthWorks FL 58-2654978 Use 102201 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US HealthWorks FL 58-2654983 Use 102201 | P.O. Box 404473 | | | | Atlanta | GA | 30384 | |
| US HealthWorks GA 58-2420844 Use 102201 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US HealthWorks GA 58-2625714 Use 102201 | P.O. BOX 404477 | | | | ATLANTA | GA | 30384 | |
| US HealthWorks GA 58-2635695 Use 102201 | P.O. Box 404486 | | | | Atlanta | GA | 30384 | |
| US Healthworks GA 58-2654976 Use 102201 | PO Box 404486 | | | | Atlanta | GA | 30384 | |
| US HealthWorks GA 58-2654978 Use 102201 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US Healthworks Holding Co Inc | PO Box 404467 | | | | Atlanta | GA | 30384-4467 | |
| US Healthworks Holding Company Inc | PO Box 404467 | | | | Atlanta | GA | 30384 | |
| US HealthWorks IN 58-2420844 Use 102201 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US Healthworks ME 58-2420844 Use 102201 | US Healthworks Medical Group | PO Box 404467 | | | Atlanta | GA | 30384 | |
| US Healthworks NE 58-2654976 Use 102201 | P.O. Box 404486 | | | | Atlanta | GA | 30384 | |
| US HealthWorks Medical Group NC | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US Healthworks Medical Group of Alaska LLC | Julie | 2440 East Tudor Rd | PMB 1168 | | Anchorage | AK | 99502 | |
| US Healthworks Medical Group of Alaska LLC | 2440 East Tudor Rd | PMB 1168 | | | Anchorage | AK | 99502 | |
| US Healthworks Medical Group of Alaska, | PMB 1168 | 2440 East Tudor Rd | | | Anchorage | AK | 99507 | |
| US HealthWorks Medical Group of NJ, PC | PO Box 404490 | | | | Atlanta | GA | 30384-4490 | |
| US HealthWorks NC 56-2005301 Use 102201 | P.O. Box 404493 | | | | Atlanta | GA | 30384 | |
| US HealthWorks NC 58-2420844 Use 102201 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US HealthWorks NJ 22-3511182 Use 102201 | P.O. BOX 404490 | | | | ATLANTA | GA | 30384 | |
| US HealthWorks NJ 58-2420844 Use 102201 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US HealthWorks NJ 58-2654978 Use 102201 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US HealthWorks OH 31-1540841 Use 102201 | P.O. Box 404500 | | | | Atlanta | GA | 30384 | |
| US HealthWorks OH 58-2420844 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US HealthWorks OH 58-2654978 use 102201 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US HealthWorks PA 58-2420844 Use 102201 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US HealthWorks PA 58-2625715 Use 102201 | P.O. 80X 404507 | | | | ATLANTA | GA | 30384 | |
| US HealthWorks TX 58-2420844 use 102201 | P.O. Box 404467 | | | | ATLANTA | GA | 30384 | |
| US HealthWorks WA 50046 Use 102201 | WA #68-0135207 | P.O. Box 50046 | | | Los Angeles | CA | 90074 | |
| US HealthWorks WA 50046 Use 102201 | P.O. Box 50046 | | | | Los Angeles | CA | 90074 | |
| US HealthWorks WA 58-2420844 Use 102201 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| US HealthWorks WA 58-2654978 Use 102201 | P.O. Box 404467 | | | | Atlanta | GA | 30384 | |
| US HealthWorks WA 68-0135207 Use 102201 | PO Box 50046 | | | | Los Angeles | CA | 90074 | |
| US Hispanic Chamber of Commerce | US Hispanic Chamber of Commerce | 1424 K Street NW, Suite 401 | | | Washington | DC | 20005 | |
| US Investigations Services, LLC | 7799 Leesburg Pike | Suite 400N | | | Falls Church | VA | 22043 | |
| US Investigations Services, LLC | 4000 Legato Road | Ste. 200 | | | Fairfax | VA | 22033 | |
| US Messenger & Logistics, Inc. | 7790 Quincy Street | | | | Willowbrook | IL | 60527 | |
| US Occ Safety Services, Inc. | dba CoMed Services | 500 Helendale Road #270 | | | Rochester | NY | 14609 | |
| US OPM - FEDERAL INVESTIGATION SVCS | ATTN: LIONEL GASTON | 1900 E Street NW, Room 2H31 | | | Washington | DC | 20415 | |
| US Pharmacy | 440 Saint Andrews Dr | | | | Murfreesboro | TN | 37128 | |
| US Postal Service | 2132 S. 91st East Ave | | | | Tulsa | OK | 74141-9651 | |
| US Postmaster | 3101 West Sunflower Avenue | | | | Santa Ana | CA | 92799 | |
| US Postmaster | | | | | | | | |
| US POSTMASTER-GROVE CITY | 117 E Pine St | | | | Grove City | PA | 16127 | |
| US Print Management | PO Box 94 | | | | Tulsa | OK | 74101 | |
| US Reginal II of NJ Dba WORKNET, OBOM | P.O. Box 827929 | | | | Philadelphia | PA | 19182-7918 | |
| US Regional II of NJ | PO Box 827929 | | | | Philadelphia | PA | 19182-7929 | |
| US Regional II Of NJ dba WORKNET, OBOM | P.O. Box 827929 | | | | Philadelphia | PA | 19182-6956 | |
| US Specialty Insurance Company | 13403 Northwest Freeway | | | | Houston | TX | | |
| US TREASURY | Internal Revenue Service Cen | | | | Ogden | UT | 84201-0001 | |
| USA Mobile - Denver South | 8200 S. Quebec St. # A3-103 | | | | Centennial | CO | 80112 | |
| USA Mobile - Puget Sound | 250 SW 193rd Place | | | | Normandy Park | WA | 98166 | |
| USA Mobile - South Milwaukee | 7528 Pershing Boulevard St. 234 | | | | Kenosha | WI | 53142 | |
| USA Mobile - West Central Florida | 16765 Fishhawk Blvd # 325 | | | | Lithia | FL | 33547 | |
| USA Mobile Drug Testing | 3930 Pleasantdale Road | | | | Doraville | GA | 30340 | |
| USA Mobile Drug Testing - Central Long Island | Janet Matteo | 6 Ellis Drive | | | Syosset | NY | 11791 | |
| USA Mobile Drug Testing - Cleveland-South | 13500 Pearl Road | Suite 139 | | | Strongsville | OH | 44136 | |
| USA Mobile Drug Testing - Dayton/North Cincinnati | Heather Clum | 6158 Glennsbury Ct | | | West Chester | OH | 45069 | |
| USA Mobile Drug Testing - East Bay | Kevin Wiedeman | 4847 Hopyard Road | Suite 4-424 | | Pleasanton | CA | 94588 | |
| USA Mobile Drug Testing - Empire State | 960 Statefair Blvd | | | | Syracuse | NY | 13209 | |
| USA Mobile Drug Testing - Grand Rapids South | Joel Kantola | 3697 Haymeadow Avenue | | | Ravenna | MI | 49451 | |
| USA Mobile Drug Testing - Houston North | Tone Trondsen | 1415 South Voss | Suite 110-520 | | Houston | TX | 77057 | |
| USA Mobile Drug Testing - Houston North | 1717 Turning Basin Ste 148 | | | | Houston | TX | 77029 | |
| USA Mobile Drug Testing - Las Vegas | Joe Majewski | 6149 South Rainbow Boulevard | | | Las Vegas | NV | 89118 | |
| USA Mobile Drug Testing - Minneapolis | Eric Bensen | 333 Washington Avenue North | Suite 300 | | Minneapolis | MN | 55401 | |
| USA Mobile Drug Testing - NE Georgia | Kim Robbins | 6428 Dawson Boulevard | | | Norcross | GA | 30093 | |
| USA Mobile Drug Testing - Rhode Island | Dennis Pincince | 51 Jefferson Boulevard | | | Warwick | RI | 02888 | |
| USA Mobile Drug Testing - San Juan | Laura Sola | Tulipan #468, Rd 845 | | | San Juan | | 926 | Puerto Rico |
| USA Mobile Drug Testing - SW Ft. Lauderdale | Terry Peter | 619 Cascade Falls Drive | | | Weston | FL | 33327 | |
| USA Mobile Drug Testing - Westchester NY | Michael Gedigk | 500 Mamaroneck Avenue | Suite 320 | | Harrison | NY | 10528 | |
| USA Mobile Drug Testing of Atlanta | 1205 Johnson Ferry Road | Suite 136-314 | | | Marietta | GA | 30068 | |
| USA Mobile Drug Testing of Baltimore | Walter Pridgen | PO Box 908 | | | Abington | MD | 21009 | |
| USA Mobile Drug Testing of Chicago Northwest | Leonard Munson | 117 South Cook Street | #306 | | Barrington | IL | 60010 | |
| USA Mobile Drug Testing of Columbus Ohio | Robert Lizotte | 7088 Sandimark PL | | | Westerville | OH | 43081 | |
| USA Mobile Drug Testing of Dallas | 2921 Brokenspoke Lane | | | | Rockwall | TX | 75087 | |
| USA Mobile Drug Testing of Jacksonville | TIM MARTIN | PO Box 19866 | | | Jacksonville Beach | FL | 32245 | |
| USA Mobile Drug Testing of Kansas City | MIKE AYERS | 13110 S. Foxridge Drive | | | Olathe | KS | 66062 | |
| USA Mobile Drug Testing of Long Island | 1445 New York Ave | | | | Huntington Station | NY | 11746 | |
| USA Mobile Drug Testing of Orange | Teri Peterson | 20770 Ash Cir | | | Yorba Linda | CA | 92885 | |
| USA Mobile Drug Testing of S.E. Mass | John Cunliffe | P.O. BOX 546 | | | Raynham | MA | 02768 | |
| USA Mobile Drug Testing of South Miami - Hialeah | Fernando Perez | 15748 Southwest 43rd. Street | | | Miami | FL | 33185 | |
| USA Mobile Drug Testing Of Tampa | Rick Schaub | 12027 Royce Waterford Circle | | | Tampa | FL | 33626 | |
| USA Mobile Drug Testing/Cleveland | Ken Kitchen | 32818 Walker Road | | | Avon Lake | OH | 44012 | |
| USABLE LIFE | PO Box 31000 | | | | Honolulu | HI | 96849-5314 | |
| USAMDT of Greater Brockton | 20 Roche Brothers Way | Suite 6-221 | | | Easton | MA | 02356 | |
| USCCI | 3102 East Greenway | | | | Phoenix | AZ | 85032 | |
| USD 260 Derby School District | 120 E Washington | | | | Derby | KS | 67037 | |
| USDC | 2500 Tulare St. | | | | Fresno | CA | 93721 | |
| use 100533 St Louis Public Schools | 1615 Hampton Ave | | | | St Louis | MO | 63139 | |
| USE 100769 NE Georgia Primary Care Inc | 601 S Enota Drive NE | Suite Q | | | Gainesville | GA | 30501-2544 | |
| USE 101042 AT&T 2304 | PO Box 105068 | | | | Atlanta | GA | 30348 | |
| USE 101042 AT&T 2452 | PO Box 105068 | | | | Atlanta | GA | 30348-5068 | |
| USE 101042 AT&T 8489 | P.O. Box 105068 | | | | Atlanta | GA | 30348-5068 | |
| USE 101042 AT&T 9966 | PO Box 105068 | | | | Atlanta | GA | 30348-5068 | |
| USE 101346 AT&T 0602 | Payment Center | | | | Sacramento | CA | 95887-001 | |
| USE 101346 AT&T 0602 | One AT&T Way | | | | Bedminster | NJ | 07921 | |
| USE 101346 AT&T 1061 | One AT&T Way | | | | Bedminster | NJ | 07921 | |
| USE 101346 AT&T 1061 | AT&T | Payment Center | | | Sacramento | CA | 95887-0001 | |
| USE 101449 Concentra (CA 74-2731442 Rancho) | PO Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| USE 101449 Concentra AK (75-2688160) | PO Box 18135 | | | | Memphis | TN | 38181-0135 | |
| USE 101449 Concentra AK (75-2688160) | Concentra Arkansas | P.O. Box 18135 | | | Memphis | TN | 38181-0135 | |
| USE 101449 Concentra AK (dup/donotuse) | OHC Arkansas, PA | P.O. Box 18135 | | | Memphis | TN | 38181-0135 | |
| USE 101449 Concentra AK (dup/donotuse) | Concentra Arkansas | P.O. Box 18135 | | | Memphis | TN | 38181-0135 | |
| USE 101449 Concentra AZ (86-0750222) 2502 | Concentra AZ (86-0750222) 2502 | 2502 E Washington | #206 | | Phoenix | AZ | 85034-1419 | |
| USE 101449 Concentra AZ (86-0750222) 2502 | 2502 E Washington | #206 | | | Phoenix | AZ | 85034-1419 | |
| USE 101449 Concentra AZ (86-0750222) SkyH | Concentra AZ 86-0750222 SkyHrb | 1818 E. Sky Harbor Cir N | #150 | | Phoenix | AZ | 85034-3407 | |
| USE 101449 Concentra AZ (86-0750222) SkyH | 1818 E. Sky Harbor Cir N | #150 | | | Phoenix | AZ | 85034-3407 | |
| USE 101449 Concentra CA (75-2014828) | PO Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| USE 101449 Concentra CA (75-2014828) | Concentra | PO Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| USE 101449 Concentra CA (77-0469725) Rcho | P.O. Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| USE 101449 Concentra CA (77-0469725) Rcho | Concentra - Rancho, CA | P.O. Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| USE 101449 Concentra CO (75-2014828) | PO Box 9009 | | | | Broomfield | CO | 80021-9009 | |
| USE 101449 Concentra CO (75-2014828) | PO Box 9008 | | | | Broomfield | CO | 80021-9008 | |
| USE 101449 Concentra CO (75-2014828) 9008 | PO Box 9008 | | | | Broomfield | CO | 80021-9008 | |
| USE 101449 Concentra CO (75-2014828) 9010 | PO Box 9010 | | | | Broomfield | CO | 80021-9010 | |
| USE 101449 Concentra CO (75-2014828)11020 | P.O. Box 11020 | | | | Denver | CO | 80211-0020 | |
| USE 101449 Concentra CO (86-0750222)11050 | P.O. BOX 11050 | | | | DENVER | CO | 80211-0050 | |
| USE 101449 Concentra CO (86-0750222)11050 | CONCENTRA CO (86-0750222)11050 | P.O. BOX 11050 | | | DENVER | CO | 80211-0050 | |
| USE 101449 Concentra CO (86-075222) 9008 | P.O. Box 9008 | | | | Broomfield | CO | 80021-9008 | |
| USE 101449 Concentra CO 75-2014828/11030 | P.O. Box 11030 | | | | Denver | CO | 80211-0030 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| USE 101449 Concentra CO 75-2014828/11030 | Concentra CO 75-2014828/11030 | P.O. Box 11030 | | | Denver | CO | 80211-0030 | |
| USE 101449 Concentra CT (75-2014828)32054 | PO Box 32054 | | | | Hartford | CT | 06150-2054 | |
| USE 101449 Concentra DE (51-0376661)18277 | PO Box 18277 | | | | Baltimore | MD | 21227-0277 | |
| USE 101449 Concentra FL (75-2014828)6068 | P.O. Box 6068 | | | | Ft. Lauderdale | FL | 33310 | |
| USE 101449 Concentra FL (75-2014828)6068 | Occ Hlth Srvcs Southwest, PA | P.O. Box 6068 | | | Ft. Lauderdale | FL | 33310 | |
| USE 101449 Concentra GA (26-2484838) | PO Box 82730 | | | | Hapeville | GA | 30354-0730 | |
| USE 101449 Concentra GA (58-2285009)82730 | PO Box 82730 | | | | Hapeville | GA | 30354-0730 | |
| USE 101449 Concentra GA (75-2014828)82549 | Occup Health Cntr SW PA | P.O. Box 82549 | | | Hapeville | GA | 30354-0549 | |
| USE 101449 Concentra GA (75-2014828)82549 | Concentra GA (75-2014828) | P.O. Box 82549 | | | Hapeville | GA | 30354-0549 | |
| USE 101449 Concentra GA (75-2014828)82730 | P.O. BOX 82730 | | | | HAPEVILLE | GA | 30354-0730 | |
| USE 101449 Concentra GA (75-2014828)82730 | NORTH CAROLINA | P.O. BOX 82730 | | | HAPEVILLE | GA | 30354-0730 | |
| USE 101449 Concentra IL (75-2014828) 369 | P.O. BOX 369 | | | | LOMBARD | IL | 60148-0369 | |
| USE 101449 Concentra IL (75-2014828) 488 | PO Box 488 | | | | Lombard | IL | 60148-0488 | |
| USE 101449 Concentra LA (74-2891603)75430 | P.O. Box 75430 | | | | Oklahoma City | OK | 73147-0430 | |
| USE 101449 Concentra LA (74-2891603)75430 | Concentra LA (74-2891603)75430 | P.O. Box 75430 | | | Oklahoma City | OK | 73147-0430 | |
| USE 101449 Concentra MD (22-3473542)8750 | PO Box 8750 | | | | Elkridge | MD | 21075-8750 | |
| USE 101449 Concentra MD (51-0376661) 18277 | P.O. Box 18277 | | | | Baltimore | MD | 21227-0277 | |
| USE 101449 Concentra MD (75-2014828) 8960 | P.O. BOX 8960 | | | | ELKRIDGE | MD | 21075-8960 | |
| USE 101449 Concentra MD (75-2014828) 8960 | CONCENTRA MD (75-2014828) 8960 | P.O. BOX 8960 | | | ELKRIDGE | MD | 21075-8960 | |
| USE 101449 Concentra MD (75-2014828)18277 | P.O. BOX 18277 | | | | BALTIMORE | MD | 21227-0277 | |
| USE 101449 Concentra MD (75-2014828)8750 | P.O. Box 8750 | | | | Elkridge | MD | 21075-8750 | |
| USE 101449 Concentra MI (38-2857561)41850 | 36616 Plymouth | | | | Livonia | MI | 48150 | |
| use 101449 Concentra MI (38-2857561)5106 | PO Box 5106 | | | | Southfield | MI | 48086-5106 | |
| USE 101449 Concentra NE (47-0827928)75428 | P.O. BOX 75428 | | | | OKLAHOMA CITY | OK | 73147-5428 | |
| USE 101449 Concentra NE (47-0827928)75428 | CONCENTRA NE (47-0827928)75428 | P.O. BOX 75428 | | | OKLAHOMA CITY | OK | 73147-5428 | |
| USE 101449 Concentra NJ (22-3473542) 8750 | P.O. Box 8750 | | | | Elkridge | MD | 21075-8750 | |
| USE 101449 Concentra NV Sparks 5950 | PO Box 5950 | | | | Sparks | NV | 89432-5950 | |
| USE 101449 Concentra NY (20-3187863)20127 | P.O. Box 20127 | | | | Cranston | RI | 02920-0942 | |
| USE 101449 Concentra OH (26-3239286) 6133 | 6133 Rockside Road #202 | | | | Independence | OH | 44131-2242 | |
| USE 101449 Concentra OH (75-2014828)6133 | Occu Health Centers of the SW | 6133 Rockside Road #202 | | | Independence | OH | 44131-2242 | |
| USE 101449 Concentra OH (75-2014828)6133 | 6133 Rockside Road #202 | | | | Independence | OH | 44131-2242 | |
| USE 101449 Concentra OHC of Hi/74-2731442 | P.O. Box 3700 | | | | Rancho Cucamonga | CA | 91729-3700 | |
| USE 101449 Concentra OHC of Hi/74-2731442 | Concentra | P.O. Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| USE 101449 Concentra OK (73-1494468) 238 | 238 S. Quadrum Dr | | | | Oklahoma City | OK | 73108-1101 | |
| USE 101449 Concentra OK (73-1494468) 302 | Concentra OK (73-1494468) 302 | 302 QUADRUM DRIVE | | | OKLAHOMA CITY | OK | 73108-1110 | |
| USE 101449 Concentra OK (73-1494468) 302 | 302 QUADRUM DRIVE | | | | OKLAHOMA CITY | OK | 73108-1110 | |
| USE 101449 Concentra OK (74-2891603)75430 | P.O. Box 75430 | | | | Oklahoma City | OK | 73147-0430 | |
| USE 101449 Concentra OK (75-2014828)75410 | Occup Health Ctr SW | P.O. Box 75410 | | | Oklahoma City | OK | 73147-5410 | |
| USE 101449 Concentra OK (75-2014828)75410 | Concentra OK (75-2014828) | P.O. Box 75410 | | | Oklahoma City | OK | 73147-5410 | |
| USE 101449 Concentra OK (75-2014828)75427 | P.O. BOX 75427 | | | | OKLAHOMA CITY | OK | 73147-5427 | |
| USE 101449 Concentra OK (75-2014828)75427 | CONCENTRA (75-2014828) 75427 | P.O. BOX 75427 | | | OKLAHOMA CITY | OK | 73147-5427 | |
| USE 101449 Concentra OK(47-0827928) 75428 | PO Box 75428 | | | | Oklahoma City | OK | 73147-0428 | |
| USE 101449 Concentra OK(47-0827928) 75428 | Concentra OK(47-0827928) 75428 | PO Box 75428 | | | Oklahoma City | OK | 73147-0428 | |
| USE 101449 Concentra PA Pittsburgh 77080 | P0 Box 77080 | | | | Pittsburgh | PA | 15215-0080 | |
| USE 101449 Concentra RI (20-3187863) 20127 | PO Box 20127 | | | | Cranston | RI | 02920-0942 | |
| USE 101449 Concentra RI (75-2014828)20127 | Occup Hlth Ctr SW | P.O. Box 20127 | | | Cranston | RI | 02920-0942 | |
| USE 101449 Concentra RI (75-2014828)20127 | Concentra RI (75-2014828) | P.O. Box 20127 | | | Cranston | RI | 02920-0942 | |
| USE 101449 Concentra TN (75-2014828)18735 | P.O. BOX 18735 | | | | MEMPHIS | TN | 38181-0735 | |
| USE 101449 Concentra TN (75-2014828)18735 | CONCENTRA TN (75-2014828)18735 | P.O. BOX 18735 | | | MEMPHIS | TN | 38181-0735 | |
| USE 101449 Concentra TN (75-2688160) 1835 | P.O. Box 18135 | | | | Memphis | TN | 38181-0135 | |
| USE 101449 Concentra TX (75-2014828)9005 | PO Box 9005 | | | | Addison | TX | 75001-9005 | |
| USE 101449 Concentra TX (75-2014828)9005 | Occ Hlth Ctrs Southwest, P.A. | PO Box 9005 | | | Addison | TX | 75001-9005 | |
| USE 101449 Concentra WI (75-2014828)1297 | PO Box 1297 | | | | Brookfield | WI | 53008-1297 | |
| USE101924 WorkMED | 6426 Market St | | | | Youngstown | OH | 44512 | |
| USE 102224 SKC Communications Products, Inc | 8320 Hedge Lane Terrace | | | | Shawnee | KS | 66227 | |
| USE 45763 American Research | American Research | 150 South Glenoaks Blvd. | #8051 | | Burbank | CA | 91502 | |
| USE 48395 KJB Court Services | Brian Norris | P.O. Box 90743 | | | Nashville | TN | 37209 | |
| USE 92821First Advantage ADR B7865 | PO Box 526024 | | | | Sacramento | CA | 95852-6024 | |
| USE 94803 AT&T 0525 | | | | | Sacramento | CA | 95887-0001 | |
| USE 96423 Verizon 2250 | P.O. Box 920041 | | | | Dallas | TX | 75392-0041 | |
| USE 96423 Verizon 5619 | P.O. Box 920041 | | | | Dallas | TX | 75392-0041 | |
| USE 96423 Verizon 5926 | P.O. Box 920041 | | | | Dallas | TX | 75392-0041 | |
| USE 96423 Verizon 9650 | P.O. Box 920041 | | | | Dallas | TX | 75392-0041 | |
| USE 96423 Verizon 9849 | P.O. Box 920041 | | | | Dallas | TX | 75392-0041 | |
| USE 96793 Four Corners Drug Testing | 33 n. Chestnut | | | | Cortez | CO | 81321 | |
| USE 96793 Four Corners Drug Testing | 1740 E. Main Street | Suite 10 | | | Cortez | CO | 81321 | |
| USE 96990 Hospital of St Raphael's | Occupational Health Plus | 84 North Main St | Suite 200 | | Branford | CT | 06405 | |
| USE 96990 Hospital of St Raphael's | Billing Department | 84 North Main St | Suite 200 | | Branford | CT | 06405 | |
| USE 97300 AT&T 1523 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| USE 97300 AT&T 1667 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| USE 97300 AT&T 1667 | One AT&T Way | | | | Bedminster | NJ | 07921 | |
| USE 97554 AT&T 5482 | PO Box 105068 | | | | Atlanta | GA | 30348-4068 | |
| USE 97554 AT&T 9978 | PO Box 105068 | | | | Atlanta | GA | 30348-5068 | |
| USE 97789 MOHA-Springfield | 75 Engineering Avenue | | | | Springfield | IL | 62703 | |
| USE SBC 1523 AT&T 0382 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| USE SBC 1523 AT&T 2358 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| USE SBC 1523 AT&T 4140 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| USE SBC 1523 AT&T 4191 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| USE SBC 1523 AT&T 6752 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| USE SBC 1523 AT&T 7571 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| USE SBC 1523 AT&T 9453 | Payment Center | | | | Sacramento | CA | 95887-0001 | |
| USIS Commercial Services, Inc | Dept No 130 | PO Box 21228 | | | Tulsa | OK | 74121-1228 | |
| USIS LLC HEALTH PLAN VEBA | 1137 Branchton Rd | | | | Boyers | PA | 16018-0000 | |
| USPS RESERVE ACCOUNT | FIRST EXPRESS REMITTANCE PROC | | | | LOUISVILLE | KY | 40229 | |
| USPS RESERVE ACCOUNT | ATTN: PITNEY BOWES RESERVE ACCT | | | | PITTSBURGH | PA | 15250-2648 | |
| UTAC America, Inc. | Becky Bentley | PO Box 14157 | | | Fremont | CA | 94539 | |
| UTAC America, Inc. | 46848 Lakeview Blvd | | | | Fremont | CA | 94538 | |
| Utah Bureau of Criminal Identification | 3888 W 5400 S | | | | Taylorsville | UT | 84118 | |
| UTAH BUREAU OF CRIMINAL | IDENTIFICATION | 3888 West 5400 South | | | Salt Lake City | UT | 84118 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.*      Page 333 of 354

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Utah Bureau of Criminal Ident | 3888 West 5400 South | Box 148280 | | | Salt Lake City | UT | 84114-8280 | |
| Utah Bureau of Criminal Identification | 3888 West 5400 South | | | | Taylorsville | UT | 84118-3549 | |
| Utah Bureau of Criminal Identification | 3888 W 5400 S | | | | Taylorsville | UT | 84118 | |
| UTAH FIRST FEDERAL CU | 200 EAST SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84111 | |
| Utah Interactive, LLC. | P.O.Box 410451 | | | | Salt Lake City | UT | 84141-0451 | |
| Utah Labor Commission | 160 East 300 South | PO Box 146610 | | | Salt Lake City | UT | 84111 | |
| Utah State Tax Commission | 210 North 1950 West | | | | Salt Lake City | UT | 84134-0300 | |
| Utah State University | 1600 Old Main Hill | | | | Logan | UT | 84322 | |
| Utah Valley University | Records Office - 106 | 800 West University Prkway | | | Orem | UT | 84058 | |
| Utah Valley Urgent Care | 127 E Main St. | | | | Lehi | UT | 84043 | |
| Utah Department of Revenue | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| Utilities Analysis, Inc | Janet Hodges | Utilities Analysis, Inc | Janet Hodges | 450 Old Peachtree Road #103 | Suwanee | GA | 30024 | |
| Utility Integration Solutions, Inc | Dept 34622 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| Uvalde Medical and Surgical Associates | 1195 Garner Field Road | Suite 300 | | | Uvalde | TX | 78801 | |
| Uvalde Medical and Surgical Associates | 1025 GARNER FIELD ROAD | | | | UVALDE | TX | 78801 | |
| UW CREDIT UNION | 3500 UNIVERSITY AVE | | | | MADISON | WI | 53744-4963 | |
| V. TANGPRAPHAPHORN, MD | P.O. BOX 686 | 109 ADKISSON WAY | | | TAFT | CA | 93268-0686 | |
| VA Dept of Edu | P.O. Box 2120 | | | | Richmond | VA | 23218-2120 | |
| Vaco Nashville, LLC | 5410 Maryland Way | Suite 460 | | | Brentwood | TN | 37027 | |
| VAD- AUDIT | ATTN: WAYNE NICKUM | PO BOX 96381 | | | WASHINGTON | DC | 20090-6381 | |
| Vail Clinic, Inc | PO Box 1150 | | | | Vail | CO | 81658-1150 | |
| Vail Valley Medical Center | P.O.Box 40000 | | | | Vail | CO | 81658 | |
| Vail Valley Medical Center | P.O. Box 1150 | | | | Vail | CO | 81658-1150 | |
| Vaisman Sofia MD | 22600 Ventura Blvd #101 | | | | Woodland Hills | CA | 91364 | |
| Val Verde Regional Medical Center | 801 Bedell Avenue | | | | Del Rio | TX | 78840 | |
| VALDA GRIMES | 492 MALLORY BROOKE VIEW | | | | COLORADO SPRINGS | CO | 80916 | |
| Valdese General Hospital - CHCS | Bill Murley | PO Box 700 | | | Valdese | NC | 28690 | |
| Valdez Medical Clinic | PO BOX 1829 | | | | Valdez | AK | 99686 | |
| Valdez, Bart | 4511 Rutledge Dr | | | | Palm Harbor | FL | 34685 | |
| Valdosta Family Medical | 2412 North Oak Street | | | | Valdosta | GA | 31602 | |
| Valdosta Family Medicine Assoc. PC | 2412 North Oak Street | | | | Valdosta | GA | 31602 | |
| Valdosta Family Medicine Associates, P.C. | 2412 North Oak Street | | | | Valdosta | GA | 31602 | |
| Valentine Medical Clinic | 502 North Cherry Street | | | | Valentine | NE | 69201 | |
| Valentine Medical Clinic LLC | PO Box 3366 | | | | Omaha | NE | 68176 | |
| Valentine Medical Clinic LLC | 502 N Cherry | | | | Valentine | NE | 69201 | |
| VALLEY BANK | ATTN: VDD | | | | PUYALLUP | WA | 98372 | |
| Valley County Health Systems | 2707 L Street | | | | Ord | NE | 68862-1275 | |
| Valley County Health Systems | 217 Westridge Drive | | | | Ord | NE | 68862 | |
| Valley Credit Service Inc | PO Box 2046 | | | | Salem | OR | 97308 | |
| Valley Credit Service Inc | 626 Apple Blossom Avenue NE | | | | Keizer | OR | 97303 | |
| Valley Day and Night Clinic | P.O. Box 1029 | | | | Olmito | TX | 78575 | |
| Valley Day and Night Clinic - Boca Chica | PO Box 1029 | | | | Olmito | TX | 78575 | |
| Valley Day and Night Clinic - Harlingen | Carlos Rivera | PO Box 1029 | | | Olmito | TX | 78575 | |
| Valley Day and Night Clinic - Laredo | Lisa Ortiz | PO Box 1029 | VDNC | | Olmito | TX | 78575 | |
| Valley Day and Night Clinic - Mission | PO Box 1029 | | | | Olmito | TX | 78575 | |
| Valley Family Physician Care | 1868 Sparkman Drive NW | | | | Huntsville | AL | 35816 | |
| Valley Forge Urgent Care | 2521 W Main St | | | | Norristown | PA | 19403 | |
| Valley General Hospital Dist#1 | P.O. Box 646 | | | | Monroe | WA | 98272-0646 | |
| Valley General Hospital Dist#1 | 14701 170th S.E. | | | | Monroe | WA | 98272-0646 | |
| Valley Health Clinic, Inc | PO Box 5133 | | | | Belfast | ME | 04915 | |
| Valley Health Clinic, Inc | PO Box 5133 | | | | Belfast | ME | 04915-5100 | |
| Valley Health Clinic, Inc | 9001 Digges Road | Suite 201 | | | Manassas | VA | 20110 | |
| Valley Health Medical Group | Teresa Lombardi | 15 Essex Road | 5th Floor | | Paramus | NJ | 07652 | |
| Valley Health Medical Group | Rushman Lori | 15 Essex Road | Suite 504 | | Paramus | NJ | 07652 | |
| Valley Health Medical Group | Pam Thompson | 15 Essex Road | Suite 504 | | Paramus | NJ | 07652 | |
| Valley Health Urgent Care of Martinsburg | PO BOX 1910 | | | | Winchester | VA | 22604 | |
| Valley Health Urgent Care OHS Warren Memorial Hosp Out Patient C | PO BOX 1910 | | | | Winchester | VA | 22604 | |
| Valley Health Urgent Care OHS Warren Memorial Hosp Out Patient C | 220 CAMPUS BLVD | SUITE 420 | | | WINCHESTER | VA | 22601 | |
| Valley Healthworks | PO Box 976 | | | | Gilbert | AZ | 85299-0976 | |
| Valley Immediate Care | Melissa Kusel | 815 N. Central Avenue | Unit C | | Medford | OR | 97501 | |
| Valley Immediate Care | 815 N. Central Avenue | Unit C | | | Medford | OR | 97501 | |
| Valley Immediate Care | 815 N Central Ave Suite C | | | | Medford | OR | 97501 | |
| Valley Immediate Care - Grants Pass | 162 NE Beacon Drive | Suite 103 | | | Grants Pass | OR | 97526 | |
| Valley Immediate Care - South | 815 N. Central Avenue | Suite C | | | Medford | OR | 97501 | |
| Valley Ind Medical Group | 755 East Terrace Avenue | | | | Tulare | CA | 93274 | |
| Valley Ind Medical Group | 755 East Terrace | | | | Tulare | CA | 93274 | |
| Valley Ind&Fam Med Grp/Visalia | 225 S Chinowth Road | | | | Visalia | CA | 93291 | |
| Valley Ind&Fam Med Grp/Visalia | 225 S Chinowth | | | | Visalia | CA | 93291 | |
| Valley Industrial & Family Med | 225 S. Chinowth Rd | | | | Visalia | CA | 93291 | |
| Valley Industrial and Family Medical Group | Gabriela French | 225 South Chinowth Street | | | Visalia | CA | 93291 | |
| Valley Industrial Med Group | 755 E Terrace Ave | | | | Tulare | CA | 93274 | |
| Valley Industrial Medical Group - Bakersfield | Diana Gil | 2501 G Street | | | Bakersfield | CA | 93301 | |
| Valley Industrial Medical Group - Tulare | Tina | 755 East Terrace Avenue | | | Tulare | CA | 93274-2175 | |
| Valley Industrial Medical Group - Tulare | Tina | 755 East Terrace Avenue | | | Tulare | CA | 93274 | |
| Valley Medical Arts Clinic | Cindy Ramirez | 5201 North 10th Street | | | McAllen | TX | 78504 | |
| Valley Medical Center | 2315 8th Street | | | | Lewiston | ID | 83501 | |
| Valley Medical Group/Dr Wikholm | 247 W Harvard Blvd | | | | Santa Paula | CA | 93060 | |
| Valley Medical Service | Valley Services Inc. | 2425 Hwy 2E | | | Kalispell | MT | 59901 | |
| Valley Medical Service | 2425 Hwy 2E | | | | Kalispell | MT | 59901 | |
| Valley Medical Services | Laurie Starr | 2425 Us Highway 2 E | | | Kalispell | MT | 59901 | |
| Valley Medicenter | 2 East Valley Mall Blvd | | | | Yakima | WA | 98908 | |
| Valley Medi-Center | 2 E. Valley Mall Blvd. | | | | Union Gap | WA | 98903 | |
| VALLEY NATIONAL BANK | AUDIT SUPPORT 2ND FLOOR | | | | WAYNE | NJ | 07470 | |
| Valley Occupational Health | 7582 Crater Lake Highway | | | | White City | OR | 97503 | |
| Valley Occupational Medical Center | PO Box 922435 | | | | Sylmar | CA | 91342 | |
| Valley Occupational Medical Center | 1009 Glenoaks blvd | | | | San Fernando | CA | 91340 | |
| Valley Occupational Medical Center Inc. | PO Box 922435 | | | | sylmar | CA | 91392 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.*                              Page 334 of 354

Case 15-10226-LSS    Doc 16    Filed 02/09/15    Page 337 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Valley Occupational Medicine | Cathy Miller | 512-B McDowell Avenue Northeast | Ste B | | Roanoke | VA | 24016 | |
| Valley Occupational Medicine | 512-B McDowell Avenue Northeast | Suite B | | | Roanoke | VA | 24016 | |
| Valley Phlebotomy | 951 E Bogard Rd | Ste 100 | | | Wasilla | AK | 99654 | |
| Valley Phlebotomy Service | 951 East Bogard Road | | | | Wasilla | AK | 99654 | |
| Valley Phlebotomy Services | 951 E. Bogard #100 | | | | Wasilla | AK | 99654 | |
| Valley Protective Services | PO Box 11568 | | | | Chandler | AZ | 85248 | |
| Valley Regional Enterprises | PO Box 24127 | | | | Baltimore | MD | 21227-0627 | |
| Valley Regional Enterprises | Occ. Health Svcs - Winchester | P.O. Box 24127 | | | Baltimore | MD | 21227-0627 | |
| VALLEY REGIONAL HOSPITAL | 243 ELM STREET | | | | CLAREMONT | NH | 03743-2055 | |
| Valley Services, Inc. | DBA Valley Medical Service | 2425 Highway 2 East | | | Kalispell | MT | 59901 | |
| Valley Testing | 588 Broadway Street | | | | El Centro | CA | 92243 | |
| Valley Testing | 588 Broadway | Suite 9 | | | El Centro | CA | 92243 | |
| Valley Testing | 1461 South 4th Street | Suite 9 | | | El Centro | CA | 92243 | |
| Valley Total Health Clinic | 1705 Dixie Rd | | | | Neenah | WI | 54956 | |
| Valley Truckers Exam Center | Marissa Clay | 1550 W.COLONY RD | Ste B | | RIPON | CA | 95366 | |
| Valley Urgent Care & Occupational Medicine | 119 University Boulevard | Suite B | | | Harrisonburg | VA | 22801 | |
| Valley West Hospital | Joyce Robinson | 1302 N Main St | | | Sandwich | IL | 60548 | |
| ValleyCare Health Systems | Mark Sipes | 4000 Dublin Boulevard | Suite 150 | | Dublin | CA | 94588 | |
| ValleyCare Occupational Health | 5565 W Las Positas Blvd | Suite 150 | | | Pleasanton | CA | 94588 | |
| Valparaiso University | Office of the Registrar | Kretzmann Hall, RM 102 | 1700 Chapel Drive | | Valparaiso | IN | 46383 | |
| VALUE IT | 304 Clay Furnace Rd | | | | Sharpsville | PA | 16150 | |
| Vamsee K. Murakutla | | | | | Chicago | IL | | |
| Van Ark | 290 East Court St. | | | | Prestonburg | KY | 41653 | |
| Van Buren County 7th District Court | PO Box 311 | | | | S Haven | MI | 49090 | |
| Van Buren HMA LLC dba Summit Patient Financial Services | PO Box 405881 | | | | Atlanta | GA | 30364-5981 | |
| Van Buren HMA LLC dba Summit Patient Financial Services | 822 Broadway | | | | Van Buren | AR | 72956 | |
| Van High School | 985 North Maple | PO Box 697 | | | Van | TX | 75790 | |
| Van Horn Health Clinic | Eisenhower Rd and FM2185 | | | | Van Horn | TX | 79855 | |
| Van Laan Industries Inc., DBA ARCpoint Kalamazoo | 5401 Portage RD, Suite 8 | | | | Kalamazoo | MI | 49002 | |
| Van Nuys High School | Unit 2151 North Soto St | | | | Los Angeles | CA | 90032 | |
| Van Wert County Hospital - WCORHA | WCORHA | 2615 Ft. Amanda Rd | | | Lima | OH | 45804-183 | |
| Vance Caesar Group, The | 330 Main Street | Suite 2038 | | | Seal Beach | CA | 90740 | |
| Vancouver Community College | 250 W Pender St | | | | Vancouver | BC | V6B 1S9 | Canada |
| Vandalia Medical Clinic | 204 West Washington Street | | | | Vandalia | MO | 63382 | |
| VANDERBAURGH COUNTY SHERIFF | PROFESSIONAL STANDARDS | 5607 N US Hwy 41 | | | Evansville | IN | 47711 | |
| Vanderbilt Health Services - Murfreesboro | Connie Gruett | Dept at 40211 | c/o VMG Patient | | Atlanta | GA | 31192-0211 | |
| Vanderbilt Univarsity | 2100 West End Avenue | Suite 1000 | | | Nashville | TN | 37203 | |
| VANDERBURG COUNTY SHERIFF | 5607 US Hwy 41 | | | | Evansville | IN | 47711 | |
| Vanderburgh Court | PO Box 3356 | | | | Evansville | IN | 47732 | |
| Vanderburgh Court | 825 Sycamore Street | Room 200 | | | Evansville | IN | 47708 | |
| Vandevoorde, Richard | 134 Broadway #B | | | | Costa Mesa | CA | 92627 | |
| VanDyke Software | 4848 Tramway Ridge Dr NE | Suite 101 | | | Albuquerque | NM | 87111 | |
| Vanessa Labasan dba SCAHCR | Southern California Association of Health Care Recruiters | 637 S Lucas Ave | | | Los Angeles | CA | 90017 | |
| Vanessa Labasan dba SCAHCR | Attn: Vanessa Labasan HR, Good Samaritan Hosp | 637 S Lucas Ave | | | Los Angeles | CA | 90017 | |
| Vanguard Car Rental/Alamo | Vanguard Damage Recovery Unit | P.O. Box 6887 | | | Miramar Beach | FL | 32550 | |
| Vanlue, Veronica | 5135 Truman Mountain Rd | | | | Gainsville | GA | 30506 | |
| VAR Resources | PO Box 790448 | | | | St. Louis | MO | 63179-0448 | |
| VAR Resources, Inc. | 800 Walnut Street, MAC F4031-1040 | | | | Des Moines | IA | 50309-0000 | |
| VAResources - Carol Stream | VAR Resources | PO Box 6434 | | | Carol Stream | IL | 60197-6434 | |
| Vasabhuti, Theera | T Square Design | 19662 Dunsmuir Plaza | | | Yorba Linda | CA | 92886 | |
| Vatter Educaiton Center | 9713 Harry Hies Blvd Ste 100 | | | | Dallas | TX | 75220 | |
| Vatterott College - Springfield Campus | 3850 South Cambell | | | | Springfield | MO | 65807 | |
| Vatterott Educational Centers Inc. | Corporate Education Group | 1 Executive Dr. | Ste 301 | | Chelmsford | MA | 01824-2558 | |
| Vaughn Regional Medical Center | Kim Ballard | 1015 Medical Center Pkwy | | | Selma | AL | 36701 | |
| Vault Solutions LLC | 1 New Hampshire Ave | Ste 310 | | | Portsmouth | NH | 03801 | |
| VCG ADVISORS, LLC | 12012 TECHNOLOGY BLVD, STE 101 | | | | AUSTIN | TX | 78727 | |
| VECTRA BANK | ATTN: LEGAL SUPPORT, VOD DEPT | | | | SALT LAKE CITY | UT | 84104 | |
| VedderPrice PC | 222 N LaSalle Street | | | | Chicago | IL | 60601 | |
| Velma Regional Medical Center | 2210 Duncan Regional Loop Rd | | | | Duncan | OK | 73533 | |
| Velocity Care - Shreveport | PO BOX 15673 | | | | LOVES PARK | IL | 61132-5673 | |
| Velocity Care - Shreveport | 7045 Youree Dr | | | | Shreveport | LA | 71105 | |
| Velocity Care Urgent Treatment | 2151 Airline Dr | | | | Bossier City | LA | 71111 | |
| Velocity Care-Christiansburg | 434 Peppers Ferry Road | | | | Christiansburg | VA | 24073 | |
| Velocity Care-Roanoke | 4035 Electric Rd | Suite A | | | Roanoke | VA | 24018 | |
| VENABLE LLP | PO Box 62727 | | | | Baltimore | MD | 21264 | |
| VendMart | Sadie Bernhardt | 1950 Williams St. | | | San Leandro | CA | 94577 | |
| VENETIAN LADY YACHT CHARTERS INC | 555 NE 15TH ST; STE 102 | | | | MIAMI | FL | 33132 | |
| Vengroff Williams & Assoc | 2211 Fruitville Road | | | | Sarasota | FL | 34237 | |
| Venice Culver Marina Med Grp | 12212 West Washington Blvd | | | | Los Angeles | CA | 90066 | |
| Venice Culver Marina Medical Group, Inc | PO Box 24706 | | | | Los Angeles | CA | 90024 | |
| VENTA FINANCIAL | 1300 S JONES BLVD | | | | LAS VEGAS | NV | 89146 | |
| Ventura County Occupational Medical Center | 1901 Holser Walk | Suite 315 | | | Oxnard | CA | 93034-2180 | |
| Ventura County Superior Court | P.O. Box 1200 | 38551 Alamo St. | | | Simi Valley | CA | 93063 | |
| Ventura Electric | Cesar Ventura | 5342 Duncannon Ave | | | Westminister | CA | 92683 | |
| Ventura Urgent Care | 5725 Ralston St | Suite 101 | | | Ventura | CA | 93003 | |
| Venture Xpress, Inc | Pat Fulmer | 2620 West Cleland Rd | | | Cabot | AR | 72023 | |
| Ver Hoef Information Sources LLC | 11809 S 104th Ave | | | | Bixby | OK | 74008 | |
| Verbatim Solution | 5200 S Highland Drive #201 | | | | Salt Lake City | UT | 84117 | |
| Verde Medical Center | 269 South Candy Lane | | | | Cottonwood | AZ | 86326 | |
| Verdugo Hills Medical Associates | 544 North Glendale Avenue | | | | Glendale | CA | 91206 | |
| VERIDIAN CREDIT UNION | ATTN: VOD | | | | WATERLOO | IA | 50701 | |
| VERIFI, LLC - 2541 | P.O. BOX 519 | | | | HARRISON | TN | 37341 | |
| Verifi, LLC. | P.O. Box 519 | | | | Harrison | TN | 37341 | |
| Verification Dept | 1237 Dublin Rd | | | | Columbus | OH | 43215 | |
| Verification Dept | | | | | | | | |
| Verified Persons | Attn Natalia Grishakova | 22 N Front Street | Suite 800 | | Memphis | TN | 38103 | |
| VERIFY | Room 1403-04, 14/F Building | 313 Hennessy Road, | | | Wanchai | | | Hong Kong |
| VERIFY | 313 Hennessy Road | | | | Hong Kong | | | Hong Kong |
| VERIFYDEPOSIT.COM | 5100 GAMBLE DRIVE STE 375 | | | | MINNEAPOLIS | MN | 55416 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| VeriSign, Inc. | PO BOx 840849 | | | | Dallas | TX | 75284-0849 | |
| Verisys Corporation | Verisys Corporation | 1001 N Fairfax St. | Suite 640 | | Alexandria | VA | 22314 | |
| Verisys Corporation | 1001 N Fairfax St | Suite 640 | | | Alexandria | VA | 22314 | |
| Verisys Inc (Government Mgmt Svcs dba) | 1001 N. Fairfax St. | Suite 640 | | | Alexandria | VA | 22314 | |
| Veritas Group Inc | 1300 W Walnut Hill Lane Suite 190 | | | | Irving | TX | 75038 | |
| Verizon | Verizon Select Services Inc. | PO Box 4648 | | | Trenton | NJ | 08650-4648 | |
| Verizon | Verizon Conferencing | P.O. Box 371838 | | | Pittsburgh | PA | 15250-7838 | |
| Verizon | Verizon Business | PO Box 371873 | | | Pittsburgh | PA | 15250-7873 | |
| VERIZON | VERIZON BUSINESS | PO BOX 70928 | | | CHICAGO | IL | 60673-0928 | |
| Verizon | Post Office Box 4833 | | | | Trenton | NJ | 08650-4833 | |
| VERIZON | PO Box 660794 | | | | Dallas | TX | 75266-0794 | |
| VERIZON | PO Box 660720 | | | | Dallas | TX | 75266-0720 | |
| Verizon | PO Box 660206 | | | | Dallas | TX | 75266-0206 | |
| VERIZON | PO Box 4833 | | | | Trenton | NJ | 08650-4833 | |
| VERIZON | PO Box 4832 | | | | Trenton | NJ | 08650-4832 | |
| VERIZON | PO Box 4648 | | | | Trenton | NJ | 08650-4648 | |
| VERIZON | PO Box 371873 | | | | Pittsburgh | PA | 15250-7873 | |
| VERIZON | PO BOX 15026 | | | | Albany | NY | 12212-5026 | |
| VERIZON | PO Box 1100 | | | | Albany | NY | 12250-0001 | |
| VERIZON | P.O. Box 15124 | | | | Albany | NY | 12212-5124 | |
| Verizon | Headquarters Legal Department | 30 Independence Blvd | | | Warren | NJ | 07059 | |
| Verizon | Attn: President or General Counsel | P. O. Box 660720 | | | Dallas | TX | 75266-0720 | |
| Verizon | Attn: President or General Counsel | 1 Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon (POB 920041) | PO Box 920041 | | | | Dallas | TX | 75392 | |
| Verizon (POB 9622) | PO Box 9622 | | | | Mission Hills | CA | 91346 | |
| VERIZON BUSINESS | PO Box 660794 | | | | Dallas | TX | 75266-0794 | |
| Verizon Business | PO Box 660072 | | | | Dallas | TX | 75266-0072 | |
| VERIZON BUSINESS | PO Box 371355 | | | | Pittsburgh | PA | 15250-7355 | |
| Verizon Business | Penn Center West One | Suite 420 | | | Pittsburgh | PA | 15227 | |
| Verizon Business Network Serivces Inc | Po Box 23880 Network Pl | | | | Chicago | IL | 60673-1238 | |
| Verizon Business Network Serivces Inc | P.O. Box 660794 | | | | Dallas | TX | 75266-0794 | |
| Verizon Business Network Serivces Inc | 22001 Loudon Cty Pkwy | | | | Ashburn | VA | 20147 | |
| VERIZON COMMUNICATIONS | 1 VERIZON PLAZA, ATTN M. JAGIELLO | ROUTING NUMBER VC52S430 | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON WIRELESS | PO BOX 660108 | | | | Dallas | TX | 75266-0108 | |
| VERIZON WIRELESS | PO Box 25505 | | | | Lehigh Valley | PA | 18002-5505 | |
| Verizon Wireless Services (PO8660108) | PO Box 660108 | | | | Dallas | TX | 75266 | |
| Verizon Wireless Services (PO8660108) | One Verizon Place - Tax Department | | | | Alpharetta | GA | 30004 | |
| Vermilion Circuit Court | 7 N Vermilion St | | | | Danville | IL | 61832 | |
| Vermillion Medical Clinic | 1104 West 8th Street | | | | Yankton | SD | 57078 | |
| VERMONT CRIMINAL INFORMATION CENTER | 103 South Main St | | | | Waterbury | VT | 05671 | |
| Vermont Department of Education | 120 State St | | | | Montpelier | VT | 05620 | |
| VERMONT DEPARTMENT OF TAXES | 133 State St | | | | Montpelier | VT | 05633-1401 | |
| Vermont District Court | P.O. BOX 607 | | | | RUTLAND | VT | 05702 | |
| Vermont Information Consortium LLC | PO Box 3241 | | | | Boston | MA | 02241-3241 | |
| Vermont Information Consortium LLC | 535 Stone Cutter's Way | | | | Montpelier | VT | 05602 | |
| Vermont Secretary of State | Office of Professional Regulation | 89 Main Street, 3rd Floor | | | Montpelier | VT | 05620-3402 | |
| Vermont Department of Taxes | 133 State Street | | | | Montpelier | VT | 05602 | |
| VERNIS & BOWLING PA | ATTN: A/P | 1680 NE 135TH STREET | | | NORTH MIAMI | FL | 33181-1725 | |
| Vernon County Court, WI | Vernon County Court, WI | | | | | | | |
| Vernon Medical Clinic | 110 Medical Clinic Dr. | | | | Vernon | AL | 35592 | |
| Vernon Memorial Hospital | 507 South Main St. | | | | Viroqua | WI | 54665 | |
| Vernon Walk In | 224 Hartford Turnpike | | | | Vernon | CT | 06066 | |
| Veronica Anguiano-ER | Veronica Anguiano | Veronica Anguiano | 501 North Clinton Street | #2504 | Chicago | IL | 60654 | |
| Veronica Vanlue | 5135 Truman Mountain Road | | | | Gainesville | GA | 30506 | |
| VEROS CREDIT LLC | 2333 N Broadway Ste 400 | | | | Santa Ana | CA | 92706 | |
| VEROS SOFTWARE INC. | PO BOX 6496 | | | | SANTA ANA | CA | 92706 | |
| VERSANT INC | 11000 W Park Pl Ste A | | | | Milwaukee | WI | 53224 | |
| Versant Technologies | Versant Technologies | | | | | | | |
| Vertex, Inc. | W510248 | P.O.Box 7777 | | | Philadelphia | PA | 19175-0248 | |
| VERTICAL EDGE CORPORATION | 120 APRIL WATERS DRIVE W. | | | | MONTGOMERY | TX | 77356-8831 | |
| Vertical Knowledge, LLC | 8 East Washington Street | Suite 200 | | | Chagrin Falls | OH | 44022 | |
| VERUS REAL ESTATE SERVICES LLC | 505 W HICKORY ST | | | | DENTON | TX | 76201 | |
| Verys LLC | 18022 Cowan Street | Suite 235 | | | Irvine | CA | 92614 | |
| Vet Transport Logistics LLC | Donna Jennewine | 639 Eaton Place | | | Atlanta | GA | 30350 | |
| Veterans Memorial Hospital | Beth Fitzpatrick | 40 1st Street | | | Brandon | WI | 53919 | |
| VETERANS UNITED HOME LOANS | 1400 VETERANS UNITED DR | | | | COLUMBIA | MO | 65203 | |
| Veterinary Emergency Service, Inc. | Janet Heisinger | 1639 N. Fresno Street | | | Fresno | CA | 93703 | |
| VGH COMPUTERS | 2002 WEST PULLMAN ROAD | | | | MOSCOW | ID | 83843-4012 | |
| VHA West Coast Insurance | & Financial Services, LLC | 1600 Lind Avenue SW | Suite 180 | | Renton | WA | 98057 | |
| VHF Activity Fund | 2880 E Chestnut Ave | | | | Vineland | NJ | 08361 | |
| | | | | | | | | |
| VI Dept of Education | 4053 LaGrande Princess | | | | Christiansted | VI | 820 | American Virgin Islands |
| Via Christi - Iola | PO Box 2865 | | | | Wichita | KS | 67201-2865 | |
| Via Christi Clinic | P.O. Box 2969 | | | | Wichita | KS | 67201-2969 | |
| Via Christi Hospital | 929 North St. Francis | Attn: Debbie Smith | | | Wichita | KS | 67218 | |
| Via Christi Occupational Health | Roger Kirkwood | P.O. Box 2865 | | | Wichita | KS | 67201 | |
| Via Christi Occupational Health Service | Drew Hue | PO Box 8035 | | | Wichita | KS | 67208 | |
| Via Christi Occupational Medicine | Irene Graves | PO Box 2865 | | | Wichita | KS | 67201-2865 | |
| Via Christi OEM NE | PO Box 2865 | | | | Wichita | KS | 67201 | |
| Via Christi OEM NE | 2778 N Webb Road | PO Box 2865 | | | Wichita | KS | 67201-2865 | |
| Via Christi OEM NE | 2535 Lincoln | PO Box 2865 | | | Wichita | KS | 67201 | |
| Via Christi Rehabilitation Center, Inc | dba Via Christi Occupational & Immediate Care | 501 N. Maize Road | | | Wichita | KS | 67212 | |
| Via Christi Rehabilitation Center, Inc | dba Via Christi Occupational & Immediate Care | PO Box 2865 | | | Wichita | KS | 67201-2865 | |
| Via Christi Rehabilitation Center, Inc | dba Via Christi Occupational & Immediate Care | 2535 E. Lincoln | | | Wichita | KS | 67211 | |
| Via Christie Occupational Health | Gin Falcetto | 1 Mount Carmel Way | | | Pittsburg | KS | 66762 | |
| Via Health of Wayne Myers | 6692 Middle Rd | | | | Sodus | NY | 14551 | |
| ViaLogy | 2400 Lincoln Ave | | | | Altadena | CA | 91001 | |
| VIAWEST | PO BOX 732368 | | | | DALLAS | TX | 75373-2368 | |
| Vice Chancellor, University of Moratuwa | Katubedda | | | | Moratuwa | | | Sri Lanka |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 339 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| VICEROY MIAMI | 485 BRICKELL AVE | | | | MIAMI | FL | 33131 | |
| Vicksburg Clinic LLC | PO Box 848225 | | | | Boston | MA | 02284-8225 | |
| Vicky Raeburn | 192 East Mountain Road S. | | | | Cold Spring | NY | 10516 | |
| Victor Bene's Continental Bake | 5521 Alton Parkway | | | | Irvine | CA | 92602 | |
| VICTOR DAVIS AND SON | Rte 519 & St Cloud Rd | | | | Eighty Four | PA | 15330 | |
| Victoria County District Court | PO Box 2238 | | | | Victoria | TX | 77902 | |
| Victoria High School | 1260 Grant St | | | | Victoria | BC | V8T 1C2 | Canada |
| Victoria University | P.O. Box 14428 | | | | Melbourne | | 8001 | Australia |
| Victorville Superior Court | 14455 Civic Court | | | | Victorville | GA | 92392 | |
| Victory Medical Center | Eric Holle | 4303 Victory Drive | | | Austin | TX | 78704 | |
| Vida Y Saluda Health Systems | 308 Cesar Chavez Avenue | | | | Crystal City | TX | 78839-4200 | |
| Vidalia Medical Associates | P.O. Box 1367 | | | | Vidalia | GA | 30474 | |
| VIDEOTRONIX INC COLO | 401 W TRAVELERS TRAIL | | | | BURNSVILLE | MN | 55337 | |
| Vienna Town Court | PO Box 376 | | | | North Bay | NY | 13123 | |
| Viki Swartz dba C S Office Interiors | 16122 Santa Barbara Ln | | | | Huntington Beach | CA | 92649 | |
| VIKIE LANEY | 129 S JEFFERSON AVE | | | | LOVELAND | CO | 80537 | |
| Vienna Town Court | PO Box 376 | | | | North Bay | NY | 13123 | |
| VIKING ELECTRIC SUPPLY | PAUL SCARRELLA | PO BOX 77102 | | | MINNEAPOLIS | MN | 55480 | |
| VIKING WATER TECHNOLOGY INC | 7945 W Calla Rd | | | | Canfield | OH | 44406 | |
| Village Medical Center Associates | 625 N Pottstown Pike | | | | Exton | PA | 19341 | |
| Villanova University School of Law | 299 North Spring Mill Road | | | | Villanova | PA | 19085 | |
| VILLAS OF JUNO | ATTN: VERIFICATIONS | | | | JUNO BEACH | FL | 33408 | |
| Vilnius University | Universiteto Str 3 | LT-01513 | | | Vilnius | | | Lithuania |
| VINCENNES POLICE DEPT | 501 Busseron St | | | | Vincennes | IN | 47591 | |
| Vincent J Pascarella | 2327 Holly Dr | | | | Erie | CO | 80516 | |
| Vincent M. Sheridan dba Advent Investigations, LLC | PO Box 2244 | | | | Westfield | NJ | 07091 | |
| Vineland HS | 2880 E Chestnut Ave | | | | Vineland | NJ | 08361 | |
| Vinita Medical Clinic | 428 South Wilson Street | | | | Vinita | OK | 74301 | |
| Vinnytsia Natioanl Technical University | 95 Khmelnytske Shose | | | | Vinnytsia | | 20121 | Ukraine |
| VINTACO | DBA BERETTA PROPERTY MGMT | 39560 Stevenson Pl Ste 215 | | | Fremont | CA | 94539 | |
| Vintaco Inc. - GM Plaza Co-Tenancy, c\o Beretta Property Management | 39560 Stevenson Place | Suite 215 | | | Fremont | CA | 94539 | |
| VINTAGE KING AUDIO | 1603 EAST NINE MILE ROAD | | | | FERNDALE | MI | 48220 | |
| Vion Receivable Investments | 14646 N. Kierland Blvd. | Suite 122 | | | Scottsdale | AZ | 85254 | |
| VIP Alaska | 43530 Kalifornsky Beach Road | Ste 4 | | | Soldotna | AK | 99669 | |
| VIP Alaska Inc | Clifford C Smith dba | 43530 Kalifornsky Beach Rd Ste 4 | | | Soldotna | AK | 99669 | |
| VIP Alaska Inc | 43530 Kalifornsky Beach Rd Ste 4 | | | | Soldotna | AK | 99669 | |
| VIP Urgent Care Inc. | 3555 Northlake Blvd | Suite 2 | | | Palm Beach Gardens | FL | 33403 | |
| Viper Tradeshow Service Inc | 200 Berg Street | | | | Algonquin | IL | 60102 | |
| VIPNet of VITA | PO Box 79839 | | | | Baltimore | MD | 21279-0839 | |
| VIPNet of VITA | Bank of America Center | 1111 E Main St Suite 901 | | | Richmond | VA | 23219 | |
| Virgil L Grissom High School | 7901 Bailey Cove Road | | | | Huntsville | AL | 35802 | |
| Virgilio M. Taduran M.D. | 102 E 11th St | | | | Liberal | KS | 67901 | |
| VIRGIN MONEY GIVING LTD. | PO BOX 160 | | | | NORWICH | | NR4 6FS | United Kingdom |
| Virginia Beach City Public Schools | Attn: Student Records | 2512 George Mason Drive | | | Virginia Beach | VA | 23456 | |
| Virginia Beach City Public Schools | 2512 George Mason Dr | | | | Virginia Beach | VA | 23456 | |
| Virginia Beach Public Schools | PO Box 6038 | | | | Virginia Beach | VA | 23456 | |
| VIRGINIA COMPANY BANK | 11801 MERCHANTS WALK | | | | NEWPORT NEWS | VA | 23606 | |
| Virginia Department of Education | Office of Adult Ed & Literacy Attn: GED | P.O.Box 2120 | | | Richmond | VA | 23218-2120 | |
| Virginia Department of Motor Vehicles | Attn: Vehicle(Driver) Records Work Center | PO Box 27412 | | | Richmond | VA | 23269-0001 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO Box 27407 | | | | Richmond | VA | 23261-7407 | |
| Virginia Dept of Education | P.O. Box 2120 | | | | Richmond | VA | 23218 | |
| VIRGINIA DEPT OF TAXATION | PO Box 1777 | | | | Richmond | VA | 23218 | |
| Virginia Dept of Taxation | P.O. Box 1777 | | | | Richmond | VA | 23218-1777 | |
| VIRGINIA ELECTRIC & POWER COMPANY | P.O. BOX 26543 | | | | RICHMOND | VA | 23290-001 | |
| VIRGINIA EMPLOYMENT COMMISSION | PO Box 27592 | | | | Richmond | VA | 23261-7592 | |
| Virginia Industrial Medicine | Debbie Owen | 436 Clairmont Ct | Suite 109 | | Colonial Heights | VA | 23834 | |
| Virginia Industrial Medicine | Debbie Owen | 436 Clairmont Court | Suite 109 | | Colonial Heights | VA | 23834 | |
| Virginia Industrial Medicine | 436 Clairmont Court #109 | | | | Col. Heights | VA | 23834 | |
| Virginia Internal Medicine Associates | Sue Brooks | P.O. Box 450 | | | Bowling Green | VA | 22427 | |
| VIRGINIA MCLE BOARD | JEAN OAKLEY | 707 EAST MAIN STREET | SUITE 1500 | | RICHMOND | VA | 23219-2800 | |
| Virginia Medical Acute Care Clinic | Sandy Hamilton | 5501 Backlick Road | Ste 105 | | Springfield | VA | 22151 | |
| Virginia Medical Acute Care, P.C. | 5501 Backlick Rd Ste 105 | Attn: Karen Endicott, Offc Mgr | | | Springfield | VA | 22151 | |
| Virginia Medical Center and Urgent Care | 609 E Main St | Suite Q | | | Purcellville | VA | 20132 | |
| Virginia Records Retrieval | 7606 S. Pinehill Drive | | | | Henrico | VA | 23228 | |
| Virginia State Police | Central Criminal Recordsq | 7700 Midlothian | | | Richmond | VA | 23335 | |
| Virginia State Police | Central Criminal Rec. Exchange | P O Box 85076 | | | Richmond | VA | 23261-5076 | |
| Virginia State Police #A2664 | Central Criminal Records Exchange - NF | P.O. Box 85076 | | | Richmond | VA | 23261-5076 | |
| Virginia State Police #A2664 | Billing Acct ID- 47617, Acct #- A2664 | BARB HATCHER CCRE/AR CJIS DIVISION | P.O. Box 85076 | | Richmond | VA | 23261-5076 | |
| Virginia State Police / Com_VA | Central Criminal Records Exchange | 7700 Midlothian Turnpike | | | Richmond | VA | 23235 | |
| Virginia State Police / Com_VA | BARB HATCHER CCRE/AR CJIS Divison | Acct#A0148 Billing Acct ID 49095 | P.O. Box 85076 | | Richmond | VA | 23261-5076 | |
| Virginia Workers Compensation | 1000 DMV Drive | | | | Richmond | VA | 23220 | |
| Virginia Department of Revenue | Virginia Department of Taxation Office of Customer Service | P.O. Box 1115 | | | Richmond | VA | 23218-1115 | |
| VIRGINIA.GOV | PO BOX 79839 | | | | BALTIMORE | MD | 21279 | |
| Virginia.gov dba of Virginia Interactive | PO Box 79839 | | | | Baltimore | MD | 21279-0839 | |
| Virtua At Work | P.O. Box 8500-8077 | | | | Philadelphia | PA | 19178-8077 | |
| VIRTUA AT WORK | P.O. BOX 8500 | | | | Philadelphia | PA | 19178-8077 | |
| Virtua at Work | Janice Cover | P.O. Box 8500-8077 | | | Philadelphia | PA | 19178-8077 | |
| Virtua at Work | Janice Cover | 401 Young Ave | Suite 180 | | Moorestown | NJ | 08057 | |
| Virtual Edge Corporation | 5 Caufield Place | Suite 200 | | | Newton | PA | 18940 | |
| Virtual Graffiti, Inc. | Hillel Sackstein | 9979 Muirlands Blvd. | | | Irvine | CA | 92618 | |
| Visalia Walk In Medical Clinic Inc | Walk In Medical Clinic dba | 2431 W Caldwell Ave | | | Visalia | CA | 93277 | |
| Visalia Walk In Medical Clinic Inc | 2431 W Caldwell Ave | | | | Visalia | CA | 93277 | |
| Visalia Walk-In Clinic | 2431 West Caldwell Avenue | | | | Visalia | CA | 93277 | |
| VisaNow.com | 350 North La Salle St. | Suite 1400 | | | Chicago | IL | 60610-4726 | |
| VisaNow.com | 350 North La Salle St | Suite 1400 | | | Chicago | IL | 60610 | |
| Vision Quest Biologicals | 630 Melarkey Street | | | | Winnemucca | NV | 89445 | |
| VISION WALK | FOUNDATION FIGHTING BLINDNESS | | | | LIBERTYVILLE | IL | 60048 | |
| Vissers Chiropractic | 130 Southwest 2nd Avenue | Suite 101 | | | Canby | OR | 97013 | |
| Vista Corporate Health | RE: Corporate Health | PO Box 504385 | | | St Louis | MO | 63150-4385 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Vista Health - Cashiers Office | PO Box 504385 | | | | St. Louis | MO | 63150-4385 | |
| Vista Health - Cashiers Office | 2615 Washington St | | | | Waukegan | IL | 60085 | |
| Vista Medical Center West-Vista Corporate Health | Vista Corporate Health | PO Box 504385 | Sub Acct. #5 | | St. Louis | MO | 63150-4385 | |
| Vista Medical Center West-Vista Corporate Health | 2615 Washington Street | Corporate Health Services c/o Ruth | | | Waukegan | IL | 60087 | |
| Vista Medical Group | 2071 Compton Ave | Suite 102 | | | Corona | CA | 92881 | |
| Vista Performance Group,LLC | 25031 Ameriquest | | | | Mission Viejo | CA | 92692 | |
| Vista Surgery and Treatment Center | 1050 Red Oak Lane | | | | Lindenhurst | IL | 60046 | |
| Vistage Worldwide Inc | Vistage International | File 57158 | | | Los Angeles | CA | 90074-7158 | |
| Vistage Worldwide Inc | 11452 El Camino Real | Suite 400 | | | San Diego | CA | 92130 | |
| Vistar of North Texas | Libby McDonald | 4905 New York Ave., Ste. 101 | | | Arlington | TX | 76018 | |
| Visweswararao Durga | Visweswararao Durga | 632 Conestoga Road | | | Naperville | IL | 60563 | |
| Vital Records Center | Attn: Transcripts | 46 Terminal Way | | | Pittsburgh | PA | 15219 | |
| VITALSMARTS | 282 RIVER BEND LN, STE 100 | | | | PROVO | UT | 84604 | |
| Vivian Banks | Vivian Banks | 312 Jennie Street | | | Goofe Creek | SC | 29445 | |
| Vivum Group LLC | 8300 Boone Blvd. | # 240 | | | Vienna | VA | 22182 | |
| VLSYstems, Inc. | Accounting Dept | PO Box 225 | | | Santa Clara | CA | 95052-0225 | |
| VMWARE | ATTENTION A/P | PO BOX 51980 | | | PALO ALTO | CA | 94303 | |
| VMWARE , INC. | Dept CH10806 | | | | Palatine | IL | 60055 | |
| VMWare, Inc | Attn: President or General Counsel | 3401 Hillview Avenue | | | Palo Alto | CA | 93404 | |
| VMWARE, INC | 3401 HILLVIEW AVENUE | | | | PALO ALTO | CA | 94304 | |
| VOE DIRECT | 1501 RESEARCH PARK DRIVE | | | | RIVERSIDE | CA | 92507 | |
| Voicewalk, Inc. | 269 S. Beverly Drive #378 | | | | Beverly Hills | CA | 90212 | |
| VOLCANO CO | 3721 VALLEY CENTRE DRIVE | SUITE 500 ATTN: JOSEPH LEWIS | | | SAN DIEGO | CA | 92130 | |
| VOLT | ACCOUNTS RECEIVABLE | | | | LOS ANGELES | CA | 90074-3102 | |
| Volt - Anaheim CA | Attn: Gina Wilde | 1100 East Orangethorpe #100 | | | Anaheim | CA | 92801 | |
| Volt - Caterpillar - Marietta | Kelly Trowbeidge | 33309 1st Way South | | | Federal Way | WA | 98003 | |
| Volt - Sierra Technologies | Eileen Bonner | 2911 Laguna Blvd | | | Elk Grove | CA | 95758 | |
| Volt Cate Independence #58549 | Kelly Trowbridge | 33309 1st Way South | | | Federal Way | WA | 98003 | |
| Volt Cate Overland Park #66614 | Attn Dave Grace | 10955 Lowell Ave., Suite 710 | | | Overland Park | KS | 66210 | |
| Volt Caterpillar, Dallas TX | Attn: Erin McAfee | 3710 Rawlins, #1410 | | | Dallas | TX | 75219 | |
| Volt Services Group | Sonja Shaffer | 33309 1st Way So. | Suite A110 | | Federal Way | WA | 98003 | |
| Volt Services Group | 33309 1st Way So. | Suite A110 | | | Federal Way | WA | 98003 | |
| Volt Services Group - Raleigh | Scott Dodd | 3100 Smoketree Court | Suite 225 | | Raleigh | NC | 27604 | |
| Volt Services Group El Paso | Kelly Trowbridge | 33309 1st Way South | | | Federal Way | WA | 98003 | |
| Volt Services Group Schaumburg | Attn: Kevin Corral | 1101 Perimeter Dr., Ste #16 | | | Schaumburg | IL | 60173 | |
| Volt Services Group-Naperville | 1717 N Naper Blvd | Suite 301 | | | Naperville | IL | 60563-8839 | |
| Volt-Caterpillar | Attn: Missy McKenzie | 401 Water Street | | | Suite 203 | IL | 61602 | |
| Volt-Caterpillar | 4422 N Brandywine Drive | Suite A | | | Peoria | IL | 61614 | |
| Volt-Caterpillar Jacksonville | Attn: Richard Ceniza | 7077 Bonneval Rd., Ste #103 | | | Jacksonville | FL | 32216 | |
| Volt-Caterpillar-Advanced Sys | Attn: Joe Runkle | 100 Yordy Road | | | Morton | IL | 61571 | |
| Volt-Caterpillar-Atlanta, GA | Attn: Lanaya Preston | 1117 Perimeter Ctr West # E306 | | | Atlanta | GA | 30338 | |
| VOLUSIA COUNTY CLERK OF COURT | ATTN: ACCOUNTING DEPT | P O Box 6034 | | | Deland | FL | 32721 | |
| Von's | 17662 17th St | | | | Tustin | CA | 92780 | |
| VOSSLER LAW PLLC | 8000 Towers Cresent Dr Ste 1350 | | | | Vienna | VA | 22182 | |
| Vound Colorado Ltd | PO Box 308 | | | | Evergreen | Co | 80437 | |
| Vound Colorado Ltd | 1153 Bergen Parkway | #1537-267 | | | Evergreen | CO | 80439 | |
| Vound, LLC | 1153 Bergen Parkway #1537 | #M267 | | | Evergreen | CO | 80439 | |
| Vox Mobile LLC | PO Box 22985 | | | | Beachwood | OH | 44122 | |
| Vox Mobile LLC | 6200 Oaktree Blvd Ste 200 | | | | Independence | OH | 44131 | |
| Voyager Health | 3900 Petro Road | Suite 12 | | | West Memphis | AR | 72301 | |
| VSARA | 1078 US Root 2 | | | | Montpelier | VT | 05633-7701 | |
| VSP-Vision Service Plan- CA | # 12 270628 0001 | PO BOX 45210 | | | San Francisco | CA | 94145-5210 | |
| VTS Transportation Inc dba | 9025 S Kyrene Rd | Ste 107 | | | Tempe | AZ | 85283 | |
| Vurv Technology, Inc. | PO Box 35660 | | | | Newark | NJ | 07193-5660 | |
| Vurv Technology, Inc. | 7660 Centurion Parkway | Suite 100 | | | Jacksonville | FL | 32256 | |
| Vysoke Ucetni | Na Prikope 33 | | | | Prague Czech Republic | | | Czech Republic |
| VYSTAR CREDIT UNION | 4949 Blanding Blvd | | | | Jacksonville | FL | 32210 | |
| W B MASON CO INC | PO Box 981101 | | | | Boston | MA | 02298-1101 | |
| W C McQuaide Inc | Cara Lonsinger | 153 Macridge Ave | | | Johnstown | PA | 15904 | |
| W M DEWEY & SON INC | PO Box 15087 | | | | Houston | TX | 77220 | |
| W M GRACE DEVELOPMENT CO | 7575 N 16th St Ste 1 | | | | Phoenix | AZ | 85020 | |
| W New Orleans Hotel | 333 Poydras St | | | | New Orleans | LA | 70130 | |
| W. M. Grace Development Company | Attn: Valerie Dana | 7575 North 16th Street | Suite 1 | | Phoenix | AZ | 85020 | |
| W.B. Cox Company, Inc. | 1433 East 2nd. Street | | | | Tulsa | OK | 74120 | |
| W.B. Mason Company, Inc. | PO Box 981101 | | | | Boston | MA | 02298 | |
| W.B.R. Family and Occupational Medicine Clinic | 610 North Jeffeson Ave | | | | Port Allen | LA | 70767 | |
| W.D Gilliam and Associates DBA EMSI | Lee Ligon | P.O. Box 202669 | | | Dallas | TX | 75320 | |
| W.E. O'Neil Construction Co | 5245 Pacific Concourse Dr | Suite 260 | | | Los Angeles | CA | 90045 | |
| W.E.BOWERS INC | 12401 Kiln Ct | | | | Beltsville | MD | 20705 | |
| W.S. | ATTN: A/P | 1735 N PAULINA ST | #505 | | CHICAGO | IL | 60622 | |
| WA Cty Clerk of Couit | P.O. Box 647 | | | | Chipley | FL | 32428 | |
| WA STATE DEPT OF LABOR & INDUSTRIES | PO BOX 34022 | | | | SEATTLE | WA | 98124-1022 | |
| WA State University | PO Box 641035 | | | | Pullman | WA | 99164-1035 | |
| Wabash County Hospital | Lavonne | 710 NE Street | PO Box 548 | | Wabash | IN | 46992 | |
| Wabash Valley Occu Med | 1404 East Main Street | | | | Robinson | IL | 62454 | |
| Wabash Valley Occupational | PO Box 736 | | | | Robinson | IL | 62454 | |
| Waccamaw Community Hospital | Sharon Wine | P.O. Box 3350 | | | Murrells Inlet | SC | 29579 | |
| Waccamaw Medical Center | Stella Pyle | 1075 North Frazier Street | | | Georgetown | SC | 29440 | |
| WADE D TRENTLAGE | 3914 "B" STREET | | | | GREELEY | CO | 80634 | |
| Wager, Scott D | 413 Morningside Dr | | | | Friendswood | TX | 77546 | |
| WAGEWORKS (AUTODRAFT) | PO Box 45772 | | | | San Francisco | CA | 94145 | |
| WAGEWORKS, INC | UNION BANK OF CALIFORNIA | 350 California St, 10th Floor | | | San Francisco | CA | 94104 | |
| Wagner College | One Campus Road | | | | Staten Island | NY | 10301 | |
| Wagoner Hospital | Jennifer Bartlett | 1200 West Cherokee Street | | | Wagoner | OK | 74467 | |
| WAITE INVESTMENTS, LLC | 305 MAIN STREET | | | | GILCREST | CO | 80623 | |
| Wake County Clerk of Superior Court | PO Box 351 | | | | Raleigh | NC | 27602 | |
| Wake County Public School System | Attn: Student Support Svcs/Central Records | PO Box 28041 | | | Raleigh | NC | 27611 | |
| Wake County Public Schools | 3600 Wake Forest Rd | | | | Raleigh | NC | 27609 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 341 of 356

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Wake County School | P.O. Box 28041 | | | | Wendell | NC | 27591 | |
| Wake County Schools | 1501 Laura Duncan Road | | | | Apex | NC | 27502 | |
| Wake County Schools | 1150 Forestville Rd. | | | | Wake Forest | NC | 27587 | |
| Wake County Schools (5625 Dillard Dr) | 5625 Dillard Dr | | | | Cary | NC | 27518 | |
| Wake Forest Baptist Health Medical Center | Sandy Bellamy | P.O. Box 1817 | | | Lexington | NC | 27293-1817 | |
| Wake Forest Baptist Health/Urgent Care Clemmons | 2311 Lewisville-Clemmons Rd | Medical Plaza-Clemmons | | | Clemmons | NC | 27012 | |
| WAKE FOREST UNIVERSITY | ATTENTION: JOHN JOHNSON | MEDICAL CENTER BLVD | | | WINSTON-SALEM | NC | 27157 | |
| Wake Forest Urgent Care | 2115 A South Main Street | | | | Wake Forest | NC | 27587 | |
| Wake Specialty Physicians, LLC | c/o WakeMed Sole Member | 3000 New Bern Avenue | | | Raleigh | NC | 27610 | |
| Wake Specialty Physicians, LLC | 3024 New Bern Avenue | Attn: WPP CBO | | | Raleigh | NC | 27610 | |
| WakeMed | 3000New Bern Ave | | | | Raleigh | NC | 27610 | |
| WALBRIDGE | ATTENTION: LASONIA PATTERSON | 777 WOODWARD AVE, SUITE 300 | | | DETROIT | MI | 48226-3582 | |
| Walderwyss Attorneys at Law | Seefeldstrasse 123 | PO Box 1236 | CH 8034 | | Zurich | | | Switzerland |
| Walhalla High School | 151 Razorback Ln | | | | Walhalla | SC | 29691 | |
| Walick-Kemp and Associates | Walick-Kemp and Associates | 624 Grassmere Park Ste10 | | | Nashville | TN | 37211 | |
| Walick-Kemp and Associates | 624 Grassmere Park Ste10 | | | | Nashville | TN | 37211 | |
| Walk In Clinic of Traverse City | PO Box 633232 | | | | Cincinnati | OH | 45263-3232 | |
| Walk In Clinic, The | Urgent Care of Traverse City | 3074 N US 31 S | | | Traverse City | MI | 49684 | |
| Walk In Clinic, The | PO Box 633232 | | | | Cincinnati | OH | 45263-3232 | |
| Walk In Family Medicine Center | 3795 West Boynton Beach Blvd. | Suite D | | | Boynton Beach | FL | 33436 | |
| Walk In Urgent Care | 5340 Gordon Way | | | | Dublin | OH | 43017 | |
| WALKER BROKERAGE GROUP, INC | 4872 TOPANGA CANYON BLVD #233 | | | | WOODLAND HILLS | CA | 91364 | |
| Walker Chiropractic | 900 East 15th Place | | | | Sweetwater | TX | 79556 | |
| Walkin Care- East | PO BOX 6010 | | | | Great Falls | MT | 59406 | |
| Walk-in Clinic | 2311 W Lincoln Ave | | | | Fergus Falls | MN | 56537 | |
| Walk-in Medical Center of Cool Springs | 9040 Carothers Pkwy | Suite A205 | | | Franklin | TN | 37067 | |
| Walkin Medical Center of Plainfield | 558 Norwich Road | | | | Plainfield | CT | 06374 | |
| Walk-In Medical Clinic | 900 Rain Forest Parkway | Suite B | | | Columbia | MO | 65202 | |
| Wall Street Journal | The Wall Street Journal | 200 Burnett Road | | | Chicopee | MA | 01020 | |
| Wall Street Journal | 200 Burnett Road | Box240 | | | Chicopee | MA | 01021-9984 | |
| Wall Street Journal The | PO Box 7030 | | | | Chicopee | MA | 01021-7030 | |
| Wall Street Transcript | 48 West 37 Street | 8th Floor | | | New York | NY | 10018-6248 | |
| Walla Walla County District Court | 317 West Rose Street | | | | Walla Walla | WA | 99362 | |
| Wallace & Associates | 5441 Strasbourg Ave | | | | Irvine | CA | 92617 | |
| Wallace Country Family Practice Clinic | 504 6th Street | | | | Sharon Springs | KS | 67758 | |
| Wallace Thomson Hospital | 322 West South Street | | | | Union | SC | 29379 | |
| Wallboard & Supply | 1619 Charlotte Ave | | | | Nashville | TN | 37203 | |
| Wallkill Town Court | 99 Tower Drive | Building B | | | Middletown | NY | 10941-2005 | |
| WALNUT CREEK BRANCH | 640 YGNACIO VILLY RD | | | | WALNUT CREEK | CA | 94596 | |
| Walnut Grove Family Medicine | Joy Feagins | P.O. Box 890973 | | | Charlotte | NC | 28289 | |
| Walnut Medical Group | 19687 E Valley Blvd | | | | Walnut | CA | 91789 | |
| Walnut Ridge High School | 4841 East Livingston Ave | | | | Columbus | OH | 43227 | |
| WALSH COUNTY RECORDER | 600 COOPER AVE | | | | GRAFTON | ND | 58237 | |
| Walter D. Toronjo M.D. | P.O. Box 1432 | | | | Huntsville | TX | 77340 | |
| Walter E Gipson IV, MD PA | 1702 Hwy 11 North, Ste A | | | | Picayune | MS | 39466 | |
| Walter E. Gipson MD | U.S. 11 | | | | Picayune | MS | 39466 | |
| WALTER GARY BAKER | 2609 Golfview #205 | | | | Troy | MI | 48084 | |
| Walter Grijalva | | | | | | | | |
| Walterboro Family Practice | Mary Watson | 107 Church Street | | | Walterboro | SC | 29488 | |
| WALTON COUNTY CLERK OF COURT | PO Box 1260 | | | | Defuniak Springs | FL | 32435-1260 | |
| WALZAK CONSULTING INC | 1532 SE 11TH ST | | | | DEERFIELD BEACH | FL | 33441 | |
| Wanda Grimes | 4422 Shiptontown Road | | | | Denton | NC | 27239 | |
| WANYNE GODARE, TRUSTEE | PO Box 420 | | | | Memphis | TN | 38101-0420 | |
| Wapakoneta Medical Center - WCORHA | Tonya | WCORHA | 2615 Ft. Amanda Rd | | Lima | OH | 45804-183 | |
| War Memorial Hospital, occupational health | 550 Osborn Blvd Sault Ste | | | | Marie | MI | 49783 | |
| War Memorial Hospital/Occupational Drug Testing | 500 Osborn Blvd. | | | | Sault Ste. Marie | MI | 49783 | |
| WARD & SMITH PA | PO BOX 867 | ATTN: BONNIE BAER | | | NEW BERN | NC | 28563 | |
| WARD & WARD PROPERTIES, LLC | 106 SOUTH CHERRY STREET | | | | WILKESBORO | NC | 28697 | |
| Ware County Board of Education | 1301 Bailey St | | | | Waycross | GA | 31501 | |
| Ware Cty HS | 700 Victory Dr | | | | Waycross | GA | 31503 | |
| Warehouse Home Furnishings | 1851 Telfair Street | | | | Dublin | GA | 31021 | |
| Warehouse Solutions Inc | dba Intelligent Audit/WSI | 3-29 27th St | | | Fair Lawn | NJ | 07410 | |
| WAREHOUSE SOLUTIONS INC. | DBA INTELLIGENT AUDIT | 3-29 27th St | | | Fair Lawn | NJ | 07410 | |
| Warfield Health Care | PO Box 303 | | | | Warfield | KY | 41267 | |
| Warm Springs Medical Center | PO Box 8 | 5995 Spring St. | | | Warm Springs | GA | 31830 | |
| Warner Coleman & Goggin | Marshall Dennehey | 4200 Crums Mill | Road, Suite B | | Harrisburg | PA | 17112 | |
| Warren Central High School | 1000 Hwy 27 South | | | | Vicksburg | MS | 39180 | |
| Warren Hills Family Practice | 315 Route 31 | | | | Washington | NJ | 07882 | |
| Warren Hills Family Practice | 10 BRASS CASTLE RD | | | | Washington | NJ | 07882 | |
| Warrensburg Medical Clinic | Alice Hanrahan | 514 Burkarth Rd | | | Warrensburg | MO | 64093 | |
| Warrick County Circuit Court | Circuit & Superior Court | 1 County Sq #200 | | | Boonville | IN | 47601 | |
| Warrington Clinic P.A | Annette Lofton | P.O. Box 289 | | | Marks | MS | 38646 | |
| Warwick Health\Arabi Clinic | Margaret | 135 Dogwood Street Southwest | | | Warwick | GA | 31796 | |
| Warwick Medical Walk In | 1131 Warwick Ave | | | | Warwick | RI | 02888 | |
| Warwick Walk In Clinic | Patricia Robertson | 1131 Warwick Avenue | | | Warwick | RI | 02888 | |
| Wasatch Summit Mobile Drug Testing | 902 East Hamlet Circle S. | | | | Midway | UT | 84049 | |
| Wasco County Circuit Court | 511 Washington St | | | | The Dalles | OR | 97058 | |
| WASD | 201 W 3rd St | | | | Williamsport | PA | 17701 | |
| Waseca County Court Administrator | 3rd Judicial District Court | 307 N State St | | | Waseca | MN | 56093 | |
| Waseca Medical Center | Mayo Health System | 501 North State St | | | Waseca | MN | 56093 | |
| Waseca Medical Center | Mayo Health System | 100 Fifth Ave NW | | | Waseca | MN | 56093 | |
| Washburn Clinic | 1167 Border Lane Rd | | | | Washburn | ND | 58577 | |
| Washington Business Journal | PO Box 36919 | | | | Charlotte | NC | 82836-9904 | |
| Washington County | 100 E Main #200 | | | | Brenham | TX | 77833 | |
| Washington County Archives | 4 S College Ave | | | | Fayetteville | AR | 72701 | |
| Washington County Circuit Court | 280 N College Ave Ste 300 | | | | Fayetteville | AR | 72701 | |
| Washington County Court | 150 N. 1st Avenue | | | | Hillsboro | OR | 97124 | |
| Washington County Hospital | Robert (Bob) Hough | 400 East Polk Street | | | Washington | IA | 52353 | |
| Washington County Hospital | 958 Us Highway 64 E | | | | Plymouth | NC | 27962 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 342 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Washington County Hospital | 958 Highway 64 East | | | | Plymouth | NC | 27902 | |
| Washington County Internal Medicine | 501 F Sparta Road | | | | Sandersville | GA | 31082 | |
| Washington County Regional Medical Center | PO Box 636 | | | | Sandersville | GA | 31082 | |
| Washington County Regional Medical Center | Joanne Harvey | P. O. Box 636 | | | Sandersville | GA | 31082 | |
| Washington County Regional Medical Center | 610 Sparta Rd | PO Box 636 | | | Sandersville | GA | 31082 | |
| Washington Cty Clerk of Court | P.O. Box 647 | | | | Chiply | FL | 32428 | |
| Washington Cty Clerk of Court | 1293 Jackson Ave Ste 100 | | | | Chipley | FL | 32428 | |
| Washington DC Attorney General | Attention Bankruptcy Dept | 441 4th Street, NW | | | Washington | DC | 20001 | |
| Washington DC Office of Tax and Revenue | 1101 4th St SW | Ste 270 West | | | Washington | DC | 20024 | |
| Washington Department of Licensing | PO Box 9034 | | | | Olympia | WA | 98507 | |
| Washington Department of Licensing | Department of Licensing | Douglas Smith, Revenue Accounting | PO Box 3907 | | Seattle | WA | 98214-3907 | |
| Washington Department of Licensing | Business and Professions Division | PO Box 35001 | | | Seattle | WA | 98124-3401 | |
| Washington Department of Revenue | Taxpayer Account Administration | P.O. Box 47476 | | | Olympia | WA | 98504-7476 | |
| Washington Department of Revenue | PO Box 47464 | | | | Olympia | WA | 98504-7464 | |
| Washington Dept of Labor & Industries | PO Box 34022 | | | | Seattle | WA | 98124 | |
| Washington Dept of Labor & Industries | PO Box 24106 | | | | Seattle | WA | 98124 | |
| Washington Dept of Revenue | PO Box 34456 | | | | Seattle | WA | 98124 | |
| Washington Drug & Alcohol Testing | 2818 SW 327th Street | | | | Federal Way | WA | 98023-2537 | |
| Washington Employment Security Dept | 306 Division | | | | Yakima | WA | 98909 | |
| WASHINGTON FEDERAL SAVINGS | 425 PIKE STREET | | | | SEATTLE | WA | 98101 | |
| WASHINGTON GAS | PO BOX 830036 | | | | BALTIMORE | MD | 21283-0036 | |
| Washington General District Court | 191 E. Main Street | | | | Abingdon | VA | 24210 | |
| Washington Group Solutions | 101 W. Broad Street | Suite 300 | | | Falls Church | VA | 22046 | |
| Washington Hospital Occupational Medicine | Jacqueline Pakah | PO BOX 855 | Attn: Washington Physicians Group | | Washington | PA | 15301 | |
| Washington HS | 38442 Fremont Blvd | | | | Fremont | CA | 94536 | |
| Washington Medical Clinic | Tanya Greiner | P.O. Box 909 | | | Washington | IA | 52353 | |
| Washington Metropolitan Area Transit Authority Medical Services | 616 H Street NW | Lower Level | | | Washinton | DC | 20001 | |
| Washington Newark Med Group | PO Box 7390 | | | | Fremont | CA | 94537 | |
| Washington Occupational Health Associates/WOHA | 1140 19th Street Northwest | Suite 700 | | | Washington | DC | 20036 | |
| Washington Parish Court | P.O. Box 607 | | | | Frankinton | CA | 70438 | |
| Washington Physicans Group | PO Box 855 | | | | Washington | PA | 15301 | |
| Washington Physicians Group | 98 Wilson Avenue | | | | Washington | PA | 15301 | |
| Washington Square Clinic | PO Box 1046 | | | | Richlands | VA | 24641 | |
| WASHINGTON STATE | DEPARTMENT OF REVENUE | PO Box 34053 | | | Seattle | WA | 98124-1053 | |
| WASHINGTON STATE | DEPARTMENT OF REVENUE | PO BOX 14699 | | | TUMWATER | WA | 98511-4699 | |
| Washington State Department of Licensing | Douglas P. Smith | Revenue Accounting | PO Box 3907 | | Seattle | WA | 98124-3907 | |
| Washington State Department of Licensing | Business & Professions Division | PO Box 35001 | | | Seattle | WA | 98124 | |
| Washington State Department of Revenue | PO Box 34052 | | | | Seattle | WA | 98124-1054 | |
| Washington State Department of Revenue | PO Box 34051 | | | | Seattle | WA | 98124 | |
| Washington State Department of Revenue | PO Box 34051 | | | | Seattle | WA | 98124-1052 | |
| Washington State Department of Revenue | Business Licensing Service | PO Box 34456 | | | Seattle | WA | 98123-1456 | |
| Washington State Dept of Revenue | Department of Revenue | PO Box 34051 | | | Seattle | WA | 98124 | |
| WASHINGTON STATE DEPT OF TRANSP | DBA GOOD TO GO | P O Box 300321 | | | Seattle | WA | 98103-9721 | |
| Washington State Office of the Attorney General | c/o Cynthia Lockridge | 800 5th Ave. | Ste 2000 | | Seattle | WA | 98104 | |
| Washington State Patrol | Po Box 42602 | | | | Olympia | WA | 98504-2602 | |
| Washington State Patrol | Accounts Receivable | P.O. Box 42602 | | | Olympia | WA | 98504-2602 | |
| Washington State Superior Court | 102 W Broadway Ave | | | | Montesano | WA | 98563 | |
| Washington State Tax | | | | | | | | |
| Washington State Treasurer | Washington State Dept of Licensing | PO Box 3907 | | | Seattle | WA | 98124-3907 | |
| Washington State Treasurer | State Treasurer-Dept of Licensing, Master License Service | P.O. Box 9048 | | | Olympia | WA | 98507-9048 | |
| WASHINGTON STATE TREASURER | PO Box 9034 | | | | Olympia | WA | 98507-9034 | |
| Washington State Treasurer | PO Box 47474 | | | | Olympia | WA | 98504-7474 | |
| Washington State Treasurer | P.O. Box 9034 | | | | Olympia | WA | 98507 | |
| Washington State Treasurer | Department of Revenue | PO Box 9034 | | | Olympia | WA | 98507-9034 | |
| Washington Township High School | 529 Hurfville-Cross Keys Road | | | | Sewell | NJ | 08080 | |
| Washington Township Medical Group | 38719 Stivers Street | | | | Fremont | CA | 94536 | |
| Washington Township Medical Group Nakamura Clinic | 33077 Alvarado-Niles Road | | | | Union City | CA | 94587 | |
| Washington Township Medical Group, Inc | PO Box 7390 | | | | Fremont | CA | 94537-7390 | |
| Washington University | University Registrar's Office | One Brookings Dr., | | | St. Louis | MO | 63130 | |
| WASHINGTON WAY APARTMENTS | 2049 BARNSBORO RD | | | | BLACKWOOD | NJ | 08012 | |
| WASHINGTON WORKPLACE INC | PO Box 223861 | | | | Chantilly | VA | 20153-3861 | |
| WASHINGTON WORKPLACE INC | 2300 9th St S Ste 505 | | | | Arlington | VA | 22204-2320 | |
| Washita County Collection Site | 217 E Main St | | | | Cordell | OK | 73632 | |
| WASHOE COUNTY SHERIFF'S DEPT | 911 Parr Blvd | | | | Reno | NV | 89512 | |
| Washtenaw Urgent Care | PO BOX 32588-15 | | | | DETROIT | MI | 48232-0588 | |
| Washtenaw Urgent Care | 3280 Washtenaw Ave | | | | Ann Arbor | MI | 48104 | |
| WASP BARCODE TECHNOLOGIES | 1400 10th St | | | | Plano | TX | 75074 | |
| Wassef, Nader | PO Box 3024 | | | | Plattsburgh | NY | 12901-0298 | |
| Wassef, Nader | 14 Healey Ave | | | | Plattsburgh | NY | 12901 | |
| WASTE MANAGEMENT | 12448 PENNSYLVANIA AVE SOUTH | | | | SAVAGE | MN | 55378 | |
| WASTE MANAGEMENT OF NY LLC | PO Box 13648, | | | | Philadelphia | PA | 19101-3648 | |
| Watauga High School | 300 Go Pioneers Drive | | | | Boone | NC | 28607 | |
| Watauga Medical Center | Paul Branard | P. O. Box 2600 | | | Boone | NC | 28607 | |
| Waterford Ambulatory Care Center | Oakland Physicians Med Ctr | 4947 Reliable Parkway | | | Chicago | IL | 60686 | |
| WATERFORD APARTMENTS | 2001 ZELMAR DRIVE | | | | CRAWFORDSVILLE | IN | 47933 | |
| Waterford Street Family Medicine | Jackie Mundy | P.O. Box 609 | | | Wakarusa | IN | 46573 | |
| WATERSTONE MANAGEMENT GROUP, LLC | MARSHA DAVIS | 181 WEST MADISON | SUITE 3750 | | CHICAGO | IL | 60602 | |
| Watertown Court | 22869 Route 67 | | | | Watertown | NY | 13601 | |
| Watertown High School | 1351 Washington St | PO Box 586 | | | Watertown | NY | 13601 | |
| Watertown Memorial Hospital | 125 Hospital Dr. | | | | Watertown | WI | 53098-3384 | |
| WATERWHEEL REALTY | PO BOX 339 | | | | BARRE | MA | 01005 | |
| Watkins, Blanca, And Hoyt, Spencer | Law Offices of Devin H. Fok | P. O. Box 7165 | | | Alhambra | CA | 91802 | |
| Watkins, Blanca, And Hoyt, Spencer | Law Offices of Devin H. Fok | 121 W. Lexington Dr. Ste. L500D | | | Glendale | CA | 91203 | |
| Watkins, Delinah | 27637 Rockwood Ave | | | | Moreno Valley | CA | 92555 | |
| Watonga Hospital | P.O. Box 370 | | | | Watonga | OK | 73772 | |
| Waukesha County Sheriffs Office | 515 W Moreland Blvd | | | | Waukesha | WI | 53187 | |
| Waukesha Criminal Traffic Division | PO Box 1627 | | | | Waukesha | WI | 53187 | |
| WAUSAU Insurance Companies | PO Box 7247-0135 | | | | Philadelphia | PA | 19170-0135 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WAUSAU Insurance Companies | PO Box 7247-0109 | | | | Philadelphia | PA | 19170-0109 | |
| Wave Technology | 8805 Research Dr, Ste 100 | | | | Irvine | CA | 92618 | |
| Wave Technology | 320 Goddard | Ste 100 | | | Irvine | CA | 92618 | |
| Waverly Health Center | 312 9th Street Southwest | | | | Waverly | IA | 50677 | |
| WAVERLY POLICE DEPT | ATTN RECORDS | 202 S Market St | | | Waverly | OH | 45690 | |
| Wayne A Comeau, Parry N Comeau dba | Comeau Health Care Associates PC | 194 North Street | | | Danvers | MA | 01923 | |
| Wayne Circuit Court | P.O. Box 428 | | | | Waynesboro | MS | 39367 | |
| Wayne County | 301 E Main St | | | | Richmond | IN | 47374 | |
| Wayne County | 215 N Grant St | | | | Wooster | OH | 44691 | |
| Wayne County Circuit Clerk | 307 East Main Street | | | | Fairfield | IL | 62837 | |
| Wayne County Clerk | 1441 St Antoine | | | | Detroit | MI | 48226 | |
| Wayne County Court | 510 Pearl Street | | | | Wayne | NE | 68787 | |
| Wayne County Courts | 9 Pearl St | PO Box 608 | | | Lyons | NY | 14489-1134 | |
| Wayne County Hospital Lab | 417 S. East Street | | | | Corydon | IA | 50060 | |
| Wayne County Public School | 811 A Bain St | | | | Goldsboro | NC | 27530 | |
| Wayne County Public Schools | Attn: WCPS/Records | 811-A Bain Street | | | Goldsboro | NC | 27530 | |
| Wayne County Public Schools | 811-A Bain St | | | | Goldsboro | NC | 27530 | |
| Wayne County Public Schools | 2001 Royall Ave | | | | Goldsboro | NC | 27534 | |
| Wayne Family Medicine | 615 E 14th Street | | | | Wayne | NE | 68787 | |
| Wayne Hospital | Susan Delk | P.O. Box 932107 | | | Cleveland | OH | 44193 | |
| Wayne Memorial Hospital | Helen Jackson | Clinical Laboratory | P.O. Box 8001 | | Goldsboro | NC | 27533 | |
| Waynesboro High School | 1200 West Main St | | | | Waynesboro | VA | 22980 | |
| Waynesboro Hospital - Lab | Barb Byers | 112 N. Seventh St. | | | Chambersburg | PA | 17201 | |
| Waynesburg Clinic | PO Box 435 | | | | Waynesburg | KY | 40489 | |
| WBENC | Women's Business Enterprise Ntnl Council | PO Box418391 | | | Boston | MA | 02241-8391 | |
| WBR | Worldwide Business Research | 535 Fifth Ave, 8th Floor | | | New York | NY | 10017 | |
| WCA Hospital | PO Box 840 | | | | Jamestown | NY | 14702-0840 | |
| WCA Hospital / Occupational Health Department | Lisa Miller | 207 Foote Ave | | | Jametown | NY | 14701 | |
| WCE | WCE | 3 Keri Lane | | | Burr Ridge | IL | 60527 | |
| WCMC - Work Comp Mgmt Svc | Kimmie | 760 Park East Drive | #5 | | Lafayette | IN | 47905 | |
| WCPM INC | 4601 50th St #218 | | | | Lubbock | TX | 79414 | |
| WD ADVENTURES LLC | 3375 CHALLENGER POINT DR | | | | LOVELAND | CO | 80538 | |
| We Care | 7330 137 St | 1108 | | | Surrey | BC | V3W 0M7 | Canada |
| WE CARE | 7 Strachan Bay Southeast | | | | Medicine Hat | AB | T1B 4Y2 | Canada |
| WE CARE | 42 McTavish Ave East | | | | Brandon | MB | R7A2B2 | Canada |
| WE CARE | 3907 27th Street | | | | Vernon | BC | V1T 4X8 | Canada |
| We Care | 2314 A Rosewall Crescent | | | | Courtenay | BC | V9N 8R9 | Canada |
| We Care | 212 Mcallister Dr | Ste 119 | | | Saint John | NB | E2J 2S5 | Canada |
| We Care | 151Bloor Street Ste 602 | Ste 602 | | | Toronto | ON | M5S154 | Canada |
| We Care | 151 Bloor St. West Ste 602 | | | | Toronto | ON | M5S1S1 | Canada |
| We Care | 100 Glendeer Cir SE | | | | Calgary | AB | T2H 2Z7 | Canada |
| We Care | #301-145 West 15th St | | | | North Vancouver | BC | V7M 1R9 | Canada |
| We Care Home Health | 151 Bloor Street West | | | | | ON | M5S154 | Canada |
| We Care Home Health Services | 315-236 St. George Street | | | | Moncton | NB | E1C1W1 | |
| We Care Home Health Services | 1811 Victoria St. Suite #102 | | | | Prince George | BC | V2N 2J8 | Canada |
| We Care Home Health Services | 103 - 1626 Richter St | | | | Kelowna | BC | V1Y 2M3 | Canada |
| We Care Home Health Services Coquitlam | 2300 2850 Shaughnessy St | | | | Port Coquitlam | BC | V3C 6K5 | Canada |
| We Care Physicals LLC | 1201 Franklin Street Northeast | Suite 106 | | | Washington | DC | 20017 | |
| We Care Saskatoon | 421 34 St E | | | | Saskatoon | SK | sk70s9 | Canada |
| We Care Saskatoon | #6-2155 Airport Dr | | | | Saskatoon | SK | S7L6M5 | Canada |
| WE CARE VANCOUVER | 5763 Oak St | | | | Vancouver | BC | V6M 2A8 | Canada |
| Weatherford Chiropractic | 908 South Main Street | Ste E | | | Weatherford | TX | 76086 | |
| Weathersby, Howard & Kuck | 3350 Peachtree Road | Suite 1600 | | | Atlanta | GA | 30326 | |
| Weaver High School | Attn: Transcript Office | 415 Granby Street | | | Hartford | CT | 06112 | |
| Weaver High School | 415 Granby St | | | | Hartford | CT | 06112 | |
| Web Footed Friends, Inc | aka Linda H. Petrini | 32158 Camino Capistrano | No. 432 | | San Juan Capistrano | CA | 92675 | |
| Webb & Associates | 2934 Arroyo | | | | San Clemente | CA | 92673 | |
| Webb County Court | 1110 Victoria | | | | Laraedo | TX | 78040 | |
| WEBER & TROSETH, INC | DAVE WYLAND | 1902 UNIVERSITY AVENUE | | | ST PAUL | MN | 55104 | |
| Weber State University | Records Office | 1102 University Circle | | | Ogden | UT | 84408-1102 | |
| WebEx Communications, Inc. | PO Box 49216 | | | | San Jose | CA | 95161-9216 | |
| WebEx Communications, Inc. | 16720 Collections Center Drive | | | | Chicago | IL | 60693 | |
| WEBFILINGS | 2900 University Blvd | | | | Ames | IA | 50010 | |
| WebLink 26317373 | P.O. Box 78645 | | | | Phoenix | AZ | 85062-8645 | |
| Weblink 26383456 | PO Box 78645 | | | | Phoenix | AZ | 85062-8645 | |
| WEBNETIZED TECHNOLIES LLC | DBA: TECHNOLOGY & BEYOND | 910 E MAIN ST SUITE 600 | | | MIDLOTHIAN | TX | 76065 | |
| WEBSTER BANK | ATTN: MEMBER SERVICES | | | | WATERBURY | CT | 06720 | |
| Webster Parish | 26th District Court | P.O. Box 370 | | | Minden | LA | 71058 | |
| Webster Square Medical Center | 255 Park Avenue | Suite 400 | | | Worcester | MA | 01609 | |
| Webster Square Medical Center, Inc. | 255 Park Ave | Ste. 400 | | | Worcester | MA | 01609 | |
| WebTrends, Inc. | Unit 06 | PO BOX 5000 | | | Portland | OR | 97208-5000 | |
| WebTrends, Inc. | 851 SW 6th Ave | Suite # 700 | | | Portland | OR | 97204 | |
| Wedgewood Family Practice | Patty Stewart | 900 Fairmont Road | | | Morgantown | WV | 26501 | |
| Wedowee Hospital | The Health Care Authority of The Town of Wedowee dba | 209 Main St S, PO Box 307 | | | Wedowee | AL | 36278 | |
| Wedowee Hospital | 209 Main St S, PO Box 307 | | | | Wedowee | AL | 36278 | |
| Weeks Medical Center | 173 Middle Street | | | | Lancaster | NH | 03584 | |
| Weil Gotshal & Manges | Marcia Goldstein, Jacqueline Marcus, Amy Price | 767 Fifth Avenue | | | New York | NY | 10153 | |
| Weil Gotshal & Manges LLP | Christine Guthrie | 767 Fifth Avenue | | | New York | NY | 10153 | |
| WEIL GOTSHAL & MANGES LLP | ATTN: SHERRY CHOI-LOOK | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| WEIL, GOTSHAL & MANGES LLP | PO Box 9640 | | | | Uniondale | NY | 11555-9640 | |
| Weinberg and Associates, Inc. | Michael Weinberg | 10386 El Caballo Court | | | Delray Beach | FL | 33446 | |
| WEINER BRODSKY KIDER PC | 1300 19TH ST NW; 5TH FLR | | | | WASHINGTON | DC | 20036-1609 | |
| Weirton Medical Center | John | 601 Colliers Way | | | Weirton | WV | 26062 | |
| Weiss, Richard Law Office of | 415 Huguenot Street | First Floor | | | New Rochelle | NY | 10801 | |
| Weland Clinical Labs | Karen | Post Office Box 1924 | | | Cedar Rapids | IA | 52406 | |
| Weland Clinical Labs. P.C. | P.O. Box 1924 | | | | Cedar Rapids | IA | 52406-1924 | |
| Welch Consulting | 1716 Briarcrest Dr | Ste 700 | | | Bryan | TX | 77802 | |
| Welch Consulting Ltd | 1716 Briarcrest Dr #700 | | | | Bryan | TX | 77802-2760 | |
| Welch's- Concord | 3 Concord Farms | 575 Virginia Rd | | | Concord | MA | 01742 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.*   Page 341 of 354

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 344 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Well At Work - Occupational Health Services | Joanne Schieltz | 3949 N Main St | Suite D | | Findlay | OH | 45840 | |
| Wellbeings Midtown | 3300 Holcomb Bridge Rd, NORTHCROSS | | | | Norcross | GA | 30092 | |
| Wellbeings Occupational Healthcare | Wellbeings Occupational Healthcare | 3300 Holcomb Bridge Rd #110 | | | Norcross | GA | 30092 | |
| Wellbeings Occupational Healthcare | 3300 Holcomb Bridge Road | Suite # 110 | | | Norcross | GA | 30092 | |
| Wellbeings Occupational Healthcare-Jan | Angela Bonner | 3300 Holcomb Bridge Rd | Suite 110 | | Norcross | GA | 30092 | |
| Wellborn High School | 135 Pinson Rd | | | | Anniston | AL | 36201 | |
| Wellesley College | 106 Centraol Street | | | | Wellesley | MA | 02481 | |
| WELLESLEY COLLEGE | 106 CENTRAL STREET | | | | WELLESLEY | MA | 02481 | |
| Wellington Family Practice Clinic | P.O BOX 628 | | | | Wellington | KS | 67152 | |
| Wellington Institute of Technology | 11 Church Street | | | | Wellington | | 6011 | New Zealand |
| Wellmont Physician Services Inc | dba Wellmont Occup Health | PO Box 37024 | | | Baltimore | MD | 21297-3024 | |
| Wellmont Physician Services Inc | AttnL Tara Hodge | PO Box 37024 | | | Baltimore | MD | 21297 | |
| Wellmont Urgent Care Wellworks | 378 Marketplace Drive | Suite 5 | | | Johnson City | TN | 37604 | |
| Wellness Consulting Services, Inc | 1650 West C Place | | | | Russellvile | AR | 72801 | |
| Wellness First Inc. | 2725 Kirby Road | Suite 15 | | | Memphis | TN | 38119-8240 | |
| Wellness Lab Testing Inc | dba Any Lab Test Now | 207 N Main St | | | South Bend | IN | 46601 | |
| Wellness Plans now DBA Any Lab Test Now | 8318 Pineville Matthews Road | Ste 708 | | | Charlotte | NC | 28226 | |
| Wellness Works Advanced PT | 2965 Gause Boulevard East | | | | Slidell | LA | 70461 | |
| Wellness Works and Watertown Memorial Hospital | 123 Hospital Drive | Suite 2004 | | | Watertown | WI | 53098 | |
| Wellness Works of Cross Gates | 200 North Military Rd | | | | Slidell | LA | 70461 | |
| WellNow Urgent Care | Pam Greenway | PO Box 306164 | | | Nashville | TN | 37230-616 | |
| WellNow Urgent Care - Murfreesboro | PO Box 306164 | | | | Nashville | TN | 37230-616 | |
| WellPoint, Inc | C/O Roman La Torre | Mail Drop: Cat101-H003 | 4553 La Tienda Drive | | Thousand Oaks | CA | 91362 | |
| WELLS FARGO | PO Box 1450 | | | | Minneapolis | MN | 55485-8113 | |
| WELLS FARGO BANK | SOBORDINATION TEAM | | | | BEAVERTON | OR | 97006 | |
| Wells Fargo Bank | Corporate Trust Fees | Wells Fargo Bank | WF 8113 - P.O. Box 1450 | | Minneapolis | MN | 55485-8113 | |
| WELLS FARGO BANK | CORP TRUST SVCS (DEBT WIRES ONLY) | 150 E 42nd St 40th Fl | | | New York | NY | 10017 | |
| WELLS FARGO BANK | 120 KEARNY STREET 25TH FL | MAC A0190-251 | | | SAN FRANCISCO | CA | 94108 | |
| WELLS FARGO BANK NA | C/O WELLS FARGO CORPORATE TAX | 90 S 7TH STREET, MAC: N9305-164 | | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BUSINESS CREDIT | 4370 SOLUTIONS CENTER | LOCK BOX #774370 SIRVA RELOCATION | | | CHICAGO | IL | 60677-4003 | |
| Wellspring Capital Management | 390 Park Avenue | | | | New York | NY | 10022 | |
| WellStar Urgent Care - Cherokee Street | PO Box 741772 | | | | Atlanta | GA | 30374 | |
| WellStar Urgent Care - Delk Road | 2890 Delk Road | | | | Marietta | GA | 30384 | |
| WellStar Urgent Care - Stone Bridge Parkway | P.O. Box 741418 | | | | Atlanta | GA | 30384 | |
| W-Emerald LLC dba | Westin San Diego | 400 W Broadway | | | San Diego | CA | 92101 | |
| W-Emerald LLC dba | 400 W Broadway | | | | San Diego | CA | 92101 | |
| WENATCHEE POLICE DEPARTMENT | PO BOX 519 | | | | Wenatchee | WA | 98807 | |
| Wenatchee Valley Hospital | Lili Guzman | PO Box 361 | | | Wenatchee | WA | 98807-0361 | |
| Wenatchee Valley Hospital | Lili Guzman | PO Box 2087 | | | Wenatchee | WA | 98807 | |
| Wenatchee Valley Hospital | dba Confluence Health | PO Box 361 | | | Wenatchee | WA | 98807 | |
| Wenatchee Valley Medical Center | PO Box 2087 | | | | Wenatchee | WA | 98807-2087 | |
| Wenatchee Valley Medical Center PS | PO Box 2087 | | | | Wenatchee | WA | 98807 | |
| WENDELL AUGUST | 390 Lincoln Ave PO Box 109 | | | | Grove City | PA | 16127 | |
| WENDELL AUGUST | 2074 Leesburg-Grove City Rd | | | | Mercer | PA | 16137 | |
| Wendover Medical Clinic/Michael Shelton MD | 4222 Wendover Avenue | Suite 600 | | | Odessa | TX | 79762 | |
| WENDY KIRKPATRICK | DBA KIRKPATRICK PARTNERS LLC | 6560 Montrose St | | | Alexandria | VA | 22312 | |
| Wendy's International - Parent | Linda Reddinger | One Dave Thomas Blvd. | | | Dublin | OH | 43017 | |
| Wentzville Urgent Care | 1111 West Pearce Boulevard | | | | Wentzville | MO | 63385 | |
| WEOKIE CREDIT UNION | PO BOX 26090 | | | | OKLAHOMA CITY | OK | 73126 | |
| Weschester HS | 7400 W Manchester Ave | | | | Los Angeles | CA | 90045 | |
| Wesley Long Community Hospital | Joe Cresto | P.O. Box 2747 | | | Greensboro | NC | 27402 | |
| West Asheville Physical Therapy | 136 Mimosa Dr | | | | Asheville | NC | 28806 | |
| West Ashley Urgent Care | 1481 Tobias Gadson Blvd | Ste 1 | | | Charleston | SC | 29407 | |
| West Bay Irvine Properties,LLC | P.O. Box 5233 | | | | Fullerton | CA | 92838 | |
| West Bend Clinic | 1700 West Paradise Drive | | | | West Bend | WI | 53095 | |
| West Bend Clinic Inc DBA Froedtert Health Medical Group | 1700 West Paradise Dr | | | | West Bend | WI | 53095 | |
| West Bloomfield High School | 4925 Orchard Lake Road | | | | West Bloomfield | MI | 48323 | |
| West Bolivar High School | PO Box 398 | | | | Rosedale | MS | 38769 | |
| West Bolivar High School | 405 N Main St | | | | Rosedale | MS | 38769 | |
| West Boynton Urgent Care Center | 8756 Boynton Beach Boulevard | | | | Boynton Beach | FL | 33472 | |
| West Care Clinic | Holli Heights | 3000 Limited Ln Nw | | | Olympia | WA | 98502 | |
| West Care Clinic | Holli Heights | 3000 Limited Lane NW | | | Olympia | WA | 98502 | |
| West Carrol Memorial Hospital | Marolyn William | 706 Ross Street | | | Oak Grove | LA | 71263 | |
| West Carteret High School | 4700Country Club Rd | | | | Morehead City | NC | 28557 | |
| West Cen. Ohio Reg Hlt Aliance | 2615 Ft. Amanda Rd | | | | Lima | OH | 45804 | |
| West Central Ohio Regional Healthcare Alliance LTD | 2615 Ft Amanda Rd | | | | Lima | OH | 45804 | |
| West Coast Bagel | 506 E First Street | | | | Tustin | CA | 92780 | |
| West Coast Drug Testing dba | 930 Truxtun Ave # 103 | | | | Bakersfield | CA | 93301 | |
| West Coast Drug Testing dba | 2204 Q St | Ste A | | | Bakersfield | CA | 93301 | |
| West Coast Drug Testing dba Bakersfield Drug Testing | 2204 Q Street | Suite A | | | Bakersfield | CA | 93301 | |
| WEST COAST MTG GROUP | 2716 BROADWAY | | | | SACRAMENTO | CA | 95818 | |
| West Coast University | 4021 Rosewood Ave | | | | Los Angeles | CA | 93304 | |
| West Coast University | 12215 Victory Blvd | | | | North Hollywood | CA | 91606 | |
| West Coast University (Irvine) | 151 Innovation Dr | | | | Irvine | CA | 92617 | |
| West Contra Costa Adult Education | dba Richmond Adult School | 6028 Ralston Ave | | | Richmond | CA | 94805 | |
| West Feliciana High School | PO Box 580 | | | | St Francisville | LA | 70775 | |
| West Feliciana Parish Hospital | Gloria | P.O. Box 368 | | | Saint Fracisville | LA | 70775 | |
| West Fl Medical Center Clinic | PO Box 95031 | | | | New Orleans | LA | 70195 | |
| West Fl Medical Center Clinic | PO Box 30017 | | | | Tampa | FL | 33630-3017 | |
| West Fl Medical Center Clinic | PO Box 11407 Lockbox 1328 | | | | Birmingham | AL | 35246-1328 | |
| West Florida Medical Center/Business Health Services | Cindy Craft | 8333 N Davis Hwy | | | Pensacola | FL | 32514 | |
| West Forsyth High School | 1735 Lewisville Clemmons Rd | | | | Clemmons | NC | 27012 | |
| West Frankfort Family Medicine | 2553 Ken Gray Boulevard | | | | West Frankfort | IL | 62896 | |
| West Georgia Health System | 1514 Vernon Road | PO Box 1567 | | | Lagrange | GA | 30241 | |
| West Georgia Health System (OP) | Angela Hedden | 1514 Vernon Road | | | Lagrange | GA | 30240 | |
| West Georgia Worx | Darlene Vanhuss | 100 Glenn Bass Road | | | LaGrange | GA | 30240 | |
| West Georgia Worx | Darlene Vanhuss | P.O. Box 1881 | | | Columbus | GA | 31902-1881 | |
| West Granger High School | 3690 S 3600 W | | | | W Valley | UT | 84119 | |
| West Group, The | P.O. Box 2109 | | | | Columbus | IN | 47202 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| West High School | 20401 Victor St | | | | Torrance | CA | 90503 | |
| West Hills HS | 8756 Mas Blvd | | | | Santee | CA | 92071 | |
| West Holt Medical Clinic | PO Box 458 | | | | Atkinson | NE | 68713 | |
| West Iredell High School | 213 Warrior Drive | | | | Statesville | NC | 28625 | |
| West Iredell High School | 213 Warrior 12th Floor | | | | Harrisburg | PA | 17126 | |
| WEST ISLE URGENT CARE | E Zompa | 2027 61st St | | | Galveston | TX | 77551 | |
| West Jefferson Industrial Medicine | Peggy Buras | 107 Wall Boulevard | Suite A | | Gretna | LA | 70056 | |
| West Jefferson Industrial Medicine | Lovell Phillips | 107 Wall Blvd | | | Gretna | LA | 70056 | |
| West Jefferson Industrial Medicine, LLC | 107 Wall Blvd. | Suite A | | | Gretha | LA | 70056 | |
| West Jesamine High School | 2101 Wilmore Road | | | | Nicholasville | KY | 40356 | |
| West Kentucky Drug Testing | 1700 Kentucky Avenue | Suite 114 | | | Paducah | KY | 42001 | |
| West KY Drug & Alcohol Screen Inc | 1700 KY Ave Ste 114 | | | | Paducah | KY | 42001 | |
| West Los Angeles College | 9000 Overland Avenue | | | | Culver City | CA | 90230 | |
| West Los Angeles College | 4800 Freshman Drive | | | | Culver City | CA | 90230 | |
| West Main Medical Center | 2115 W. Main Street | | | | Dothan | AL | 36301 | |
| West Memphis High School | 501 West Broadway | | | | West Memphis | AR | 72301 | |
| West Mesa Justice Court | 2050 W University Dr | | | | Mesa | AZ | 85201 | |
| West Middlesex School District | 3591 Sharon Rd | | | | West Middlesex | PA | 16159 | |
| WEST MILTON STATE BANK | 940 HIGH STREET | | | | WEST MILTON | PA | 17886 | |
| West Morris Mendham High School | Attn: Guidance | 65 East Main Street | | | Mendham | NJ | 07945 | |
| West Oaks Urgent Care Med | 1141 E Thousand Oaks BL | | | | Thousand Oaks | CA | 91362 | |
| West Park Hospital | Tim | 707 Sheridan Avenue | | | Cody | WY | 82414 | |
| West Penn Forbes Campus | PO BOX 951820 | | | | Cleveland | OH | 44193-0020 | |
| West Point Medical Center | 7774 Cherry Avenue | | | | Fontana | CA | 92336 | |
| West Point Medical Center | 740 Medical Center Dr | | | | West Point | MS | 39773 | |
| West Point Medical Center-Rancho Cucamonga | 8520 Archibald Avenue Suite B | | | | Rancho Cucamonga | CA | 91730 | |
| West Primary and Urgent Care | Paula West | 923 West 3rd Street | | | Pembroke | NC | 28372 | |
| WEST PUBLISHING CO/WEST LAW | P.O. BOX 6187 | | | | CAROL STREAM | IL | 60197-6187 | |
| West Publishing Corp, dba West Group | P.O. Box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| WEST PUBLISHING CORPORATION | DBA THOMAS REUTERS WEST | PO Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| West River Health Clinic | 1000 Hwy 12 | | | | Hettinger | ND | 58639 | |
| West River Regional Medical Center | 1000 Hwy 12 | | | | Hettinger | ND | 58639 | |
| West Roxbury Transcripts | 1205 VFW Parkway | | | | West Roxbury | MA | 02132 | |
| West Side High School | 403 S Orange Ave | | | | Newark | NJ | 07103 | |
| West Side Leadership | Attn: Cole Registrar | 9th Ave Gerry St | | | Gary | IN | 46406 | |
| WEST SUBURBAN BANK | 711 S WESTMORE AVE | | | | LOMBARD | IL | 60148 | |
| West Tennessee Drug Screens | 4724 Tracy Rd | | | | Atoka | TN | 38004 | |
| West Texas Drug & Alcohol Testing Services | 245 S Grandview | | | | Odessa | TX | 79761 | |
| West Texas Family Medicine | 1806 Quincy Street | | | | Plainview | TX | 79072 | |
| West Texas Rehabilitation Center | Tammy O'Donald | 4601 Hartford Street | | | Abilene | TX | 79605 | |
| West Texas Rehabilitation Center | 4601 Hartford Street | | | | Abilene | TX | 79605 | |
| West Texas Rehabilitation Center | 4601 Hartford Street | | | | Abilene | TX | 79605 | |
| West Texas Research Group | Beverly Burleson | 12401 CR 2500 | | | Lubbock | TX | 79404 | |
| West Texas Research Group | 12401 CR 2500 | | | | Lubbock | TX | 79404 | |
| West Valley Medical Center | 1717 Arlington Avenue | | | | Caldwell | ID | 83605 | |
| West Valley Occupational Center | 6200 Winnetka Ave | | | | Woodland Hills | CA | 91367 | |
| West Virginia Interactive, LLC | PO Box 823849 | | | | Philadelphia | PA | 19182-3849 | |
| West Virginia Interactive, LLC | PO Box 791187 | | | | Baltimore | MD | 21279-1187 | |
| West Virginia Secretary of State | Business & Licensing Division | 1900 Kanawha Blvd, East | | | Charleston | WV | 25305 | |
| West Virginia Secretary of State | Building 1, Suite 157-K | 1900 Kanawha Blvd., East | | | Charleston | WV | 25305 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION | PO Box 1202 | | | Charleston | WV | 25324-1202 | |
| West Virginia State Tax Dept | PO Box 11425 | | | | Charleston | WV | 25339 | |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO Box 11514 | | | Charleston | WV | 25339-1514 | |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO Box 11514 | | | Charleston | WV | 25339-1514 | |
| West Virginia University Occupational Medicine | Carolyn Bolyard | 3860 Health Sciences Center | | | Morgantown | WV | 26506 | |
| West Virginia Department of Revenue | State Capitol, Building 1, W-300 | | | | Charleston | WV | 25305 | |
| WESTAR ENERGY | ATTN: LARRY IRICK | 818 S KANSAS AVENUE | | | TOPEKA | KS | 66612-1203 | |
| Westbrook High School | 8750 Phelan Blvd | | | | Beaumont | TX | 77706 | |
| Westbury HS | 1 Post Road | | | | Old Westbury | NY | 11568 | |
| Westcare Clinic | 3000 Limited Ln NW | | | | Olympia | WA | 98502 | |
| Westcare Clinic | 3000 Limited Lane NW | | | | Olympia | WA | 98502 | |
| Westchester County Clerk | 110 Martin Luther King Jr Blvd | | | | White Plains | NY | 10601 | |
| Westchester County Clerk | 110 Dr MLK DR | | | | White Plains | NY | 10601 | |
| Westchester High School/Counseling Department | 7400 West Manchester Ave | | | | Los Angeles | CA | 90045 | |
| WESTERLY GROUP | PO Box 16332 | | | | Pittsburgh | PA | 15242-0332 | |
| Westerly Group, Inc | PO Box 16332 | | | | Pittsburgh | PA | 15242-0332 | |
| Westerly Group, Inc | 507 Forrest Ave | | | | Carnegie | PA | 15106 | |
| WESTERN ASSET MANAGEMENT COMPANY | 385 E COLORADO BLVD. | ATTN: AP | | | PASADENA | CA | 91101-1923 | |
| Western Bagel | c/o Tustin | 7814 Sepulveda Blvd | | | Van nuys | CA | 91405 | |
| Western Baptist Hospital | 2501 Kentucky Avenue | | | | Paducah | KY | 42001 | |
| Western Baptist Medical Ventures dba Baptistworx of Paducah | PO Box 7309 | | | | Paducah | KY | 42002-7309 | |
| Western Baptist Medical Ventures Inc | dba Baptistworx | PO Box 7309 | | | Paducah | KY | 42002 | |
| Western Baptist Medical Ventures Inc | dba Baptistworx | 2605 Kentucky Ave DOB#3, Ste 1 | | | Paducah | KY | 42003 | |
| WESTERN CAROLINE UNIVERSITY | ATTN:A/P | 69 WEST UNIVERSITY WAY | | | CULLOWHEE | NC | 28723 | |
| Western Connecticut Health Network Affiliates | 79 Sand Pit Road, Suite 302 | | | | Danbury | CT | 06810 | |
| Western Connecticut Health Network Affiliates, INC | Bernadette MacNeal | 79 Sand Road, Suite 302 | | | Danbury | CT | 06810 | |
| Western Data Group | 22421 Deodar Ln | | | | Lake Forest | CA | 92630 | |
| Western Data Group | 1530 Rancho View Dr | | | | Lafayette | CA | 94549 | |
| WESTERN DIGITAL | DENNIS ULRICH | 20511 LAKE FOREST DRIVE, M-128 | ATTN: DENNIS ULRICH | | LAKE FOREST | CA | 92630 | |
| Western Family Care | 1620 Riverview Road | | | | Riverton | WY | 82501 | |
| Western Governors University | 4001 South 700 East | Suite 700 | | | Salt Lake City | UT | 84107 | |
| Western Growers Association | 17620 Fitch Street | | | | Irvine | CA | 92614-6032 | |
| Western Healthcare Alliance | 715 Horizon Dr #485 | | | | Grand Junction | CO | 81506 | |
| Western Hills University High School | Attn Records | 2144 Ferguston Rd | | | Cincinnati | OH | 45238 | |
| WESTERN MANAGEMENT GROUP | 237 West Main St | | | | Los Gatos | CA | 95030 | |
| Western Maryland Health System Occupational Health (WMHS) | Gary Kamauf | P.O. Box 1671 | | | Cumberland | MD | 21501 | |
| Western Maryland Health System Occupational Health (WMHS) | Gary Kamauf | 1050 West Industrial Blvd | #15 | | Cumberland | MD | 21502 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Western Mechanical, Inc. | 16025 E. Arrow Highway | Suite A | | | Irwindale | CA | 91706 | |
| Western Medical Group | Gloria Douling | 21081 South Western Avenue, Ste. 15 | | | Torrance | CA | 90501 | |
| Western Medical Group Inc | 21081 S Western Ave | Suite 150 | | | Torrance | CA | 90501 | |
| Western Medical Group, Inc | 21081 S Western Group, Inc | | | | Torrance | CA | 90501 | |
| Western Missouri Medical Center | Carol Pilkingpon | PO Box 537 | | | Warrensburg | MO | 64093 | |
| Western New Mexico University | PO Box 680 | | | | Silver City | NM | 88062 | |
| Western New York Occupational Medicine PC | Judy Barillari | Eastern Niagara Hospital | 521 East Avenue | | Lockport | NY | 14094 | |
| Western PA PeopleSoft User Grp | Mellon Financial Corp | One Mellon Ctr 151-1147 | | | Pittsburgh | PA | 15258 | |
| Western Refining - Tempe | 1250 West Washington Street | Suite 101 | | | Tempe | AZ | 85284 | |
| Western Rockingham Family Medicine | Cathy Holt | 401 West Decatur Street | | | Madison | NC | 27025 | |
| WESTERN SURETY | C/O CNA SURETY | | | | SIOUX FALLS | SD | 57104-6703 | |
| WESTERN TELEMATIC | S STERLING | | | | IRVINE | CA | 92618 | |
| Western Wayne Urgent Care | PO Box 32588-08 | | | | Detroit | MI | 48232-058 | |
| Western Wyoming Drug Testing | PO Box 1006 | | | | Afton | WY | 83110-1006 | |
| Westfield Board of Education | 550 Dorian Road | | | | Westfield | NJ | 07090 | |
| Westfield Medical Clinic | Linda Stich | 2010 FM 1960 Road East | | | Houston | TX | 77073 | |
| Westford College | 4425 West Olive Ave | Ste 128 | | | Glendale | AZ | 85302 | |
| WESTIN ST MAARTEN DAWN BEACH RESORT | BRITTANY SPINNER | 740 CENTRE VIEW BOULEVARD | | | CRESTVIEW HILLS | KY | 41017 | |
| Westinghouse Career Academy | 3301 West Franklin Blvd. | | | | Chicago | IL | 60624 | |
| Westminster College | Registrar's Office | 1840 South 1300 East | | | Salt Lake City | UT | 84105 | |
| Westmoore High School | 12613 S Western Ave | | | | Oklahoma City | OK | 73170 | |
| Westmoore HS | 12613 S Western Ave | | | | Oklahoma City | OK | 73106 | |
| WESTMORELAND CO DRS | ATTN: CHILD SUPPORT | | | | GREESBURG | PA | 15601 | |
| Westmoreland Primry Health Center | Tri-County Occupational Health | 505 North Fourth Street | Suite 3 | | Youngwood | PA | 15697 | |
| Westmoreland Regional Hospital | Jan Sash | 532 West Pittsburgh Street | | | Greensburg | PA | 15601 | |
| Weston County Hospital | 958 Us Highway 64 E | | | | Plymouth | NC | 27962 | |
| Weston County Memorial Hospital Lab | Georgina Mediri | 1124 Washington Blvd | | | Newcastle | WY | 82701 | |
| WESTON INFOSEC CORP | 5904 Ipswich Rd | | | | Bethesda | MD | 20814 | |
| Weston InfoSec Group | Weston InfoSec Group | 5904 Ipswich Road, | | | Bethesda | MD | 20814 | |
| WESTON INFOSEC, CORP | JONATHAN ANDREWS | 5904 IPSWICH ROAD | | | BETHESDA | MD | 20814 | |
| Weston Regional Health Park | North Broward Hospital District dba | PO Box 862851 | | | Orlando | FL | 32886-2851 | |
| WESTRIDGE APARTMENTS | 9541 103RD STREET | | | | JACKSONVILLE | FL | 32210 | |
| Westshore Occ Health Center | 1560 E Sherman Blvd | Suite 125 | | | Muskegon | MI | 49444 | |
| Westside Building Materials | 1111 E. Howell Ave | | | | Anaheim | CA | 92815-0711 | |
| Westside Family Clinic / Independent Lab | Belinda | 3875 West Sunset Avenue | | | Springdale | AR | 72762 | |
| Westside Occupational Center | Jennifer Till | 3836 Washington Road | Suite 5 | | Martinez | GA | 30907 | |
| WESTSTAR LOAN SERVICING | ATTN: LOAN DEPT | | | | LAS VEGAS | NV | 89126 | |
| WESTSTAR LOAN SERVICING | 5933 NE WIN SIVERS DR, STE 109 | | | | PORTLAND | OR | 97220 | |
| WESTSTAR MORTGAGE CORP | ATTN: SERV DEPT | | | | ALBUQUERQUE | NM | 87110 | |
| Westview Medical Clinic | 1220 W University Blvd | | | | Odessa | TX | 79764 | |
| Westview Urgent Care | 5100 Buckeystwon Pike | Ste 186 | | | Frederick | MD | 21704 | |
| WESTWOOD COUNTRY CLUB | 800 Maple Ave E | | | | Vienna | VA | 22180 | |
| Westwood Evaluations | 75-21 170th Street | | | | Flushing | NY | 11366 | |
| Westwood High School | 1820 Panther Blvd | | | | Palestine | TX | 75803 | |
| Westwood HS | 4480 Westmont Rd | | | | Memphis | TN | 38109 | |
| Wet Tech Safety and Rental, LLC | 609 North First St. | | | | Carrizo Springs | TX | 78834 | |
| Wetstone Technologies Inc | 10400 Eaton Place | Suite 450 | | | Fairfax | VA | 22030 | |
| WETSTONE TECHNOLOGIES, INC | JANICE HUANG-DAY | 17 MAIN STREET | SUITE313 | | CORTLAND | NY | 13045-2531 | |
| Wetzel County Hospital | PO Box 237 | | | | New Martinsville | WV | 26155 | |
| Wetzel County Hospital | PO Box 237 | | | | N Martinsville | WV | 26155 | |
| Wexner Center Foundation | 22 East 16th St. | 2nd Floor | | | Columbus | OH | 43201 | |
| WFH All Saints | 10340 Washington Ave | | | | Sturtevant | WI | 53177 | |
| WH ADMINISTRATORS | 3673 Westcenter Dr | | | | Houston | TX | 77042 | |
| WH Industrial LLC | 27136A Paseo Espada | Suite 103 | | | San Juan Capistrano | CA | 92675 | |
| WHALLEY COMPUTER ASSOC INC | ONE WHALLEY WAY | | | | SOUTHWICK | MA | 01077 | |
| What The Dickens/Nancy Holyoake | 22 Tidewater | | | | Irvine | CA | 92714 | |
| Whatcom Occupational Health | Linda Kohrs | 3010 Squalicum Parkway | | | Bellingham | WA | 98225 | |
| WHAT'S YOUR POINT? LLC | MARY MILLA | 100 THIRD AVENUE SOUTH | #1505 | | MINNEAPOLIS | MN | 55401 | |
| Wheatland Memorial Healthcare | PO Box 287 | | | | Harlowton | MT | 59036 | |
| Wheaton Francisan Health Care - Lab | 201 North Mayfair Road | | | | Milwaukee | WI | 53226 | |
| Wheaton Franciscan Healthcare All Saints | PO Box 860010 | | | | Minneapolis | MN | 55486 | |
| Wheaton Franciscan Healthcare All Saints | PO Box 860010 | | | | Minneapolis | MN | 55486-0010 | |
| Wheaton Fransican Health Care | 10101 South 27th St | | | | Franklin | WI | 53132 | |
| Wheaton Occupational Medicine & Wellnes | Pat Moore | 226 Bluebell Rd | | | Cedar Falls | IA | 50613 | |
| Wheeler Chiropractic | 612 W. Pierce Street | | | | Carlsbad | NM | 88220 | |
| Wheeling Hospital Corporate Health Services | Gwen Porter | 1 Medical Park Road | | | Wheeling | WV | 26003 | |
| Wheeling Hospital Inc | PO Box 644106 | | | | Pittsburgh | PA | 15264-4106 | |
| Wheeling Hospital, Inc | 1 Medical Park | | | | Wheeling | WV | 26003 | |
| Wheeling Hospital, Inc. | One Medical Park | | | | Wheeling | WV | 26003 | |
| Wheeling Park High School | 976 Park View Road | | | | Wheeling | WV | 26003 | |
| Whetstone High School | 4405 Scenic Dr | | | | Columbus | OH | 43214 | |
| WHITAKER BROS BUSINESS MACHINES INC | 3 Taft Ct | | | | Rockville | MD | 20850 | |
| White & Associates | 932 South Stapley Drive | | | | Mesa | AZ | 85204 | |
| White Bear Lake Area Schools | ISD 624 R Transcripts | 4855 Bloom Ave | | | White Bear Lake | MN | 55110 | |
| White County Memorial Hospital | Michael Whan | 720 South Sixth Street | | | Monticello | IN | 47960 | |
| White Glove Cleaning Solutions | Ramon Castro | 2026 W 17th St | | | San Bernardino | CA | 92411 | |
| White Glove Cleaning Solutions | 2026 W 17th St | | | | San Bernardino | CA | 92411 | |
| White Glove Drug & Alcohol Testing, Inc | 537 Ritchie Highway | Suite 2G | | | Severna Park | MD | 21146 | |
| White Glove Drug and Alcohol Testing | 537 Ritchie HWY | | | | Severna Park | MD | 21146 | |
| White Glove Drug and Alcohol Testing | 537 Ritchie Highway | #2G | | | Severna Park | MD | 21146-2930 | |
| White Glove Drug&Alcohol Testing, Inc. | 537 Ritchie Hwy | Ste 2G | | | Severna Park | MD | 21146 | |
| White House High School | 901 East Main | | | | White House | TX | 75791 | |
| White Memorial Medical Center - Occupational Medicine | Diane Ramos | 1904 Bailey Street | Suite 100 | | Los Angeles | CA | 90033 | |
| White Memorial Occupational Medical Center | 1904 Bailey St | Suite 100 | | | Los Angeles | CA | 90033 | |
| White Mountain Family Healthcare | 580 St Johnsbury Rd | Ste K | | | Littleton | NH | 003561 | |
| White Oak Urgent Care | 608 W Academy St | | | | Randleman | NC | 27317 | |
| White Oak Urgent Care | 197 Nc Highway 42 N | | | | Asheboro | NC | 27203 | |
| White Oak Urgent Care | 197 Highway 42 | | | | Asheboro | NC | 27203 | |
| White Pine Family Practice | PO Box 5479 | Attn: Healthstar Physicians | | | Belfast | ME | 04915 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| White Plains City Court | 77 South Lexington Avenue | Main Floor | | | White Plains | NY | 10601 | |
| White Sands Drug & Alcohol Compliance | 1110 Washington Ave | | | | Almagordo | NM | 88310 | |
| White Sands Family Practice | 2010 Pecan Drive | | | | Alamogordo | NM | 88310 | |
| White Wilson Medical Center/Occupational Health | Sharon Adams | 1005 Mar Walt Dr | | | Ft Walton Beach | FL | 32547 | |
| White Wilson Medical Center/Occupational Health | Sharon Adams | 1005 Mar Walt Drive | | | Fort Walton Beach | FL | 32547 | |
| White, Gary | c/o Raytheon | 870 Winter Street | | | Waltham | MA | 02154 | |
| Whitefish Bay High School | Counseling Department | 1200 E. Fairmount Avenue | | | Whitefish Bay | WI | 53217 | |
| Whitefords Inc. | 904 Montague Ave. | | | | Greenwood | SC | 29649 | |
| Whitehall High School | 3100 White Lake Drive | | | | Whitehall | MI | 49461 | |
| Whitehall Medical - Occ Health | 177 Middletown Rd. #1 | | | | White Hall | WV | 26554 | |
| WHITEHAT SECURITY INC | 3970 FREEDOM CIR; STE 200 | | | | SANTA CLARA | CA | 95054-1204 | |
| Whitehaven High School | 4851 Elvis Presley Boulevard | | | | Memphis | TN | 38116 | |
| Whiteline Express Ltd | Tom Swartzbaugh | Po Box 8093 | | | PLYMOUTH | MI | 48170 | |
| Whitesburg Medical Clinic | PO Box 40 | | | | Whitesburg | KY | 41858-0040 | |
| Whitesburg Medical Clinic | 226 Medical Plaza Lane | | | | Whitesburg | KY | 41858-7425 | |
| WHITESIDE COUNTY RECORDER | 200 EAST KNOX STREET | | | | MORRISON | IL | 61270 | |
| Whitestone Family Practice | po Box 46 | | | | Whitestone | VA | 22578 | |
| Whitewater Valley Rehabilitation | 750 Chester Bld | | | | Richmond | IN | 47374 | |
| Whitfield Medical Professional Association | Garlene Crow | 1714 Cleveland Road | | | Dalton | GA | 30721 | |
| Whitfield Medical Professional Association | 1714 Cleveland Road | | | | Dalton | GA | 30721 | |
| Whitfield Medical, P.A. | 1714 Cleveland Road | | | | Dalton | GA | 30720 | |
| Whitford Family Medical | 102 Schubert Dr | | | | Downingtown | PA | 19335 | |
| WHITING PETROLEUM CO | 1700 BROADWAY | SUITE 2300 ATTN: LINDSAY KANGAS | | | DENVER | CO | 80290 | |
| Whitko High School | 1 Big Blue Ave | | | | South Whitley | IN | 46787 | |
| Whitley County Clerk | 101 W Van Buren | | | | Columbia City | IN | 46725 | |
| Whitman Medical Group | Cherv Van Tine | 1210 West Fairview Street | | | Colfax | WA | 99111 | |
| Whitman Medical Group | 1210 W Fairview Street | | | | Colfax | WA | 99111 | |
| Whole Health Medical Group OH PC dba | Cardinal Health Wellness Ctr | 205 Miller Springs Ct | | | Franklin | TN | 37064 | |
| Whole Health Medical Group OH PC dba | 16906 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Whole Nine Yards Corp. | PO Box 4735 | | | | Mooresville | NC | 28117-5180 | |
| WI Dept. of Justice | Crime Information Bureau | P O Box 2688 | | | Madison | WI | 53701-2688 | |
| Wibaux District/Justice Court | P.O. Box 292 | | | | Wibaux | MT | 59353 | |
| Wichita Business College | 2531 South Seneca Street | | | | Wichita | KS | 67217 | |
| Wichita County Health Center | 211 East Earl Street | | | | Leoti | KS | 67861 | |
| Wichita Falls ISD | PO Box 97533 | | | | Wichita Falls | TX | 76307 | |
| Wichita Falls ISD | 3106 Borton St | | | | Wichita Falls | TX | 76306-6952 | |
| WICHITA POLICE DEPARTMENT | 455 N Main St Fl 5 | | | | Wichita | KS | 67202-1601 | |
| Wichita State University | Registrar's Office | 1745 Fairmont | | | Wichita | KS | 67260-0058 | |
| Wickenburg Regional Health Center - Lab Service | Jo Hega | P.O. Box 29661 | Department 2037 | | Phonix | AZ | 85038 | |
| Wickford Junction Medical | 1051 Ten Rod Road | #B2/10 | | | North Kingstown | RI | 02852 | |
| Wicomico HS | 201-299 Long Ave | | | | Salisbury | MD | 21804 | |
| Wienhoff Drug Testing | Colleen Wienhoff | 5125 N Glenwood St, EET | | | Boise | ID | 83714 | |
| Wienhoff Drug Testing | 5125 North Glenwood | | | | Boise | ID | 83714 | |
| Wienhoff Drug Testing | 5125 N. Glenwood St | | | | Boise | ID | 83714 | |
| Wienhoff Drug Testing | 4489 N. Dresden Pl. | | | | Boise | ID | 83714 | |
| Wienhoff Drug Testing | 4489 Dresden Place | Suite 101 | | | Boise | ID | 83714 | |
| Wienhoff Drug Testing | 2235 East 25th Street | Suite 150 | | | Idaho Falls | ID | 83404 | |
| WIERSHOLM,MELLBYE & BECH | ADVOKATFIRMA AS | POSTBOKS 1400 VIKA | | | OSLO | | 0115 | Norway |
| Wiggins, Edith | 1725 Taylor #1A | | | | San Francisco | CA | 94133 | |
| Wight Chiropractic PA (Idaho Work Care) | Darlene Garcia | 203 N Holmes Ave | | | Idaho Falls | ID | 83401 | |
| Wilber Medical Clinic | 203 West 4th Street | | | | Wilber | NE | 68465 | |
| Wilbom, Scott | 717 Bergedo Dr | | | | Oakland | CA | 94603 | |
| Wilbom, Scott | 601 Van Ness Avenue | Suite 2080 | | | San Francisco | CA | 94102 | |
| Wilburton Drug Testing | 310 West Main Street | Ste. H | | | Wilburton | OK | 74578 | |
| Wilburton Family Chiropractic | 208 W Main Street | | | | Wilburton | OK | 74578 | |
| Wilcox HS | 3250 Monroe St | | | | Santa Clara | CA | 95051 | |
| WILDFIRE CREDIT UNION | 6640 BAY ROAD | | | | SIGINAW | MI | 48605 | |
| Wildman, Harrold, Allen & Dixon | Wildman, Harrold, Allen and Dixon LLP | 225 West Wacker Drive | Suite 3000 | | Chicago | IL | 60606-1229 | |
| WILEY REIN LLP | 1776 K St NW | | | | Washington | DC | 20006-2304 | |
| Wilfrid Laurier University | 75 University Avenue West | | | | Waterloo | Ontario | N2L 3C5 | Canada |
| Wilkes Regional Medical Center | PO Box 609 | | | | North Wilkesboro | NC | 28659 | |
| Wilkes Surgical Associates, P.A. | Tammy Brown | P. O. Box 1128 | | | North Wilkesboro | NC | 28659 | |
| Will County Circuit Court | 14 W Jefferson St | | | | Joliet | IL | 60432 | |
| Will County Medical Associates | At Joliet Medical Group Building | 2100 Glenwood Ave | | | Joliet | IL | 60435 | |
| Willamette Community Health Solutions | PO Box 4280 Unit 27 | | | | Portland | OR | 97208 | |
| Willamette Community Health Solutions | PO Box 4280 Unit 26 | | | | Portland | OR | 97208 | |
| Willamette Occupational Health Systems, Inc. | 2168 Lancaster Dr. NE | | | | Salem | OR | 97305 | |
| Willamette Valley Medical Center/Occupational Health | Sharon Scotock | 2700 SE Stratus Avenue | Suite 201 | | McMinnville | OR | 97128 | |
| Willapa Harbor Hospital | 800 Alder St. | | | | South Bend | WA | 98586 | |
| Willard Bertrand dba Crossroads Health & Nutrition | 1704 Adams Ave. | | | | La Grande | OR | 97850 | |
| William B. Rire Clinic | #6 Steptoe Circle | | | | Ely | NV | 89301 | |
| William Bee Ririe Hospital | 1500 Avenue H | | | | Ely | NV | 89301 | |
| William Blount HS | 219 Country Farm Rd | | | | Maryville | TN | 37801 | |
| WILLIAM BRANDLE | 3086 WASS ROAD | | | | MARIPOSA | CA | 95338 | |
| William Brannon Parmer dba | Parmer Family Chiropractic LLC | 304 N Wilson Ave | | | Atmore | AL | 36502 | |
| William Branson | Investigative Services | 9175 Kiefer Blvd. #190 | | | Sacramento | CA | 95826 | |
| William Bruce Garner | 7330 La Cosa Dr. | | | | Dallas | TX | 75248 | |
| William C. Mixon | 5041 Interlachen Bluff | | | | Edina | MN | 55436 | |
| William Calvin Haire JR dba General Practice Clinic | PO Box 1529 | | | | Batesville | MS | 38606 | |
| William Calvin Haire JR dba General Practice Clinic | 137 Public Square | | | | Batesville | MS | 38606-2127 | |
| WILLIAM CAMPBELL - 1601 | 1380 STEEPLE RUN | | | | Lawrenceville | GA | 30043 | |
| William Cuskelly, MD; Glenne Gunther, MD; Gregory A. Rice, MD | 211 E Second Street | | | | Libby | MT | 59923 | |
| William Davis DBA A Plus Copy Shop | 325 N. Kathryn Dr. | | | | Anaheim | CA | 92801 | |
| WILLIAM E OBERREIT CPA LLC | BILL OBERREIT | 995 CHATSWORTH PLACE | | | SHOREVIEW | MN | 55126 | |
| William G Jackson MD PA | 202 Alcorn Dr | | | | Corinth | MS | 38834 | |
| William G Stewart | 6911 Chatford Ln | | | | Charlotte | NC | 28210 | |
| WILLIAM G STEWART | 1710 Clydesdale Ct Unit 106 | | | | Fort Mill | SC | 29715 | |
| William G. Stewart | 1710 Clydesdales Court | Unit 106 | | | Fort Mill | SC | 29715 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| William Hunter Stewart | 6911 Chatford Ln | | | | Charlotte | NC | 28210 | |
| William J Lester MD PSC | 803 Meyers Baker Road | Suite 120 | | | London | KY | 40741 | |
| William J Lester MD PSC | 803 Meyers Baker Rd, STE 120 | Suite 120 | | | London | KY | 40741 | |
| William J. Mitchell | 1304 Los Arboles NW | | | | Albuquerque | NM | 87107 | |
| William Jackson, M.D. | 202 Alcorn Drive | | | | Corinth | MS | 38834 | |
| William Mitchell College of Law | Attn: Registrar's Office | 875 Summit Avenue | | | Saint Paul | MN | 55105-3076 | |
| William N. Hyatt | 1604 Watterson Ct | | | | Upper St Clair | PA | 15241 | |
| William Newton Memorial Hospital | Linda Boswell | 1300 East 5th Avenue | | | Winfield | KS | 67156 | |
| William Newton Memorial Hospital | 1300 E 5th Ave | | | | Winfield | KS | 67156 | |
| William Newton Memorial Hospital | 1300 E 5th | | | | Winfield | KS | 67156-2407 | |
| William Paterson University | Office of the Registrar | PO Box 913 | | | Wayne | NJ | 07474-0913 | |
| William R. Moore College | 1200 Poplar Avenue | | | | Memphis | TN | 38104 | |
| William S. Marsh III, DO | PO Box 938 | | | | Killeen | TX | 76540 | |
| William T. Baker | 3004 Ocean Blvd | | | | Corona del Mar | CA | 92625 | |
| William T. Lester MD, PSC | 803 Meyers Baker Rd. Suite 120 | | | | London | KY | 40741 | |
| William Tom & Gertrude J. Tom Family Trust | William and Gertrude Tom | P.O. Box 1538 | | | Brea | CA | 92822 | |
| William Tom & Gertrude J. Tom Family Trust | Gertrude Tom | 777 N. Broadway | Routing No. 122203950, for deposit to Tom Family Trust Acct, Acct No. 01-682-482 | | Los Angeles | CA | 90012 | |
| William Tom & Gertrude J. Tom Family Trust | c/o SVHS Management Corp | 330 N. Brand Blvd. | Suite 200 | | Glendale | CA | 91203 | |
| WILLIAM TOM & GERTRUDE TOM TRUST | P O Box 1538 | | | | Brea | CA | 92822 | |
| WILLIAM W LAWRENCE TRUSTEE | 200 S Seventh St Ste 310 | | | | Louisville | KY | 40202 | |
| WILLIAM WEBBER CONSULTING | WILLIAM WEBBER | 29 CANNING STREET | | | NORTH MELBOURNE, VICTORA | | 3051 | Australia |
| William Wells High School | 936 N Ashland Ave | | | | Chicago | IL | 60622 | |
| Willamette Community Health Solutions | PO Box 4280 Unit 27 | | | | Portland | OR | 97208 | |
| Williams & Connolly | Juli Ann Lund | 725 Twelfth Street, NW | | | Washington | DC | 20005 | |
| Williams & Connolly | Greg Bowman | 725 Twelfth Street, N.W. | | | Washington | DC | 20005 | |
| Williams & Connolly | Ed Reddington | 725 Twelfth Street, N.W. | | | Washington | DC | 20005 | |
| Williams & Connolly LLP | Matthew Johnson | 726 Twelfth Street, N.W. | | | Washington | DC | 20006 | |
| Williams & Connolly LLP | Greg Bowman | 725 Twelfth Street, N.W. | | | Washington | DC | 20005 | |
| Williams & Connolly LLP | Ed Reddington | 725 Twelfth Street, N.W. | | | Washington | DC | 20005 | |
| WILLIAMS & CONNOLLY LLP | ATTN: STEVEN CADY | 725 - 12TH STREET NW | | | WASHINGTON | DC | 20005-3901 | |
| Williams & Connolly LLP | 725 Twelfth Street, N.W. | | | | Washington | DC | 20005-5901 | |
| WILLIAMS & CONNOLLY LLP | 725 Twelfth St NW | | | | Washington | DC | 20005 | |
| Williams & Servell HR Consult | 1625 St James Ct | | | | Carlsbad | CA | 92008 | |
| Williams Business College | 1 James Pl | | | | North Sydney | | NSW 2060 | Australia |
| Williams Clinic | P.O. Box 5040 | | | | Holly Springs | MS | 38365 | |
| Williams Construction | 20242 Ravenwood Lane | | | | Huntington Beach | CA | 92646 | |
| Williams Family Chiropractic and Rehabilitation Center PLLC | 110 W Choctaw St | | | | Lindsay | OK | 73052 | |
| Williams Medical Clinic | PO Box 5040 | | | | Holly Springs | MS | 38634-5040 | |
| Williams Medical Clinic | Alliance Healthcare System dba | 1938 Crescent Meadow Dr | | | Holly Springs | MS | 38635 | |
| WILLIAMS MORRIS ENDEAVOR | ATTENTION: AP | 9601 WILSHIRE BLVD | 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| Williamsburg Community Hospital - Occupational Health and Urgent | Attn: Sentara Medical Group | 835 Glenrock Road | Suite 100 | | Norfolk | VA | 23502 | |
| Williamsburg Community Hospital - Occupational Health and Urgent | 835 Glenrock Road | Suite 100 | | | Norfolk | VA | 23502 | |
| Williamsburg Medical Clinic | 498 N. Highland St. | | | | Williamsburg | IA | 52361 | |
| Williamsburg Regional Hospital | 500 Nelson Boulevard | | | | Kingstree | SC | 29556 | |
| Williamson County | 1801 E. Old Settlers Blvd. | | | | Round Rock | TX | 78664 | |
| WILLIAMSON COUNTY COURT CLERK | 405 Martin Luther King St | | | | Georgetown | TX | 78626 | |
| Williamson County District Court | 201 SE Inner Loop | | | | Georgetown | TX | 78626 | |
| Williamson Town Court | 6380 Route 21 | Suite 2 | | | Williamson | NY | 14589 | |
| Williamsport Area High School | 2780 West 4th St | | | | Williamsport | PA | 17701 | |
| Williamsport Area School District | District Service Center | 201 West Third Street | | | Williamsport | PA | 17701 | |
| Williamsport Area School District | Attn: Transcripts | 2780 West Fourth Street | | | Williamsport | PA | 17701 | |
| Williamsport High School | Attn: Williamsport Area District | 201 West 3rd Street | | | Williamsport | PA | 17701 | |
| Willing Minds LLC | 1830 Miraloma Ave | Suite A | | | Placentia | CA | 92870 | |
| Willingboro School District | Country Club Admin Bldg - Records Dept | 440 Beverly-Rancocas Rd | | | Willingboro | NJ | 08046 | |
| Willis of Pennsylvania | PO Box 905196 | | | | Charlotte | NC | 28290-5196 | |
| Willis-Knighton Medical Center | P.O. Box 31600 | | | | Shreveport | LA | 71130-160 | |
| Willow Ent: DBA Pt Huron Hosp-Industrial | 1644 Stone Street | | | | Port Huron | MI | 48060 | |
| Willowbrook Medical Center | Linda Sullivan | 535 Plainfield Road | Suite C | | Willowbrook | IL | 60527 | |
| Willowridge High School | 16301 Chimney Rock | | | | Houston | TX | 77053 | |
| Wills Memorial Hospital | Alana Howard | PO Box 370 | | | Washington | GA | 30673 | |
| Wilmer Cutler Pickering Hale and Dorr LLP | 49 Park Lane | | | | London WIK IPS | | | United Kingdom |
| WILMERHALE | ATTN: BRAD KONSTANDT | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| Wilmington Health | P.O. BOX 600002 | | | | Raleigh | NC | 27675 | |
| Wilmington Health Urgent Care | P.O. BOX 600002 | | | | Raleigh | NC | 27675 | |
| Wilmington Health Urgent Care | Dee Taylor | 5245 South College Road | | | Wilmington | NC | 28412 | |
| Wilmington Trust | Fees & Payments Unit | PO Box 8955 | | | Wilmington | DE | 19899-8955 | |
| WILMINGTON TRUST, NATIONAL ASSOC | 1100 N Market St | | | | Wilmington | DE | 19890 | |
| Wilmington Trust, National Association | Jane Y. Schweiger | Vice President | 50 South Sixth Street, Suite 1290 | | Minneapolis | MN | 55402 | |
| Wilmington Trust, National Association | Attn: Global Capital Markets | 50 South Sixth Street, Suite 1290 | | | Minneapolis | MN | 55402 | |
| Wilmington Trust, National Association | Global Capital Markets | Attn: Altegrity Inc, Administrator | 50 South Sixth Street, Suite 1290 | | Minneapolis | MN | 55402 | |
| Wilson Case | PO Box 1106 | | | | Hastings | NE | 68902 | |
| Wilson County Courts | 115 E High St | | | | Lebanon | TX | 37087 | |
| Wilson County School Board of Education | PO Box 129 | | | | Sharpsburg | NC | 27878 | |
| Wilson County Schools | PO Box 2048 | | | | Wilson | NC | 27894 | |
| Wilson High School | 4500 Multnomah St. | | | | Los Angeles | CA | 90032 | |
| Wilson Immediate Care, P.A. | Terri Benton | PO Box 3468 | | | Wilson | NC | 27895 | |
| Wilson Immediate Care, PA | 1725 S Tarboro Street | | | | Wilson | NC | 27895-3468 | |
| WILSON MEDICAL CENTER | P.O. BOX 751636 | | | | CHARLOTTE | NC | 28275-1636 | |
| WILSON MEDICAL CENTER | 1705 S. TARBORO ST. | | | | WILSON | NC | 27893-3428 | |
| Wilson Memorial Hospital | Terri Menzel | 1705 South Taboro St | | | Wilson | NC | 27893 | |
| Wilson Memorial Occupational Health | Lisa Arnett | 915 West Michigan Street | Attn: Cashier | | Sidney | OH | 45365-2401 | |
| Wilson Professional Services, Inc. | 3709 Nash St Nw | Suite A | | | Wilson | NC | 27896 | |
| Wilson Professional Services, Inc. | 3105 Nash Street NW | Suite A | | | Wilson | NC | 27896 | |
| Wilson Sonsini Goodrich & Rosati | PO Box 742866 | | | | Los Angeles | CA | 90074-2866 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 349 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson Sonsini Goodrich & Rosati | File No 73672 | PO Box 60000 | | | San Francisco | CA | 94160-3672 | |
| WILSON SONSINI GOODRICH & ROSATI | 650 PAGE MILL ROAD | ATTN: AP | | | PALO ALTO | CA | 94304-1050 | |
| Wilson Sonsini Goodrich & Rosati | 650 Page Mill Rd. | | | | Palo Alto | CA | 94304-1050 | |
| WILSON SONSINI GOODRICH & ROSATI PC | PO Box 742866 | | | | Los Angeles | CA | 90074-2866 | |
| Winchester City County 26th GDC | 5 N Kent St | | | | Winchester | VA | 22604 | |
| Winchester Family Medicine | 1894 Cowan Hwy Ste 2 | | | | Winchester | TN | 37398 | |
| WINCHESTER GENERAL DISTRICT COURT | ATTN: D ERIC REDMON DDS | 5 N Kent St Courtroom 2D | | | Winchester | VA | 22601 | |
| Winchester Medical Center | P.O. Box 3340 | | | | Winchester | VA | 22604 | |
| WINCHESTER MEDICAL CENTER | 5 N Kent St Rm 2-D | | | | Winchester | VA | 22601 | |
| Winchester-Patton-Burgess PCS | PO BOX 99 | | | | Whitley City | KY | 42653 | |
| Wind River Clinic | Occu Med | 1005 College View Drive | | | Riverton | WY | 82501 | |
| Windber Medical Center | 600 Somerset Avenue | | | | Windber | PA | 15963 | |
| Windermere LLC | dba Onora Group | 105 Westpark Dr Ste 450 | | | Brentwood | TN | 37027 | |
| Windermere LLC | Attn: President or General Counsel | 105 Westpark Dr Ste 450 | | | Brentwood | TN | 37027 | |
| Windermere LLC | 105 Westpark Drive, Suite 450 | | | | Brentwood | TN | 37027 | |
| Windermere LLC | 105 Westpark Dr | Ste 450 | | | Brentwood | TN | 37027 | |
| WINDES, INC | ATTN: A/P | 111 S. OCEAN BLVD | 22ND FLOOR | | LONG BEACH | CA | 90802 | |
| WINDHAM PROFESSIONALS INC | 380 Main St | | | | Salem | NH | 03079 | |
| Winding Cross Urgent Care | 952 Edwards Ferry Road NE | | | | Leesburg | VA | 20176-3324 | |
| Windom Area Hospital | Jane Polz | P.O. Box 339 | | | Windom | MN | 56101 | |
| Winds of Change LLC | 3439 BUCKHORN DR. | SUITE 130 | | | LEXINGTON | KY | 40515 | |
| WINOSOR AT HARPERS CROSSING | 100 HARPERS CROSSING | | | | LANGHORNE | PA | 19047 | |
| Windsor District Court | 82 Railroad Row | | | | White River Junction | VT | 05001 | |
| Windsor High School | 24 Church St | | | | Windsor | VA | 23487 | |
| Windsor Medical Clinic | Fiona Oswald | 1608 Tecumseh Road W | | | Windsor | ON | N9B 1-T8 | Canada |
| Windsor School | 4160 Kissena Boulevard | | | | Flushing | NY | 11355 | |
| Windsor WorkCare | 3100 Windsor Ct | | | | Elkhart | IN | 46514 | |
| Windstream Communications | PO Box 9001908 | | | | Louisville | KY | 40290-1908 | |
| WINDSTREAM COMMUNICATIONS | P.O. Box 580451 | | | | Charlotte | NC | 28258 | |
| Windstream Communications | Acct # 090 378 498 111 | PO Box 105521 | | | Atlanta | GA | 30348-5521 | |
| WINDSTREAM COMMUNICATIONS INC | PO Box 9001950 | | | | Louisville | KY | 40290-1950 | |
| WINDSTREAM CORP | PO Box 9001908 | | | | Louisville | KY | 40290-1908 | |
| Winfield District Court | 311 E. 9th Avenue | PO Box 472 | | | Winfield | KS | 67156 | |
| Winfield Family and Occupational Health | Sheila Rawls | 191 Carraway Dr | Suite A | | Winfield | AL | 35594 | |
| Winfield Medical Arts | 3625 Quail Ridge Dr | | | | Winfield | KS | 67156 | |
| WINFIELD PARTNERS II LLC | 15880 Summerlin Rd | | | | Ft Myers | FL | 33908 | |
| Winfield Partners II, LLC | c/o Orbis Properties, LLC and Colonial Square Realty, Inc. | 8140 College Pkwy. | #105 | | Fort Myers | FL | 33919 | |
| Winfield Partners II, LLC, c/o Orbis Properties, LLC | 132 West 75th Street | | | | New York | NY | 10023 | |
| Wing Memorial Hospital and Medical Center | 40 Wright St. | | | | Palmer | MA | 01069 | |
| WINGERT GREBING BRUBAKER & JUSKIE, LLP | ATTN: CHARLES GREBING | 1 AMER. PLAZA, 7TH FLOOR 600 W. BROADWAY | | | SAN DIEGO | CA | 92101-3311 | |
| Winn Parish Medical Center | PO Box 152 | | | | Winnfield | LA | 71483 | |
| Winn Parish Medical Center | Amy | 301 West Boundary Avenue | | | Winnfield | LA | 71483 | |
| Winn Parish Medical Center | 301 West Boundary | | | | Winnfield | LA | 71483 | |
| Winn Technology Group | PO Box 927 | | | | Palm Harbor | FL | 34682 | |
| Winn Technology Group | 523 Palm Blvd | | | | Palm Harbor | FL | 34663 | |
| Winnebago County Auditor | 404 Elm Street | | | | Rockford | IL | 61101 | |
| Winnebago County Court, WI - A | Winnebago County Court, WI - A | 415 Jackson Street | Room 423 | | Oshkosh | WI | 54903-2808 | |
| Winner Regional Clinic | 825 E 8th St | | | | Winner | SD | 57580 | |
| Winneshiek County Memorial Hospital | Brenda Schwan | 901 Montgomery St | | | Decorah | IA | 52101 | |
| Winnsboro Medical Clinic | P.O. Box 1350 | | | | Winnsboro | LA | 71295 | |
| Winona Family Medicine Clinic | 418 North Applegate Street | | | | Winona | MS | 38967 | |
| Winona Health Community Memorial Hospital | Dee Jackson | Winona Health Services | Attn: Business Office / Cashier's O | PO Box 5600 | Winona | MN | 55987-0600 | |
| Winona Health Services | PO Box 5600 | | | | Winona | MN | 55987-0600 | |
| Winona Health Services | Carmen Mueller | Winona Health Services | Attn: Business Office / Cashier's O | PO Box 5600 | Winona | MN | 55987-0600 | |
| Winstar | P.O. Box 710952 | | | | Columbus | OH | 43271-0952 | |
| Winston Clinic | PO Box 100 | | | | Sheridan | AR | 72150 | |
| Winston Salem Forsyth County Schools | PO Box 2513 | | | | Winston Salem | NC | 27102 | |
| Winston Salem Forsyth County Schools | Former Student Records | 475 Corporate Sq Dr | | | Winston Salem | NC | 27105 | |
| Winston Salem Forsyth Schools | PO Box 2513 | | | | Winston Salem | NC | 27102 | |
| Winston Salem Forsyth Schools | Attn: Former Student Records | PO Box 2513 | | | Winston Salem | NC | 27102 | |
| Winston-Salem State University | Gerald Hunter | Blair Hall | 601 Martin Luther King Jr Drive | | Winston-Salem | NC | 27110 | |
| Winston-Salem State University | Blair Hall | 601 Martin Luther King Jr Drive | | | Winston-Salem | NC | 27110 | |
| Winter Park- Florida Hospital Centra Care | 3099 Aloma Avenue | | | | Winter Park | FL | 32792 | |
| WIPRO GALLAGHER SOLUTIONS, INC. | 18001 OLD CUTLER RD | | | | PALMETTO BAY | FL | 33157 | |
| WISCONSIN BANKERS ASSOCIATION | 4721 S. BILTMORE LN | | | | MADISON | WI | 53718 | |
| Wisconsin Department of Reguation and Licensing | 1400 E. Washington Avenue | | | | Madison | WI | 53703 | |
| Wisconsin Department of Rev | PO Box 930208 | | | | Milwaukee | WI | 53293-0208 | |
| Wisconsin Department of Revenue | State of Wisconsin | 2135 Rimrock Rd | PO Box 8902 | | Madison | WI | 53708 | |
| Wisconsin Department of Revenue | State of Wisconsin | PO Box 8902 | | | Madison | WI | 53708 | |
| Wisconsin Department of Revenue | PO Box 930389 | | | | Milwaukee | WI | 53293-0389 | |
| WISCONSIN DEPARTMENT OF REVENUE | PO Box 930208 | | | | Milwaukee | WI | 53293-0208 | |
| Wisconsin Department of Revenue | PO Box 8902 | | | | Madison | WI | 53708-8902 | |
| Wisconsin Department of Revenue | Box 930208 | | | | Milwaukee | WI | 53293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE (0000WIS708) | PO BOX 8902 | | | | MILWAUKEE | WI | 53708-8902 | |
| Wisconsin Dept Financial Institutions | Foreign Corp Annual Report | Drawer 978 | | | Milwaukee | WI | 53293-0978 | |
| Wisconsin Dept of Justice | Crime Information Bureau | PO Box 2688 | | | Madison | WI | 53701-2688 | |
| Wisconsin Dept of Regulation and Licensing | 1400 E. Washington Ave | | | | Madison | WI | 53703 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 930389 | | | | MILWAUKEE | WI | 53293-0389 | |
| Wisconsin Dept of Revenue | PO Box 8908 | | | | Madison | WI | 53708-8908 | |
| WISCONSIN DEPT OF REVENUE | PO Box 8901 | | | | Madison | WI | 53708-8901 | |
| Wisconsin Dept of Workforce Development | Div of Unemployment Insu Gen Accting | PO Box 7945 | | | Madison | WI | 53707 | |
| Wisconsin Dept. Of Transport | DMV Revenue Accounting | P.O. Box 7336 | Billing Ref:005900 | | Madison | WI | 53707-7336 | |
| Wisconsin Dept. Of Transport | DMV Revenue Accounting | P.O. Box 7336 | | | Madison | WI | 53707-7336 | |
| Wisconsin Dept. Of Transport | | | | | | | | |
| Wisconsin Drug Testing | 9 Oriole Parkway | | | | Fond du Lac | WI | 54937 | |
| Wisconsin Drug Testing | 1805 Allouez Ave | Suite 3 | | | Green Bay | WI | 54311 | |
| Wisconsin Motor Carriers Association | PO Box 44849 | | | | Madison | WI | 53744-4849 | |
| Wisconsin Motor Carriers Association | 562 Grand Canyon Dr | | | | Madison | WI | 53719 | |

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| WISCONSIN STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | | | | MADISON | WI | 53701-2114 | |
| Wisconsin State Treasurer's Office | Unclaimed Property Division | PO Box 2114 | | | Madison | WI | 53701-2114 | |
| Wisconsin Department of Revenue | Customer Service Bureau | P.O. Box 8949 | | | Madison | WI | 53708-8949 | |
| Wise County Medical Center | Lacey Pippin | 1001 Eagle Dr | | | Decatur | TX | 76234 | |
| Wise Regional Health Systems | Linda | PO Box 202218 | | | Dallas | TX | 75320 | |
| Witham Health Services-Toxicology Lab | 1400 Dan Conn DR. | | | | Lebanon | IN | 46052 | |
| Withers Bergman LLP | Attn: Von Sanborn | 157 Church Street, 19th Floor | | | New Haven | CT | 06510 | |
| Withrow University High School | 2488 Madison Road | | | | Cincinnati | OH | 45208 | |
| Wixom Occupational Health Center | PO Box 673941 | | | | Detroit | MI | 48267 | |
| Wixom Occupational Health Center | 29600 S Wixom Rd | | | | Wixom | MI | 48393 | |
| Wiz Quiz -Lakewood | 7585 W Arkansas Ave | Suite B | | | Lakewood | CO | 80232 | |
| Wiz Quiz-Evergreen | 27888 Meadow Dr # 101 | | | | Evergreen | CO | 80439 | |
| Wiz-Quiz | 2323 S Troy St | Bldg 1 Suite 310 | | | Aurora | CO | 80014-1980 | |
| Wiz-Quiz | 2305 E Arapahoe Rd | Suite 117 | | | Centennial | CO | 80122 | |
| Wiz-Quiz - East Denver | 12445 E 39th Ave | Suite C | | | Denver | CO | 80239 | |
| WIZ-QUIZ DENVER | 1410 GRANT STREET | C-308 | | | DENVER | CO | 80203 | |
| Wiz-Quiz Drug Screening Arvada | 5400 Ward Rd, Bldg 2, | Suite 100 | | | Arvada | CO | 80002 | |
| Wiz-Quiz Drug Screening Arvada | 5400 Ward Rd, Bldg 2 | Suite 1000 | | | Arvada | CO | 80002 | |
| Wiz-Quiz Drug Screening-Aurora | 2323 S. Troy Street | #1-222 | | | Aurora | CO | 80014 | |
| WKFS (GULFPAK) | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| WMC Occupational Health Mgmt | 245 South Fenway | PO Box 15 | | | Casper | WY | 82601 | |
| WMHS Occupational Health | Western MD Health System Corp dba | 1050 Industrial Blvd | | | Cumberland | MD | 21502 | |
| WMHS Occupational Health | 1050 W Industrial Blvd, Ste 15 | | | | Cumberland | MD | 21502 | |
| WMHS Primary Care Services | PO Box 1671 | | | | Cumberland | MD | 21501 | |
| WNY Occupational Medicine, PC | PO BOX 20836 | | | | Rochester | NY | 14602 | |
| WNY Testing Associates | Parkview Medical Center | 5811 South Park Avenue | | | Hamburg | NY | 14075 | |
| Woessner Medical Center | 750 Camp St | | | | New Orleans | LA | 70130 | |
| WOLF DEN ASSOCIATIONS LLC | 8280 Greensboro Dr | | | | McLean | VA | 22102 | |
| WOLF TRAP FOUNDATION | 1645 Trap Rd | | | | Vienna | VA | 22182 | |
| Wolfe Drug Testing | 801 Baxter Street | Suite 401 | | | Charlotte | NC | 28202 | |
| Wolfe Drug Testing | 681 Cabarrus Ave W | | | | Concord | NC | 28027 | |
| Wolff Chiropractic Wellness | 3720 Wilbarger Street | | | | Vernon | TX | 76384 | |
| Wolin & Associates, Inc. | Accounts Payable | 1720 Fuller Road | | | West Des Moines | IA | 50265 | |
| Wollborg Michelson Personnel Services Inc | 291 Geary St | Ste 500 | | | San Francisco | CA | 94102 | |
| WOLTERS KLUWER FINANCIAL SERVICES, INC | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| Womble Carlyle Sandridge & Rice LLP | Attn: Mark L. Desgrosseilliers | 222 Delaware Avenue, Suite 1501 | | | Wilmington | DE | 19801 | |
| Women's Business Development Center | Women's Business Development Center | Attn: Hedy M. Ratner | 8 South Michigan Ave, 4th Floor | | Chicago | IL | 60603 | |
| Wood County Circuit Court | PO Box 8095 | | | | Wisconsin Rapids | WI | 54495 | |
| WOOD COUNTY COURT | One Courthouse Sq | | | | Bowling Green | OH | 43402 | |
| Wood County Hospital | 950 West Wooster Street | | | | Bowling Green | OH | 43402 | |
| Wood County Hospital - Ready Works | Judy Euben | 950 W Wooster St | | | Bowling Green | OH | 43402 | |
| Wood County Hospital CBO | 950 W Wooster | | | | Bowling Green | OH | 43402 | |
| Wood Health Care Clinic | 1307 Lafayette Avenue | | | | Moundsville | WV | 26041 | |
| Wood Personnel Services Inc | PO Box 440073 | | | | Nashville | TN | 37244 | |
| Wood Personnel Services, Inc | PO Box 440073 | | | | Nashville | TN | 37244-0073 | |
| Wood Tobe-Coburn | Transcript Request | 8 East 40th Street | | | New York | NY | 10016 | |
| Wood Tobe-Coburn School | 8 East 40th Street | | | | New York | NY | 10016 | |
| Wood, Eric Gregory | 5704 Woodbine Avenue | | | | Philadelphia | PA | 19131 | |
| Woodard Regional Hosp. | 900 17th Street | | | | Woodward | OK | 73801 | |
| Woodard Regional Hosp. | 1611 Main St STE 103 | | | | Woodward | OK | 73801-3064 | |
| Woodbridge Center LLC | 3169 Solutions Center | | | | Chicago | IL | 60677-3001 | |
| Woodbury Co. Law Enforcement Center | Attn: Clerk | 407 7th Street | Suite 3 | | Sioux City | IA | 51101 | |
| Wood-Chem Sanitary Maintenance Supply | P.O. Box 3224 | | | | Victoria | TX | 77903 | |
| Wooddale High School | 5151 Scottsdale Avenue | | | | Memphis | TN | 38118 | |
| Woodford County High School | 180 Frankfort St | | | | Versailles | KY | 40383 | |
| WOODFOREST BUSINESS CENTER | ATTN: CREDIT DEPT | | | | THE WOODLANDS | TX | 77380 | |
| WOODFOREST NATIONAL BANK | PO BOX 7889 | | | | THE WOODLANDS | TX | 77387 | |
| WOODFOREST NATIONAL BANK | ATTN: VOD/CREDIT | | | | THE WOODLANDS | TX | 77380-3105 | |
| Woodie and the Longboards | 17425 Sandlewood Drive | | | | Riverside | CA | 92503 | |
| Woodland Health Clinic | Carol Brehmer | 632 W Gibson Rd | | | Woodland | CA | 95695 | |
| Woodland Healthcare | 2330 West Covell Blvd. | | | | Davis | CA | 95616 | |
| Woodland Healthcare Services PC | 611 Court St | | | | West Branch | MI | 48661 | |
| WOODLAND LAYTON OFFICES LLC | 215 N Redwood Rd Ste 8 | | | | North Salt Lake | UT | 84054 | |
| Woodland Layton Offices, LLC | Jeff Bennion | 320 West 500 South, Suite 210 | | | Bountiful | UT | 84010 | |
| Woodland Memorial Hospital | 632 West Gibson Road | | | | Woodland | CA | 95695 | |
| Woodlawn High School | 5620 1st Avenue North | | | | Birmingham | AL | 35212 | |
| Woodlawn Med Professionals | Bonnie Halloway | 1400 E 9th St | | | Rochester | IN | 46975-9785 | |
| Woodrow Wilson High | 2201 E.. Market Street | | | | Long Beach | CA | 90805 | |
| Woodrow Wilson High School | 4500 Mulnomah Street | | | | Los Angeles | CA | 90032 | |
| Woodrow Wilson High School | 3100 Federal St | | | | Camden | NJ | 08150 | |
| Woodrow Wilson High School | 1431 Baker Road | Suite C | | | Virginia Beach | VA | 23455 | |
| Woodrow Wilson High School (DC) | 4340 Connecticut NW | | | | Washington | DC | 20008 | |
| Woods Adult Day Care Center, Inc. | Bernard Feehley | 8227 Cloverleaf Dr. #300 | | | Millersville | MD | 21108 | |
| Woods County Clerk | 407 Governmental Street | | | | Alva | OK | 73717 | |
| Woods District Court | 407 Government Ste 30 | | | | Alva | OK | 73717 | |
| Woodward Drug & Alcohol Testing L.L.C. | 2017 Oklahoma Avenue | Suite 103 | | | Woodward | OK | 73801 | |
| Woodward Health Hospital | 900 17th Street | | | | Woodward | OK | 73801 | |
| Woodward High School | 7005 Reading Rd | | | | Cincinnati | OH | 45237 | |
| Woodward Regional Hospital | P.O.Box 849110 | | | | Dallas | TX | 75284 | |
| Woodward Regional Hospital | P.O. Box 849110 | | | | Dallas | TX | 75284-9110 | |
| Woodward Regional Hospital | 900 17th Street | | | | Woodward | OK | 73801 | |
| Woodward Regional Hospital - Work Place Facility | Gina Smith | 900 17th St | | | Woodward | OK | 73801 | |
| Woody's Bar-B-Q | Woody Phillips Enterprises | 11897 Foothill Blvd., #B | | | Rancho Cucamonga | CA | 91730 | |
| Woody's Bar-B-Q | 11897 Foothill Blvd., #B | | | | Rancho Cucamonga | CA | 91730 | |
| Worcester Technical High School; | One Skyline Dr | | | | Worcester | MA | 01605 | |
| Work and Wellness | 430 East Division Street | | | | Fond du Lac | WI | 54935 | |
| Work Care | Chris | 2390 South Redwood Road Suite D | | | Salt Lake City | UT | 84126 | |
| Work Care - Orem | Brandon Nelson | 601 N. 1200 W | | | Orem | UT | 84057 | |
| Work Care - Salt Lake City | 2390 S. Redwood Road | | | | Salt Lake City | UT | 84119 | |

*Certain employees and commercially sensitive customers and vendors have been redacted from this list.

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Work Care Industrial Care - Redwood | Terri | 2390 S Redwood Road | | | Salt Lake City | UT | 84119-2027 | |
| Work Care Industrial Care - Redwood | Terri | 2362 South Redwood Road | | | Salt Lake City | UT | 84119 | |
| Work Care Orem, LLC | 601 North 1200 West | | | | Orem | UT | 84057 | |
| Work Care Orem, LLC | 2390 S. Redwood Road | | | | Salt Lake City | UT | 84119 | |
| Work Care-Redwood | 2390 S. Redwood Road | | | | Salt Lake City | UT | 84119 | |
| Work Care-South Side | 2390 S. Redwood Dr. | | | | Salt Lake City | UT | 84119 | |
| Work Comp Management Services | 817 Woodmere Drive | | | | Lafayette | IN | 47905 | |
| Work Connection | Chris O'Connor | 575 Beech St | | | Holyoke | MA | 01040 | |
| Work Fit Medical | Katrina Karas | 40 Sharpe Drive | | | Cranston | RI | 02920 | |
| Work Health | Dept L-3234 | | | | Columbus | OH | 43260 | |
| Work Health | 50 Prospect St | STE 401 | | | Lawrence | MA | 01842 | |
| Work Health | 1 General Street | PO Box 189 | | | Lawrence | MA | 01842-0389 | |
| Work Health - Lansing MI | Hal Watts | P.O. Box 21234 | | | Lansing | MI | 48909 | |
| Work Health - Quincy PLLC | Hal Watts | PO Box 40 | | | Jonesville | MI | 49250-0040 | |
| Work Health Occupational | Linda Hettrick | Knights Road | Suite 206 | | Philadelphia | PA | 19114 | |
| Work Health Occupational Medical Centers | Hal Watts | P.O.Box 21234 | | | Lansing | MI | 48909 | |
| Work Health Options - Holy Family Hospital | Laura Abts | P.O. Box 1450 | | | Manitowoc | WI | 54221 | |
| Work Health Safety | PO Box 951083 | | | | Cleveland | OH | 44193 | |
| Work Health Solutions | Gina M'Gaughey | Dept 84 P O Box 21228 | | | Tulsa | OK | 74121-1228 | |
| Work Health Solutions | 9151 NE 81st Ter | Suite 200 | | | Kansas City | MO | 64158 | |
| Work Health Solutions at Montgomery County Memorial Hospital | Marlene Watson | 2301 Eastern Avenue | | | Red Oak | IA | 51566 | |
| Work Health@Convenient Care | 2211 Mayfair Drive Suite 101 | | | | Owensboro | KY | 42301 | |
| Work Kare | Willis-Knight Work Kare | 2724 Greenwood Rd | | | Shreveport | LA | 71109 | |
| Work Kare - Bossier | Dianna | 2724 Greenwood Rd | | | Shreveport | LA | 71109 | |
| Work Kare - North | Lynn Kemper | 2390 S Redwood Rd | | | Salt Lake City | UT | 84119 | |
| Work Kare - North | Lynn Kemper | 2724 Greenwood Rd | Attn: Marie Emery | | Shreveport | LA | 71109 | |
| Work Kare - Pierremont | Marie Emory | 2724 Greenwood Rd | Attn: Marie Emery | | Shreveport | LA | 71109 | |
| Work Kare - South | Lynn Kemper | 2724 Greenwood Road | Attn: Marie Emery | | Shreveport | LA | 71109 | |
| Work Kare Drug Testing Center | 2724 Greenwood Rd | Attn: Marie Emery | | | Shreveport | LA | 71109 | |
| Work Kare of Willis Knighton | 2724 Greenwood Road | | | | Shreveport | LA | 71109 | |
| Work Link | Paula Ashcraft | 844 South Madison Street | | | Tupelo | MS | 38801 | |
| Work LLC~Health | 10715 Downsville Pk | Ste 100 | | | Hagerstown | MD | 21740 | |
| Work Net | Jane | 1800 Byberry Road | | | Bryn Athyn | PA | 19006 | |
| Work One Occupational Medical Services | Denise Sigmund | PO BOX 61117 | | | Savannah | GA | 31420 | |
| Work Partners | 2646 Patterson Rd | Ste A | | | Grand Junction | CO | 81506 | |
| Work Place Health | Our Lady of Bellefonte Hospi | PO Box 2155 | | | Ashland | KY | 41105 | |
| Work Place Partners-Ephrata Diagnostics Center | Ephrata Community Hospital | 446 North Reading Road | | | Ephrata | PA | 17522 | |
| Work Pro | 6 Larch Ave | Ste 397 | | | Newport | DE | 19804 | |
| Work Pro Occupational Health | Jack Dilts | 543 N Shipley St | Suite F | | Seaford | DE | 19973 | |
| Work Pro Occupational Health | 200 Hygeia Drive | | | | Newark | DE | 19713 | |
| Work Right Occupational Health Services | Attn: Accounts Receivable | 6555 S Willow Springs Rd | | | Countryside | IL | 60525 | |
| Work Right Occupational Health Services | 6555 S Willow Springs Rd Ste 6 | | | | Countryside | IL | 60525 | |
| Work Right-Marion General Hospital | 330 North Wabash Ave, Ste # G20 | | | | Marion | IN | 46952 | |
| Work Safety Institute - Benton | PO Box 503861 | | | | St. Louis | MO | 63150 | |
| Work Well | Laurie Singletary | 231 Methodist Blvd | | | Hattiesburg | MS | 39402 | |
| Work Well | 221 West Tioga Street | | | | Tunkhannock | PA | 18657 | |
| Work Well - Munster | Ruth Gindl | 35332 Eagle Way | | | Chicago | IN | 60678-1353 | |
| Work Well - Munster | Ruth Gindl | 35332 Eagle Way | Regional Occupational Health | | Chicago | IN | 60678-1353 | |
| Work Well at Galion Community Hospital | Bill Van Dorn | 800 Portland Way North | | | Galion | OH | 44833 | |
| Work Well Clinic | 3245 Williams Boulevard Southwest | | | | Cedar Rapids | IA | 52404 | |
| Work Well MS | PO Box 22844 | | | | Jackson | MS | 39225-2844 | |
| Work Well Occupational Services PC | PO Box K | | | | Tunkhannock | PA | 18657 | |
| Work Well Occupational Services PC | 221 W Tioga St | | | | Tunkhannock | PA | 18657 | |
| Work Wellness | C/O Romeo Medical Clinic | 777E Hawkeye # 3 | | | Turlock | CA | 95380 | |
| Work Wellness | 1199 Delbon Ave | Suite 5 | | | Turlock | CA | 95382 | |
| Work Wellness Romeo Medical | 1801 Colorado Ave | Suite 130 | | | Turlock | CA | 95382 | |
| Work~Sutter Health | 1014 N Market Blvd | Suite 10 | | | Sacramento | CA | 95834-1985 | |
| WorkCare | 246 N Mission | | | | Wenatchee | WA | 98801-2004 | |
| Workcare Clinic | 2390 S Redwood Rd | | | | Salt Lake City | UT | 84119 | |
| Workcare Orem | PO Box 26692 | | | | Salt Lake City | UT | 84126-0692 | |
| Workcare Presbyterian Intercommunity Hospital | 12462 Putnam Street | Suite 402 | | | Whittier | CA | 90602 | |
| WorkCare Resource Inc | 49 Old Hickory Blvd E | | | | Jackson | TN | 38305 | |
| WorkCare Resources | 49 Old Hickory Blvd East | | | | Jackson | TN | 38305 | |
| WorkCenter | 1100 Grampian Blvd | | | | Williamsport | PA | 17701 | |
| Work-Comp Management Services, Inc. | PO Box 3002 | | | | Indianapolis | IN | 46206-3002 | |
| Work-Comp Management Services, Inc. | 760 Park East Blvd #5 | | | | Lafayette | IN | 47905 | |
| Workday Inc | George P. Johnson | RE: Workday Rising | 999 Skyway Road, Suite 300 | | San Carlos | CA | 94070 | |
| Workday Inc | 6230 Stoneridge Mall Rd | | | | Pleasanton | CA | 94588 | |
| Worker Training Fund | PO Box 6285 | | | | Indianapolis | IN | 46206-6285 | |
| Workers Care | Ann Lowrey | P O Box 802 | | | Seneca | PA | 16346 | |
| Workers Compensation Commission | 1000 DMV Dr | | | | Richmond | VA | 23220 | |
| Workers Health and Walk In Clinic | 1223 Hatcher Lane | | | | Columbia | TN | 38401 | |
| Workers Medical | 3201 University Dr East, Ste 155 | | | | Bryan | TX | 77802 | |
| WORKERS SAFETY & COMPENSATION | EMPLOYER SERVICES | PO Box 20006 | | | Cheyenne | WY | 82003 | |
| Workers' Compensation Board of NY State | James McGinn | 20 Park Street | | | Albany | NY | 12207 | |
| Workfirst | 2250 East Market St | | | | York | PA | 17402 | |
| Workfirst Occupational Health Services of York Hospital | Patty McGurie | PO Box 2767 | | | York | PA | 17405 | |
| WorkFit Medical | 1160 Chili Avenue | | | | Rochester | NY | 14624-3035 | |
| Workfit Medical | 1160 Chili Ave | Suite 200 | | | Rochester | NY | 14624 | |
| Workfit Medical | 1160 Chili Ave | Suite 200 | | | Rochester | NY | 14624-3035 | |
| Workfit Medical LLC | 1160 Chili Ave | Suite 200 | | | Rochester | NY | 14624 | |
| Workfit Medical* | 1160 Chili Ave | Suite 200 | | | Rochester | NY | 14624-3035 | |
| WorkFit Medical** | 1160 Chili Ave | Suite 200 | | | Rochester | NY | 14624-3035 | |
| WorkFit Medical, LLC | 1160 Chili Avenue | Suite 200 | | | Rochester | NY | 14624 | |
| Workfit Occupational Health Services | Troy Overholt | 1160 Chili Ave | Suite 200 | | Rochester | NY | 14624-3035 | |
| Workfit Occupational Health Services | Troy Overholt | 1160 Chili Avenue | Suite 200 | | Rochester | NY | 14624 | |
| Workfit, Inc. | Danette Lodes | 140 S 77th St | | | Omaha | NE | 68114 | |
| Workfit, Inc. | Danette Lodes | 140 South 77th Street | | | Omaha | NE | 68114-4577 | |

Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Workforce Consultants of Mississippi | 287 Lower Woodville Road | | | | Natchez | MS | 39120 | |
| Workforce Consultants of MS | Betty Taylor | 287 Lower Woodville Road | | | Natchez | MS | 39120 | |
| Workforce Corporate Health | PO Box 189 | | | | Chattanooga | TN | 37401 | |
| Workforce Corporate Health | 975 East Third Street | | | | Chattanooga | TN | 37403 | |
| Workforce Corporate Health Services | Paula Roarke | P.O. Box 189 | | | Chattanooga | TN | 37401 | |
| WorkForce Essentials - Dickson County | Peggy Stinson | 523 Madison Street | Suite A | | Clarksville | TN | 37040-3236 | |
| WorkForce Essentials - Houston County | Dewain Pryor | 523 Madison Street | Suite A | | Clarksville | TN | 37040-3236 | |
| WorkForce Essentials - Humphreys County | Michelle Hunt | 523 Madison Street | Suite A | | Clarksville | TN | 37040-3236 | |
| WorkForce Essentials - Robertson County | 523 Madison Street | Suite A | | | Clarksville | TN | 37040-3236 | |
| WorkForce Essentials - Stewart County | 523 Madison Street | Suite A | | | Clarksville | TN | 37040-3236 | |
| WorkForce Essentials - Williamson County | Dewain Pryor | 523 Madison Street | Suite A | | Clarksville | TN | 37040-3236 | |
| WorkForce Essentials, Inc - Admin Office | 523 Madison Street | Suite A | | | Clarksville | TN | 37040-3236 | |
| Workforce Essentials, Inc. | 523 Madison St | Ste A | | | Clarksville | TN | 37040 | |
| Workforce Essentials, Inc. | 110 Main Street | | | | Clarksville | TN | 37040 | |
| Workforce Management | 4 Executive Circle | Suite 185 | | | Irvine | CA | 92614 | |
| Workforce Medical | 11020 West Center Street | Suite 200 | | | Medina | NY | 14103 | |
| Workforce Medical Center | 2492 S Cities Service Hwy | Ste 1 | | | Sulphur | LA | 70663 | |
| Workforce Medical Group | 201 Arch Street | | | | Redwood City | CA | 94062-1305 | |
| WorkForce Occupational Health | 910 East 20th Street | | | | Sioux Falls | SD | 57105 | |
| | | | | | | | | |
| Workforce Solutions Group | 22362 Gilberto | Suite 205 | | | Rancho Santa Margarita | CA | 92688 | |
| Workhealth | P.O. Box 8500-6160 | | | | Philadelphia | PA | 19178-6160 | |
| Workhealth | Aria Health Physician Services | P.O. Box 8500-64160 | | | Philadelphia | PA | 19178-6160 | |
| WorkHealth | 5000 Frankford Avenue | | | | Philadelphia | PA | 19124 | |
| WorkHealth | 1166 Dublin Rd | Suite 400 | | | Columbus | OH | 43215 | |
| Workhealth | 1100 Trancas St. | Ste. 300 | | | Napa | CA | 94558 | |
| WorkHealth - East Columbus | Carter LaMonica | WorkHealth | Dept L-3234 | | Columbus | OH | 43260 | |
| WorkHealth - Grandview | LaMonica Carter | WorkHealth | Dept L-3234 | | Columbus | OH | 43260 | |
| WorkHealth - Grandview | LaMonica Carter | Dept L-3234 | | | Columbus | OH | 43260 | |
| Workhealth - Napa Valley | 3421 Villa LAne | Suite 2A | | | Napa | CA | 94558 | |
| WorkHealth - Southwest | Carter LaMonica | WorkHealth | Dept L-3234 | | Columbus | OH | 43260 | |
| WorkHealth - West | Carter LaMonica | WorkHealth | Dept L-3234 | | Columbus | OH | 43260 | |
| Workhealth Clinic-Frankford Hospital-Bucks County | 380 North Oxford Valley Road | | | | Langhorne | PA | 19047 | |
| WorkHealth Delaware | LaMonica Carter | WorkHealth | Dept L-3234 | | Columbus | OH | 43260 | |
| WorkHealth Northwest | P.O. Box 21234 | | | | Lansing | MI | 48909-1234 | |
| WorkHealth Occupational Medical Clinic | 607 W MLK BLVD | Ste 102 | | | Tampa | FL | 33603 | |
| WorkHealth OhioHealth | Dept L-3234 | | | | Columbus | OH | 43260-3234 | |
| WorkHealth OhioHealth | Dept 951451 | | | | Cleveland | OH | 44193 | |
| WorkHealth OhioHealth | Administrative Office | 3722 Olentangy River Road, Ste | | | Columbus | OH | 43214-3448 | |
| Working Fit | 1100 S Jackson Hwy | Suite 150D | | | Sheffield | AL | 35660 | |
| Working Partners Clinic | Robinson Med Center 1 | PO Box 8722 | | | Belfast | ME | 04915 | |
| Working Wardrobes | 11614 Martens River Circle | | | | Fountain Valley | CA | 92708 | |
| Working Well | 35332 Eagle Way | | | | Chicago | IL | 60678-1353 | |
| Working Well - (Franciscan ExpressCare) - Portage | 35332 Eagle Way | | | | Chicago | IL | 60678-1353 | |
| Working Well - Crown Point | 35332 Eagle Way | | | | Chicago | IL | 60678-1353 | |
| Working Well - Crown Point | 35332 Eagle Way | | | | Chicago | IL | 60678 | |
| Working Well - Hammond | 35332 Eagle Way | | | | Chicago | IL | 60678-1353 | |
| Working Well - Hammond | 35332 Eagle Way | | | | Chicago | IL | 60678 | |
| Working Well - Michigan City | Rachel Hamm | 35332 Eagle Way | | | Chicago | IL | 60678-1353 | |
| Working Well - Michigan City | Rachel Hamm | 35332 Eagle Way | | | Chicago | IL | 60678 | |
| Working Well - MRHC | 3 E Clark Bass Blvd | Suite 3 | MRHC Campus | | Mcalester | OK | 74501 | |
| Working Well - Portage | Kathy | 35332 Eagle Way | | | Chicago | IL | 60678-1353 | |
| Working Well - Rensselaer | 35332 Eagle Way | | | | Chicago | IL | 60678-1353 | |
| Working Well - Valparaiso | Rachel Hamm | 35332 Eagle Way | | | Chicago | IL | 60678-1353 | |
| Working Well - Valparaiso | Rachel Hamm | 35332 Eagle Way | | | Chicago | IL | 60678 | |
| Working Well - Valparaiso (Morthland Drive) | 35332 Eagle Way | | | | Chicago | IL | 60678-1353 | |
| Working Well Express Care | 2307 Laporte Ave | | | | Valparaiso | IN | 46383 | |
| Working Well, LLC. | 4835 South Laburnum Avenue | | | | Richmond | VA | 23231 | |
| WORKIVA LLC | 2900 University Blvd | | | | Ames | IA | 50010 | |
| WorkLife - Mid Dakota Clinic | Greg Cagle | PO Box 5538 | | | Bismarck | ND | 58506-5538 | |
| Worklife Prime Care | PO Box 5538 | | | | Bismarck | ND | 58506-5538 | |
| WorkLife PrimeCare | 801 East Main | | | | Bismarck | ND | 58501 | |
| WorkMed | Debra Stewart | 6426 Market Street | | | Boardman | OH | 44512 | |
| Workmed | 40100 Hwy 27 | | | | Davenport | FL | 33837 | |
| WorkMed - Belcamp | 510 Jamison Ave | | | | Ellwood City | PA | 16117 | |
| WorkMed - Leetsdale | 501 Jamison Avenue | | | | Ellwood City | PA | 16117 | |
| WorkMed - Rosedale | Holly Colburn | PO Box 14397 | | | Poland | OH | 44514 | |
| WorkMed - Rosedale | Holly Colburn | 8652 Pulaski Highway | Ste C | | Rosedale | MD | 21237 | |
| Workmed Midwest | 204 9th Avenue NE | | | | Rice | MN | 56367-4605 | |
| WorkMed Occupational Services | Kathy | 6426 Market Street | | | Youngstown | OH | 44512 | |
| Workmen's Clinic | Valentina | 2029 K St Nw | Suite 301 | | Washington | DC | 20006 | |
| Workmen's Clinic | 2029 K Street NW Suite 301 | | | | Washington | DC | 20006 | |
| Worknet Drug and Alcohol Services | Rita Lebo | 1001 James Drive | Suite B30 | | Leesport | PA | 19533 | |
| Worknet Occupational | PO Box 827929 | | | | Philadelpia | PA | 19182-7918 | |
| Worknet Occupational Health | Jay Rosen | PO Box 827929 | | | Philadelphia | PA | 19182 | |
| Worknet Occupational Med | 300 S Broadway | STE 101 | | | Camden | NJ | 08103 | |
| Worknet Occupational Medicine | Michelle Weigand | P.O. Box 827929 | | | Philadelphia | PA | 19182-7918 | |
| Worknet Occupational Medicine | Kathleen Leahy | P.O. Box 827929 | | | Philadelphia | PA | 19182-7918 | |
| WORKNET Occupational Medicine - Ephrata | P.O. Box 827842 | | | | Philadelphia | PA | 19182-7842 | |
| WORKNET Occupational Medicine - Harrisburg | Ron Lloyd | P.O. Box 827918 | | | Philadelphia | PA | 19182-7918 | |
| WORKNET Occupational Medicine - Huntingdon Valley | P.O. Box 827842 | | | | Philadelphia | PA | 19182-7842 | |
| WORKNET Occupational Medicine - King of Prussia | P.O. Box 827842 | | | | Philadelphia | PA | 19182-7842 | |
| WORKNET Occupational Medicine - Lancaster | Angie Keith | P.O. Box 827842 | | | Philadelphia | PA | 19182-7842 | |
| WORKNET Occupational Medicine - Langhorne | George Jackson | P.O. Box 827842 | | | Philadelphia | PA | 19182-7842 | |
| WORKNET Occupational Medicine - Lester | Scott | P.O. Box 827842 | | | Philadelphia | PA | 19182-7842 | |
| WORKNET Occupational Medicine - Reading | P.O. Box 827842 | | | | Philadelphia | PA | 19182-7842 | |
| WORKNET Occupational Medicine - Reed Street | Margie DePre | P.O. Box 827842 | | | Philadelphia | PA | 19182-7842 | |
| | | | | | | | | |
| WORKNET Occupational Medicine @ Hahnemann University Hospital | P.O. Box 827918 | | | | Philadelphia | PA | 19182-7918 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 353 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WorkNet-0110 | 230 N Broad St | Mail Stop 101 | | | Philadelphia | PA | 19102 | |
| Worknet-Occupational Medicine | Julia I | 368 Lakehurst Road | STE 206 | | Toms River | NJ | 08755 | |
| WorkOne - Savannah Mall | PO Box 61117 | | | | Savannah | GA | 31420 | |
| WorkPartners Occupational Health Specialists | Randy Hupke | 2122 S El Camino Real | Suite 100 | | Oceanside | CA | 92054 | |
| WorkPartners of North Dakota | 653 19th Street West | | | | Dickinson | ND | 58601-2973 | |
| Workplace | 1201 11th Avenue South | Suite 100 | | | Birmingham | AL | 35205 | |
| WorkPlace Health | Phoenix Rehabilitation and | Health Services Inc dba | 520 Philadelphia St | | Indiana | PA | 15701 | |
| Workplace Health | Heather Houghton | 30 Chase Avenue | | | Waterville | ME | 04901 | |
| WorkPlace Health | 520 Philadelphia St | | | | Indiana | PA | 15701 | |
| Workplace Health | 1916 Oakland Avenue | | | | Indiana | PA | 15701 | |
| Workplace Health | 15 Enterprise Drive | Suite 200 | | | Augusta | ME | 04330 | |
| Workplace Health | 132 Walnut Street | | | | Johnstown | PA | 15901-1621 | |
| Workplace Health | 10 Caldwell Rd | | | | Augusta | ME | 04330 | |
| WorkPlace Health - Shamokin | 520 Philadelphia St, | | | | Indiana | PA | 15701 | |
| Workplace Health Muskegon | Hackley Hospital dba | 1675 Leahy Ste 103 | | | Muskegon | MI | 49442 | |
| Workplace Health Muskegon | 1675 Leahy Ste 103 | | | | Muskegon | MI | 49442 | |
| Workplace Health of Grand Haven | 923 South Beechtree Street | Suite 9 | | | Grand Haven | MI | 49417 | |
| Workplace Health/Maine General | Karen Packard | 15 Enterprise Drive | | | Augusta | ME | 04074 | |
| Workplace Health/Maine General | Erica Gustafson | 15 Enterprise Drive | | | Augusta | ME | 04074 | |
| Workplace Health/Maine General | Erica Gustafson | 15 Enterprise Dr. Suite 200 | | | Augusta | ME | 04901 | |
| Workplace Medical Center, LLC | 4830 East 32nd Street | Suite #5 | | | Joplin | MO | 64804 | |
| Workplace Occupational & Wellness | 2329 N Marr Rd | | | | Columbus | IN | 47203 | |
| Workplace Occupational and Wellness | 2329 North Marr Road | | | | Columbus | IN | 47203 | |
| Workplace Partners | c/o Ephrata Diagnostic Center | 446 N. Reading Ave | | | Ephrata | PA | 17522 | |
| Workplace Partners | 435 South Kinzer Avenue | | | | New Holland | PA | 17557 | |
| Workplace Partners | 435 S. Kinzer Avenue | Garden Spot Center for Health | | | New Holland | PA | 17557 | |
| Workplace Resource | 16651 Knott Ave | | | | La Mirada | CA | 90638-6012 | |
| Workplace Solutions | 621 Old Hickory Blvd | | | | Jackson | TN | 38305 | |
| Workplace Testing Center | 1305 Hobby Hwy | | | | Seinole | TX | 79360 | |
| WorkPlace/SimiValley Hosp | 2755 Alamo Street Suite 100 | SimiValley Hospital & HlthCare | | | Simi Valley | CA | 93065 | |
| Workplus Occupational Health Elmwood Park | Tina Venclovaf | 7230 W. North Ave | Ste 106 B | | Elmwood Park | IL | 60707 | |
| WorkPro | 1341 Clark St | | | | Cambridge | OH | 43725 | |
| WorkPro | 10095 Brick Church Road | | | | Cambridge | OH | 43725 | |
| WorkPro Occupational Health | 6 LARCH AVE #397 | | | | NEWPORT | DE | 19804 | |
| WorkPro Occupational Health | 283 N Dupont Hwy | | | | Dover | DE | 19901 | |
| WorkRight Occupational Health | 6555 S. Willow Springs Rd | | | | LaGrange | IL | 60525 | |
| WORKRIGHT OCCUPATIONAL HEALTH SERVICES | Nancy Mayor | 6555 South Willow Springs Road | Suite 6 | | Countryside | IL | 60525-4572 | |
| WORKRIGHT OCCUPATIONAL HEALTH SERVICES | Nancy Mayor | 6555 South Willow Springs Rd Ste 6 | | | Countryside | IL | 60525 | |
| Workright OHS | 4800 W. 129th Street | | | | Alsip | IL | 60803 | |
| WorkRite Safety | David Thorpe | 7211 East Genesee Street | | | Fayetteville | NY | 13066 | |
| WORKS COMPUTING, INC. | PAM JOHNSON | 1801 AMERICAN BOULEVARD EAST | SUITE 12 | | BLOOMINGTON | MN | 55425 | |
| Worksafe | Nancy Collins | 2272 Downer Street | | | Baldwinsville | NY | 13027 | |
| Worksafe | Dr. James R Dougherty | 2231 Downer Street | | | Baldwinsville | NY | 13027 | |
| Worksafe | 2272 Downer Street | | | | Baldwinsville | NY | 13027 | |
| WorkSafe Inc | Lockbox #631101 | PO Box 3852 | | | Seattle | WA | 98124 | |
| WorkSafe Inc | 3230 C Street | Suite 200 | | | Anchorage | AK | 99503 | |
| WorkSafe Service | 1696 Capitol St NE | | | | Salem | OR | 97301 | |
| WorkSaver Employee Testing Systems, LLC | 478 Corporate Drive | Suite A | | | Houma | LA | 70360 | |
| Worksmart Occupational Health / Tift Reg Med Ctr | Rhonda Stone | 4468 Union Road | | | Tifton | GA | 31794 | |
| Worksmart Occupational Health / Tift Reg Med Ctr | Rhonda Stone | P.O. Box 747 | | | Tifton | GA | 31793 | |
| WorkSMART Occupational Health Clinic | PO BOX 8110 | | | | Hays | KS | 67601 | |
| WorkSmart/Tift Regional Medical Center | 4468 Union Road | | | | Tifton | GA | 31793 | |
| Worksphere Occupational Medicine | Bonnie Bellaell | 5449 S Occidental Hwy | | | Tecumseh | MI | 49286 | |
| WorksWell Clinic at Hillendale | PO Box 934928 | | | | Atlanta | GA | 31196-4928 | |
| Workwell | 490 East North Avenue | Suite 106 | | | Pittsburgh | PA | 15212 | |
| Workwell | 112 THRID STREET | | | | CARNEGIE | PA | 15106 | |
| Workwell | 1111 Ring Road | | | | Elizabethtown | KY | 42701-7897 | |
| Workwell | 1111 Ring Rd | | | | Elizabethtown | KY | 42701-7987 | |
| Workwell | 110 Layman Lane | | | | Elizabethtown | KY | 42701 | |
| Workwell - Airport | 112 3rd Ave | | | | Carnegie | PA | 15106 | |
| Workwell - Boulder | 3434 47th St | Suite 100 | | | Boulder | CO | 80301 | |
| Workwell - Cranberry | 112 3rd Ave | | | | Carneige | PA | 15106 | |
| Workwell - Monroeville | P.O. Box 536088 | | | | Pittsburgh | PA | 15253-5902 | |
| WorkWell - St. Lukes Medical Center | Connie Robinson | 830 1st Avenue, North East | | | Cedar Rapids | IA | 52406-3026 | |
| Workwell - Upper St Claire | 112 Third Ave | | | | Carnegie | PA | 15106 | |
| WorkWell Drug Testing Services | 7736 Madison Blvd, Ste. 1 | | | | Huntsville | AL | 35806 | |
| WorkWell Medical Group | 1172 S. Main Street #380 | | | | Salinas | CA | 93901 | |
| Workwell Medical Group - King City | 831 S. Main Street | | | | Salinas | CA | 93901 | |
| Workwell Occupational Health | Ann Roe | 135 Commonwealth Drive | Suite 120 | | Greenville | SC | 29615 | |
| Workwell Occupational Health | 955 N Michigan Avenue | | | | Greensburg | IN | 47240 | |
| Workwell Occupational Health | 275 S Main St | Suite 201 | | | Longmont | CO | 80501 | |
| WorkWell Occupational Health | 135 Commonwealth Dr, Ste 120 | Attn: Joanna | | | Greenville | SC | 29615 | |
| Workwell Occupational Health | 135 Commonwealth Dr | Suite 120 | | | Greenville | SC | 29615 | |
| WorkWell Occupational Medicine | Sharon | 275 South Main St. Ste. 201 | | | Longmont | CO | 80501 | |
| Workwell Occupational Medicine | Nicolette | 275 S. Main Street | Suite 201 | | Longmont | CO | 80501 | |
| Workwell Occupational Medicine | 205 S. Main Street | Suite C | | | Longmont | CO | 80501 | |
| Workwell Occupational Medicine LLC | 275 S Main St Ste 201 | | | | Longmont | CO | 80501 | |
| Workwell Physicians | P.O. Box 360272 | | | | Pittsburgh | PA | 15251 | |
| Workwell Physicians | 25 West Main Street | | | | Carnegie | PA | 15106 | |
| Workwell Physicians, PC | PO Box 536088 | | | | Pittsburgh | PA | 15253 | |
| WorkWell Physicians, PC | PO Box 360272 | | | | Pittsburgh | PA | 15251 | |
| Workwell Physicians, PC | 25 West Mall Plaza | | | | Carnegie | PA | 15106 | |
| Workwell- South Hills Office | 25 West Main St. | | | | Carnegie | PA | 15106 | |
| WorkWell, LCC | Pam Hulsey | 1111 Ring Rd | | | Elizabethtown | KY | 42701 | |
| Workwell-Airport Office | 1187 Thorn Run Center | Ste. 120 | | | Coraopolis | PA | 15108 | |
| Workwell-Cranberry | PO Box 360272 | | | | Pittsburg | PA | 15251 | |
| WorkWise | 1005 College View Drive | | | | Riverton | WY | 82501-2289 | |
| Workwise OHS | 233 Carew Street | Suite 125 | | | Springfield | MA | 01104 | |
| Workwise Professional Services, Inc. | 1012 West Ward Street Ext. | | | | Douglas | GA | 31533 | |

Case 15-10226-LSS Doc 16 Filed 02/09/15 Page 354 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| World Airways, Inc. | HLH Building | 101 World Drive | | | Peachtree City | GA | 30269 | |
| World Alliance Financial Corp | Meredith Herfel | 3 Huntington Quadrangle | Suite 303N | | Melville | NY | 11747 | |
| World Alliance Financial Corp | 3 Huntington Quadrangle | Suite 303N | | | Melville | NY | 11747 | |
| World Compliance Inc | 123 SE 3rd Ave #495 | | | | Miami | FL | 33131 | |
| World Medical Consulting Inc | 710 N Brea Blvd | Suite G | | | Brea | CA | 92821 | |
| World Oil Corporation | Attn: Christine E. Mirabel | 9302 Garfield Ave | | | South Gate | CA | 90280-3896 | |
| WORLD TECHSERVICES | ATTN: A/P | 836 N STREET #5 | | | TEWKSBURY | MA | 01876 | |
| WorldatWork | P.O. Box 29312 | | | | Phoenix | AZ | 85038-9312 | |
| Worldnet Corporation | Penny | 1355 Remington Road | Suite E | | Schaumburg | IL | 60173 | |
| Worth County High School | 406 West King St | | | | Sylvester | GA | 31791 | |
| Wounded Warrior Project, Inc. | 4899 Belfort Road, Suite 300 | | | | Jacksonville | FL | 32256 | |
| WP Electric and Communications Inc | 14198 Albers Way | | | | Chino | CA | 91710 | |
| WP Engine, Inc | 504 Lavaca Street | Suite 1000 | | | Audtin | TX | 78701 | |
| WPCI | P.O.Box 1936 | | | | Scottsbluff | NE | 69363-1936 | |
| WPCI | Michelle Worm | P.O. Box 1936 | | | Scottsbluff | NE | 59363 | |
| WPCI | Melinda Garton | 1321 Broadway | | | Scottsbluff | NE | 69361 | |
| WPCI | 1321 Broadway | | | | Scottsbluff | NE | 69361 | |
| WPHS | 400 NORTH MAIN STREET | | | | WARSAW | NY | 14569 | |
| WPMC - Occupational Health Clinic | Leslie Minor | PO Box 742615 | | | Atlanta | GA | 30374 | |
| WPMC - Occupational Health Clinic | Leslie Minor | 108 Ross Blvd. | | | Dodge City | KS | 67801 | |
| WPP LLC | DBA WEST PORT PLAZA | P O Box 953230 | | | St Louis | MO | 63195-3230 | |
| WPP LLC Westport Plaza | P. O. Box 953230 | | | | St. Louis | MO | 63195-3230 | |
| WPP LLC, c/o Lodging/Hospitality Management Corporation | 111 West Port Plaza | Suite 500 | | | St. Louis | MO | 63146 | |
| WPX ENEGRY | 1 WILLIAMS CTR FL38 | ATTN: CONNIE LEE KIRKLAND | | | TULSA | OK | 74172-0140 | |
| Wrangell Medical Center | PO Box 1081 | | | | Wrangell | AK | 99929 | |
| WRHS | 609 Medical Center Drive | | | | Decatur | TX | 76234 | |
| Wright Ford Young & Company | 16140 Sand Canyon Avenue | Second Floor | | | Irvine | CA | 92618 | |
| Wright Medical Center Family Practice | Cindy Hunter | 1316 South Main St | | | Clarion | IA | 50525 | |
| Wright Memorial Hospital | 191 Iowa Boulevard | | | | Trenton | MO | 64683 | |
| Wrigley Chattanooga | 3002 Jersey Pike | | | | Chattanooga | TN | 37421 | |
| Wrigley Jr Company | Marletha Adams | 410 N. Michigan Ave. | P.O. Box 90168 | | Chicago | IL | 60611 | |
| Wrigley Jr Company | 410 N. Michigan Ave. | P.O. Box 90168 | | | Chicago | IL | 60611 | |
| WRMC Diagnostic Center | P.O. Box 609 | | | | North Wilkesboro | NC | 28659 | |
| WSFS BANK | ATTN: DEPOSIT SERVICES | | | | CLAYMONT | DE | 19703 | |
| WSI | 1600 East Century Ave, Ste 1 | | | | Bismarck | ND | 58506-5585 | |
| Wuesthoff Hospital/Wuesthoff Reference Labs | Gwenn Goodman | 375 Commerce Parkway | | | Rockledge | FL | 32955 | |
| Wuesthoff Lab | Gwen Patterson | 6800 Spyglass Court | | | Melbourne | FL | 32940 | |
| Wuesthoff Ref. Lab. | 375 Commerce Parkway | | | | Rockledge | FL | 32955 | |
| Wuhan University Archives | | WUHAN | | | | | | |
| Wuhan University Archives | | | | | | | | China |
| WV DIVISION OF BANKING | ONE PLAYERS CLUB DR, SUITE 300 | | | | CHARLESTON | WV | 25311-1638 | |
| WV Drug Testing Laboratories | 916 Market Street | | | | Parkersburg | WV | 26101 | |
| WV Exams & Rapid Drug Screen LLC | 245 North River Ave | | | | Weston | WV | 26452 | |
| WV State Police | 725 Jefferson | | | | S Charleston | WV | 25309 | |
| WVBESLPA | 1 Edmiston Way | Box 11, Suite 214 | | | Buckhannon | WV | 26201 | |
| WWEBS-Worldwide Employment and Background Screening | 2000 S Memorial Dr | | | | Appleton | WI | 54915 | |
| WW-P High School North | 90 Grovers Mill Road | West Windsor-Plainsboro HS | | | Plainsboro | NJ | 08536 | |
| Wy Attorney General | 36 West 22nd St | | | | Cheyenne | WY | 82002 | |
| WY Test | 616 S 7th St | | | | Worland | WY | 82401 | |
| Wyandot Memorial Hospital | 885 North Sandusky Avenue | | | | Upper Sandusky | OH | 43351 | |
| Wyandot Memorial Hospital | 885 North Sandusky Ave | | | | Upper Sandusky | OH | 43351-1098 | |
| Wyandot Memorial Hospital-Job Care | Debbie Thiel | 885 N Sandusky Ave | | | Upper Sandusky | OH | 43351 | |
| Wymore Medical Clinic | 116 East H Street | | | | Wymore | NE | 68466 | |
| Wynne, Lesha R. | ACT American CPR Training | 7442 Jenkins Ave. | | | Hesperia | CA | 92345 | |
| Wynne, Lesha R. | 7442 Jenkins Ave. | | | | Hesperia | CA | 92345 | |
| Wyo Medical Laboratory | 204 McCollum | Suite 105 | | | Laramie | WY | 82070 | |
| WyoMed Laboratory, Inc | 204 McCollum | Suite #105 | | | Laramie | WY | 82070 | |
| Wyoming Attorney General | 208 S College Dr | | | | Cheyenne | WY | 82002 | |
| Wyoming County Community Health / Workplace | 400 N. Main St | | | | Warsaw | NY | 14569 | |
| Wyoming Department of Family Services | 2300 Capitol Ave | 3RD Fl | | | Cheyenne | WY | 82002 | |
| Wyoming Department of Transp. | P.O. Box 1708 | 5300 Bishop Blvd. | | | Cheyenne | WY | 82003-1708 | |
| Wyoming Department of Transp. | 5300 Bishop Boulevard | P.O. Box 1708 | | | Cheyenne | WY | 82003-1708 | |
| WYOMING DEPT OF EMPLOYMENT | PO Box 2659 | | | | Casper | WY | 82602-2659 | |
| Wyoming Park HS | 2125 Wrenwood SW | | | | Wyoming | MI | 49509 | |
| WYOMING STATE ARCHIVES | 2301 Central Ave | | | | Cheyenne | WY | 82002 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 Warren Ave Ste 502 | | | Cheyenne | WY | 82002 | |
| Wyoming Supreme and County Court | 143 N Main St | | | | Warsaw | NY | 14569 | |
| Wyoming Trucking Association | PO Box 1175 | | | | Casper | WY | 82602 | |
| Wyoming Trucking Association | Attn: Shiela D Foertsch | P.O. Box 1909 | | | Casper | WY | 82602 | |
| Wyoming Department of Revenue | 122 West 25th Street | 2nd Floor West | | | Cheyenne | WY | 82002-0110 | |
| Wythe County Community Hospital | Kelley Rainwater | 600 West Ridge Road | | | Wytheville | VA | 24382 | |
| Wythe General District Court | 245 4th St | | | | Wytheville | VA | 24382 | |
| X O Communications | X O Communications | 14239 Collections Center Dr. | | | Chicago | IL | 60693 | |
| X Satellite | 15375 Barranca Parkway | J101 | | | Irvine | CA | 92618 | |
| XS Solutions, Inc | 1301 5th Avenue | Suite 2301 | | | Seattle | WA | 98101 | |
| Xavier University | Office of the Registrar | 3800 Victory Parkway | | | Cincinnati | OH | 45207-3131 | |
| XCEED SOFTWARE INC | 10 BOULEVARD DE MORTAGNE | | | | BOUCHERVILLE | | J4B 5K6 | |
| XCEEDIUM INC | 2214 Rock Hill Rd Ste 100 | | | | Herndon | VA | 20170 | |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | |
| Xcel Energy | Attn: President or General Counsel | P. O. Box 9477 | | | Minneapolis | MN | 55484-9477 | |
| Xcel Energy | Attn: President or General Counsel | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| XDATA CORPORATION | 5600 GREENWOOD PLAZA BLVD | | | | GREENWOOD VILLAGE | CO | 80111 | |
| Xenia Municipal Court | 101 N Detroit St | | | | Xenia | OH | 45382 | |
| Xerox Capital Services (Irvine) | PO Box 827598 | | | | Philadelphia | PA | 19182 | |
| Xerox Capital Services (Irvine) | PO Box 7405 | | | | Pasadena | CA | 91109-7405 | |
| Xerox Capital Services (Irvine) | 14000 Quail Springs | Suite 500 | | | Oklahoma City | OK | 73134 | |
| Xerox Capital Services (Rancho) | PO Box 7405 | | | | Pasadena | CA | 91109-7405 | |
| Xerox Capital Services (Rancho) | 14000 Quail Springs | Suite 500 | | | Oklahoma City | OK | 73134 | |

Case 15-10226-LSS   Doc 16   Filed 02/09/15   Page 355 of 356

In re Altegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| XEROX CORPORATION | SUE ENGH | 2660 SW PARKWAY AVENUE | M/S 60-282 | | WILSONVILLE | OR | 97070-1000 | |
| XEROX CORPORATION | PO Box 827598 | | | | Philadelphia | PA | 19182-7598 | |
| XEROX CORPORATION | PO Box 802555 | | | | Chicago | IL | 60680-2555 | |
| Xerox Corporation | PB Box 827598 | | | | Philadelphia | PA | 19182 | |
| Xerox Corporation | P.O.Box 7405 | | | | Pasadena | CA | 91109-7405 | |
| Xerox Corporation | P.O.Box 650361 | | | | Dallas | TX | 75265-0361 | |
| Xerox Corporation | Attn: Kristi Jager | 800 Carillon Parkway | | | St. Petersburg | FL | 33716 | |
| Xerox Corporation | Acct#500862719 | P.O.Box 7405 | | | Pasadena | CA | 91109-7405 | |
| XIACON | ATTN: CYNTHIA SLESZYNSKI | 140 FELL COURT SUITE 120 | | | HAUPPAUGE | NY | 11788 | |
| Xidian University | 226 Xinglong Section of Xifeng Road | | | | Xian Shaanxi | | 710126 | China |
| XIGENT SOLUTIONS | 17200 MEDINA ROAD | #800 | | | PLYMOUTH | MN | 55447 | |
| XL SPECIALTY INSURANCE CO | ATTENTION: GRETCHEN COLAVITO | C/O BUTTLER RUBIN SALTARELLI & BOYD | 70 W MADISON STREET SUITE 1800 | | CHICAGO | IL | 60602-4257 | |
| XMC Sales, LLC | PO Box 660831 | | | | Dallas | TX | 75266-0831 | |
| XMC Sales, LLC | PO Box 1984 | | | | Cordova | TN | 38088-1984 | |
| XMC Sales, LLC | 7585 A. E. Beaty | Suite 101 | | | Bartlett | TN | 38133 | |
| XO (do not use) Communications | PO Box 7158 | | | | Pasadena | CA | 91109-7158 | |
| XO (do not use) Communications | PO Box 31001-0429 | | | | Pasadena | CA | 91110-0429 | |
| XO (do not use) Communications | P O 7158 | | | | PASEDENA | CA | 91109-7158 | |
| XO Communications | Attn: Accounts Receivable | 14239 Collections Center Drive | | | Chicago | IL | 60693 | |
| XO COMMUNICATIONS | 14239 Collections Center Drive | | | | Chicago | IL | 60693 | |
| XO COMMUNICATIONS (37031) | FILE 50550 | | | | LOS ANGELES | CA | 90074-0550 | |
| XO COMMUNICATIONS (37031) | 8851 SANDY PARKWAY | | | | SANDY | UT | 84070 | |
| XO HOLDINGS LLC | DBA XO COMMUNICATIONS SERVICES LLC | 14239 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| XO Holdings, LLC | 14239 Collections Center Drive | | | | Chicago | IL | 60693 | |
| XP Family Support Group | PO Box 1232 | | | | Lake Forest | CA | 92609-1232 | |
| XP Power | 990 Benecia Ave | | | | Sunnyvale | CA | 94085 | |
| XPO Logistics | 13840 Ballantyne Corporate Place | Suite 300 | | | Charlotte | NC | 28277 | |
| Xpress Care | 4471 Calder Ave | | | | Beaumont | TX | 77706 | |
| Xpress Care Medical at Westside | 1637 Howard Road | | | | Rochester | NY | 14624 | |
| Xpress Research | PO Box 3004 | | | | Jeffersonville | IN | 47131 | |
| Xpress Research LLC | PO Box 3004 | | | | Jeffersonville | IN | 47131 | |
| Xstelos Employment Verification | 630 5th Avenue | Suite 20-60 | | | New York | NY | 100200 | |
| XYBION CO. | ATTN:: ROSE ANN MCBRIDE | 3331 STREET ROAD, SUITE 300 | | | BENSALEM | PA | 19020 | |
| XYLEM DEWATERING SOLUTIONS INC | PO BOX 191 | ATTENTION A/P | | | BRIDGEPORT | NJ | 08014 | |
| Yahoo | Stout Causey Consulting | PO Box 89-4147 | | | Los Angeles | CA | 90189-4147 | |
| Yahoo | 701 First Ave | | | | Sunnyvale | CA | 94089 | |
| Yakima HMA Physician Management, LLC | PO Box 11382 | | | | Belfast | ME | 04915-4004 | |
| Yakima HMA Physician Management, LLC | 732 Summitview Ave #621 | | | | Yakima | WA | 98902-3032 | |
| Yakima Mobile Drug & Alcohol Testing | 400 S 94TH AVE | | | | Yakima | WA | 98908 | |
| Yakima Mobile Drug & Alcohol Testing | 306 North 6th Avenue | | | | Yakima | WA | 98902 | |
| Yakima Municipal Court | 200 S 3rd St | | | | Yakima | WA | 98901 | |
| Yakima Valley Farm Workers Clinic | Lupe Daniel | P. O. Box 190 | | | Toppenish | WA | 98948 | |
| Yakima Worker Care | 409 South 12th Avenue | | | | Yakima | WA | 98902 | |
| YALE AVENUE APTS | 2356 YALE SAVE E #10 | | | | SEATTLE | WA | 98102 | |
| Yale New Haven Hospital, d/b/a Occupational Health Plus A Compon | Sharon | P.O. BOX 417654 | | | Boston | MA | 22417654 | |
| Yale New Haven Hospital, d/b/a Occupational Health Plus A Compon | PO Box 417654 | | | | Boston | MA | 22417654 | |
| Yale New Haven Hospital, d/b/a Occupational Health Plus A Compon | P.O. Box 417654 | | | | Boston | PA | 22417-654 | |
| Yale New Haven Hospital, d/b/a Occupational Health Plus A Compon | Nancy Cafasso | P.O. BOX 417654 | | | Boston | MA | 22417654 | |
| Yale School of Management | Nehal Khokhar | 135 Prospect Street | Box 208200 | | New Haven | CT | 06520 | |
| Yale University | FAS Registrars Office | PO Box 208321 | | | New Haven | CT | 06520-8321 | |
| YALE-NEW HAVEN HOSPITAL | P.O. BOX 417654 | | | | BOSTON | MA | 02241-7654 | |
| YALE-NEW HAVEN HOSPITAL | OCCUPATIONAL HEALTH PLUS A COMPONENT OF WORKER HEALTH SOLUTI | 20 YORK STREET | | | NEW HAVEN | CT | 06504 | |
| Yampa Valley Medical Center | 1024 Central Park Dr | | | | Steamboat Springs | CO | 80487 | |
| Yampa Works | 1024 Central Park Ave | | | | Steamboat Springs | CO | 80487 | |
| Yankton Medical Clinic PC | PO Box 706 | | | | Yankton | SD | 57078 | |
| Yankton Medical Clinic, P.C. | PO Box 706 | | | | Yankton | SD | 57078-0706 | |
| Yankton Medical Clinic, P.C. | John Kinsley | 1104 West 8th Street | | | Yankton | SD | 57078 | |
| Yankton Medical Clinic, P.C. | 1104 W. 8th | P.O. Box 706 | | | Yankton | SD | 57078-0706 | |
| YARDI SYSTEMS, INC | 430 S FAIRVIEW AVE | | | | GOLETA | CA | 93117 | |
| Yates Center Medical Clinic | 1004 E Madison St | | | | Yates Center | KS | 66783 | |
| YAZAKI NORTH AMERICA, INC. | ATTN: LOIS E. BINGHAM | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | |
| Yazoo City Medical Clinic PA | P.O. Box 1509 | | | | Yazoo City | MS | 39194 | |
| Yazoo Family Medicine PA | dba Yazoo City Medical Clinic | 805 E 15th St PO Box 1509 | | | Yazoo City | MS | 39194 | |
| Yazoo Family Medicine PA | dba Yazoo City Medical Clinic | PO Box 1509 | | | Yazoo City | MS | 39194 | |
| Yellow Transportation, Inc. | Yellow Transportation, Inc. | P.O. Box 73149 | | | Chicago | IL | 60673-7149 | |
| Yellow Transportation, Inc. | P.O. BOX 100299 | | | | PASADENA | CA | 91189-0299 | |
| Yellowstone Chiropractic Clinic | 222 2nd Street Southwest | | | | Sidney | MT | 59270 | |
| Yellowstone Chiropractic Clinic | 222 2nd Ave SW | | | | Sidney | MT | 59270 | |
| Yeni Lai | 74A 4th Ave | | | | Brooklyn | NY | 11217 | |
| Yerevan State University | Alex Manoogian St | 1 375025 | | | Yerevan Armenia | | | Russian Federation |
| Yerevan State University | Alex Manoogian St | 1 375025 | | | Yerevan | | | Armenia |
| Yeshiva University | 500 West 185th Street | | | | New York | NY | 10033 | |
| Ygnacio Valley High School | Attn: Karn Smith Registrar | 755 Oak Grove Rd | | | Concord | CA | 94518 | |
| Ygnacio Valley High School | 755 Oakgrove Road | | | | Concord | CA | 94518 | |
| YMCA - Camp Thunderbird Outdoor Center (Camp Thunderbird) | Attn: Sara Gibson | 2 West Franklin St. | | | Richmond | VA | 23220 | |
| YMCA - Greater Houston | Mollie Belmarex, Accts Payable | 2122 East Governor's Circle | | | Houston | TX | 77002 | |
| YMCA of Greater Dayton, OH | 111 W. First St | Suite 207 | | | Dayton | OH | 45402 | |
| YMCA of the USA | Kristin Bretzer | HR & Talent Management | 101 N Wacker Drive 15th Floor | | Chicago | IL | 60606 | |
| YMCA-STAMFORD YMCA | YOUNG MEN'S CHRISTIAN ASSOCIATION OF STAMFORD | 909 Washington Blvd | | | Stamford | CT | 06901 | |
| YMCA-STAMFORD YMCA | Inna Volvik | 909 Washington Blvd | | | Stamford | CT | 06901 | |
| Yoakum County District Court | PO Box 899 | | | | Plains | TX | 79355 | |
| Yolanda Davenport | 1174 N Yellowstone Hwy | | | | Rexburg | ID | 83440 | |
| Yolo Superior Court | 725 Court St | | | | Woodland | CA | 95695 | |

In re Allegrity, Inc., et al.
Consolidated Creditor Matrix*

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Yonkers City Court | 100 S Broadway | | | | Yonkers | NY | 10701 | |
| York Capital Management | 767 Fifth Avenue | 17th Floor | | | New York | NY | 10153 | |
| York Circuit Court | Clerk of Court | 1675-1G York Hwy | | | York | SC | 29745 | |
| York County Clerk | 510 N Lincoln Ave | | | | York | NE | 68467 | |
| York County GDC | PO Box 316 | | | | Yorktown | VA | 23690 | |
| York General Hospital | 2222 North Lincoln Avenue | | | | York | NE | 68467 | |
| York General Hospital | 2222 Lincoln Ave | | | | York | NE | 68467 | |
| York Medical Clinic | Deb Feldman | 2114 North Lincoln Avenue, Suite A | | | York | NE | 68467 | |
| York Region District School Board | Central Transcript Services | 60 Wellington St W | Box 40 | | Aurora | ON | L4G 3H2 | Canada |
| YORK SOLUTIONS LLC | PATRICK COMISKEY | 1 WESTBROOK CORPORATE CENTER | SUITE 910 | | WESTCHESTER | IL | 60154 | |
| Young Chiropractor | 1122 E Main St | | | | Park Hills | MO | 63601 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLC | PO Box 391 | | | | Wilmington | DE | 19899-0391 | |
| YOUNG SAMUEL CHAMBERS | YSC LTD | 295 Madison Ave 19th Fl | | | New York | NY | 10017 | |
| Youngstown City Schools | 20 W Wood St | | | | Youngstown | OH | 44501 | |
| Youngstown OH Outpatient Services Co LLC | dba WorkMed | PO Box 9672 | | | Belfast | ME | 04915-9672 | |
| Youngstown OH Outpatient Services Co LLC | 6426 Market St | | | | Youngstown | OH | 44512 | |
| Youngstown Ohio Outpatient Services Co LLC | dba WorkMed | PO Box 9672 | | | Belfast | ME | 04915 | |
| Youngsville Medical Clinic | 310 Youngsville Highway | Suite A | | | Lafayette | LA | 70508-4524 | |
| Youngsville Medical Clinic, LLC | 310A Youngsville Hwy | | | | Lafayette | LA | 70508-4524 | |
| Youngsville Medical Clinic, LLC | 101 La Rue France | Suite 500 | | | Lafayette | LA | 70508 | |
| Younus M. Ismail, M.D. dba Scottsboro Quick Care Clinics Inc | 1508 South Broad Street | | | | Scottsboro | AL | 35768 | |
| Your Care, LLC | Po Box 420 | | | | Redmond | OR | 97756 | |
| Your Care, LLC | 3818 SW 21st St | Ste 100 | | | Redmond | OR | 97756 | |
| Your Doc's In | 2425 N. Salisbury Blvd | | | | Salisbury | MD | 21804 | |
| Your Doc's In - Easton | Karen Hill | 2425 N. Salisbury Blvd | | | Salisbury | MD | 21804 | |
| Your New Jersey Connection | Your New Jersey Connection | PO BOX 118 | | | Mays Landing | NJ | 08330 | |
| YOUR RECRUITING COMPANY INC | 3877 Fairfax Ridge Rd Ste 300C | | | | Fairfax | VA | 22030-7425 | |
| Youthful Essence Med Center | 1219 Main Street | | | | West Liberty | KY | 41472 | |
| YRC | PO Box 100129 | | | | Pasadena | CA | 91189-0129 | |
| YRC INC | 10990 Roe Ave | | | | Overland Park | KS | 66211-1213 | |
| Yreka Immediate Care Clinic | 534 North Main Street | | | | Yreka | CA | 96097 | |
| Yuba County Superior Court | 215 5th St | | | | Marysville | CA | 95901 | |
| Yucca Health Care | 606 North 13 th Street | | | | Artesia | NM | 88210 | |
| Yucca Healthcare Center | PO Box 4810 | | | | Belfast | ME | 04915-4810 | |
| Yucca Healthcare Center | 606 N 13th St | | | | Artesia | NM | 88210 | |
| Yuma Clinic | 1000 W 8th Ave. | | | | Yuma | CO | 80759 | |
| Yvette G Stockli dba | Preffered Drug Testing Company | 412 North Pine St | | | Hope | AR | 71801 | |
| Yvette G Stockli dba | Preffered Drug Testing Company | 412 North Pine St PO Box 1 | | | Hope | AR | 71801 | |
| Yvette Mobley | Yvette Mobley | 223 Narcissus | | | Lake Jackson | TX | 77566 | |
| YVONNE ECHOLS | YVONNE ECHOLS | | | | | | | |
| YVONNE ESELY | 6303 W 13TH STREET DRIVE | | | | GREELEY | CO | 80634 | |
| YWCA El Paso Del Norte Region | 201 E. Main Street | Suite 400 | | | El Paso | TX | 79901 | |
| YWCA El Paso Del Norte Region | 1918 Texas Ave | | | | El Paso | TX | 79901 | |
| YWCA Human Resources | 9135 Stahala Dr | | | | El Paso | TX | 79924 | |
| Z Medical Care | 128 A Glen St | | | | Glen Cove | NY | 11542 | |
| ZABBIX SIA | JELENA TURULINA | 117 DZELZAVAS ST | | | RIGA | | 1021 | Latvia |
| Zagreb University | Privredna bka Zagreb | Radnicka Cesta | | | Zagreb | | 50 | Croatia |
| ZAK ENTERPSES LLC | 1500 COLEMAN AVE | | | | SANTA CLARA | CA | 95050 | |
| Zambello Group | 35 Crystal Lane | | | | Cumberland | ME | 04021 | |
| ZAPATA NATIONAL BANK | PO BOX 100 | | | | ZAPATA | TX | 78076 | |
| ZDM Acquisition Corp | dba Focus Research | 28 E 28th St | | | New York | NY | 10016 | |
| ZDM Acquisition Corp | 100 California St 4th Fl | | | | San Francisco | CA | 94111 | |
| Zee Sign Systems Inc | 8 Choate St | | | | Irvine | CA | 92620 | |
| Zeller Realty Group | Rachael Melone | 311 South Wacker Drive | Suite 3250 | | Chicago | IL | 60606 | |
| Zeller Realty Group | Derrick Johnson | 311 South Wacker Drive | Suite 3250 | | Chicago | IL | 60606 | |
| Zeller Realty Group | Venus Stacks | 311 South Wacker Drive | Suite 3250 | | Chicago | IL | 60606 | |
| Zeller Realty Group | Sarah Fixes | 311 South Wacker Drive | Suite 3250 | | Chicago | IL | 60606 | |
| Zeller Realty Group | Joe Belsan | 311 South Wacker Drive | Suite 3250 | | Chicago | IL | 60606 | |
| Zeller Realty Group | Anna Skotnicki | 311 South Wacker Drive | Suite 3250 | | Chicago | IL | 60606 | |
| Zendesk | Zendesk | 989 Market Street | Suite 300 | | San Francisco | CA | 94103 | |
| ZENO TECHNOLOGY SOLUTIONS | 4902 ELSENHOWER BLVD | SUITE 250 | | | TAMPA | FL | 33634 | |
| Zero Chaos | APC Workforce dba Secure Check | PO Box 534305 | | | Atlanta | GA | 30353 | |
| ZEVA INCORPORATED | 4805 Autumn Glory Way | | | | Chantilly | VA | 20151 | |
| ZIEGLER | 901 W 94TH ST | | | | MINNEAPOLIS | MN | 55420-4299 | |
| Ziff Davis | PO Box 415433 | | | | Boston | MA | 02241-5433 | |
| Ziff Davis | 28 E 28th St | | | | New York | NY | 10016 | |
| Zinc Solutions | Jim Zaslaw | 770 West 17th Street | Suite 1 | | Costa Mesa | CA | 92627-4374 | |
| Zinnov Management Consulting | 69 "Prathiba Complex" | 4th 'A' Cross Koramangala Ind. Layout | | Koramangala 5th Block | Bangalore | | 560 095 | India |
| ZIONS BANK | ATTN: VOD DEPT: UT UTSC 0973 | | | | SALT LAKE CITY | UT | 84104 | |
| ZIONS FIRST NATIONAL BANK | ATTN: VOD | | | | SALT LAKE CITY | UT | 84104 | |
| ZIPINFO.COM | 230 TRANQUIL PATH DR | | | | THE WOODLANDS | TX | 77380-2758 | |
| ZOHO CORPORATION | PO Box 742760 | | | | Los Angeles | CA | 90074-2760 | |
| ZOHO CORPORATION | CAROL MCKELVEYN | 4900 HOPYARD ROAD | SUITE 310 | | PLEASANTON | CA | 94588 | |
| Zompa Guderian Enterprises PLLC dba West Isle Urgent Care | 2027 61st Street | | | | Galveston | TX | 77551 | |
| Zoom Information, Inc. | Attn: Accounts Receivable | 307 Waverley Oaks Rd. | | | Waltham | MA | 02452 | |
| ZOOMERANG | c/o MarketTools, Inc. | 150 SPEAR STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| ZOOMERANG | 150 SPEAR STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94105 | |
| ZT GROUP INT'S INC. | THOMAS KOH | 350 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | |
| ZT Systems | 350 Meadowlands Parkway | | | | Secaucus | NJ | 07094 | |
| Zuant from Marketpoint | Venture Houes, Arlington Square | | | | Bracknell | Berkshire | RG12 1WA | United Kingdom |
| ZUCKERMAN SPAEDER LLP | 1800 M St NW | | | | Washington | DC | 20036 | |
| Zuniga, Joseph | 2712 F Dorchester Pl | | | | Charlotte | NC | 28209 | |
| ZURICH AMERICAN INSURANCE CO | Dept 2442 | | | | Carol Stream | IL | 60132-2442 | |
| Zurich American Insurance Company | Dept 2442 | | | | Carol Stream | IL | | |
| ZURICH AMERICAN INSURANCE COMPANY | 1 LIBERTY PLAZA | 165 BROADWAY | | | NEW YORK | NY | 10006 | |
| Zycron, Inc. | 413 Welshwood Dr | | | | Nashville | TN | 37211 | |
| Zynga Inc | Attn: Accounts Payable | 699 Eighth Street Ste 101 | | | San Francisco | CA | 94103 | |
| ZYTEK SERVICES | 4262 OLD GRAND AVE | | | | GURNEE | IL | 60031 | |
| zzSHORT STOP (DO NOT USE) | PO Box 7002 | | | | DePere | WI | 54115-7002 | |